

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

**INITIAL MONTHLY OPERATING REPORT**

**IN RE: CRED INC. (20-12836)**

**Other Cases being jointly administered:**
**CRED (US) LLC (20-12837)**
**CRED CAPITAL, INC. (20-12838)**
**CRED MERCHANT SOLUTIONS LLC (20-12839)**
**CRED (PUERTO RICO) LLC (20-12840)**

Reporting Period:
November 7, 2020 - November 30, 2020



Prepared by: MACCO Restructuring Group LLC

**UNITED STATES BANKRUPTCY COURT DISTRICT OF DELAWARE**
**In re   CRED INC.        (Debtor)**
**Case No. 20-12836**
**Other Cases being jointly administered: CRED (US) LLC (20-12837), CRED CAPITAL, INC. (20-12838), CRED MERCHANT SOLUTIONS LLC (20-12839), CRED (PUERTO RICO) LLC (20-12840)**
**Reporting Period: November 7, 2020 - November 30, 2020**

**TABLE OF CONTENTS**

| Page | Form | Description |
|------|------|-------------|
| 5 | | NOTES TO THE MONTHLY OPERATING REPORT AND GLOBAL DISCLAIMER |
| 9 | FORM IR: | INITIAL MONTHLY OPERATING REPORT |
| 11 | ATTACHMENT: | CERTIFICATES OF INSURANCE |
| 15 | FORM IR-1: | CASH FLOW PROJECTIONS FOR THE PERIOD: PETITION DATE, November 7, 2020, THROUGH March 5, 2021 |
| 19 | FORM IR-2: | SCHEDULE OF RETAINERS PAID TO PROFESSIONALS |
| 21 | FORM MOR: | MONTHLY OPERATING REPORT |
| 23 | FORM MOR-1: | SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS |
| 25 | ATTACHMENT: | CRYPTO-CURRENCY, BANKING STATEMENTS ANDCASH DISBURSEMENTS JOURNALS |
| 37 | FORM MOR-1A: | BANK RECONCILIATIONS |
| 43 | FORM MOR-1B: | SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID |
| 45 | FORM MOR-2: | STATEMENT OF OPERATIONS (Income Statement) |
| 56 | FORM MOR-3: | BALANCE SHEET |
| 67 | FORM MOR-4: | STATUS OF POSTPETITION TAXES |
| 69 | ATTACHMENT: | PROOF OF PAYMENT FOR POSTPETITION TAXES |
| 80 | FORM MOR-5: | ACCOUNTS RECEIVABLE RECONCILIATION AND AGING |

UNITED STATES BANKRUPTCY COURT DISTRICT OF DELAWARE

In re   CRED INC.        (Debtor)

Case No. 20-12836

Other Cases being jointly administered: CRED (US) LLC (20-12837), CRED CAPITAL, INC. (20-12838), CRED MERCHANT SOLUTIONS LLC (20-12839), CRED (PUERTO RICO) LLC (20-12840)

Reporting Period: November 7, 2020 - November 30, 2020



**NOTES TO THE MONTHLY OPERATING REPORT AND GLOBAL DISCLAIMER**

1) Introduction

On November 7, 2020 (the "**Petition Date**"), Cred Inc. and its affiliated debtors and debtors in possession (collectively, the "**Debtors**") filed voluntary petitions for relief under chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**") in the United States Bankruptcy Court for the District of Delaware (the "**Bankruptcy Court**"), thereby commencing the chapter 11 cases jointly administered as In re: CRED INC., et al., No 20-12836 (the "**Chapter 11 Cases**"). The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On December 3, 2020, the United States Trustee for the District of Delaware (the "United States Trustee") appointed an official committee of unsecured creditors pursuant to section 1102 of the Bankruptcy Code. Information contained herein may differ from the Debtors' Bankruptcy Court filings on the Petition Date due to more accurate information becoming available.

2) Forward-Looking Statements

Statements in this presentation which are not statements of historical fact are "forward looking statements" within the Safe Harbor provision of the Private Securities Litigation Reform act of 1995.  Such statements are not guarantees of future performance.  Many factors could cause our actual results, performance or achievements, or industry results, to be materially different from any future results, performance or achievements expressed or implied by such forward-looking statements.  We make forward-looking statements based on currently available information, and we assume no obligation to update the statements made today or contained in other filings due to changes in underlying factors, new information, future developments, or otherwise, except as required by law.

3) Third Party Information

This presentation, including certain forward-looking statements herein, include information obtained from third party sources that we believe to be reliable;  however, we have not independently verified this third party information and cannot assure you of its accuracy or completeness.  While we are not aware of any misstatements regarding any third party data contained in this presentation, such data involve risks and uncertainties and are subject to change based on various factors.  We assume no obligation to revise or update this third party information to reflect future events or circumstances.

4) Accounting Reconciliation in Progress

The Debtor did not reconcile all of its asset and liability balances, results of operations, to include mark-to-market adjustments related to fluctuations in the value of cryptocurrencies for the period January 1, 2020 through November 7, 2020 and as of November 30, 2020. The November 30, 2020 Monthly Operating Report as attached includes substantiated and reconciled cash balances as of the petition date and November 30, 2020, substantiated liquid and illiquid cryptocurrency values as of the petition date and as of November 30, 2020 and substantiated profit and loss activity for period from the date of the petition through November 30, 2020.

UNITED STATES BANKRUPTCY COURT DISTRICT OF DELAWARE

In re   CRED INC.        (Debtor)

Case No. 20-12836

Other Cases being jointly administered: CRED (US) LLC (20-12837), CRED CAPITAL, INC. (20-12838), CRED MERCHANT SOLUTIONS LLC (20-12839), CRED (PUERTO RICO) LLC (20-12840)

Reporting Period: November 7, 2020 - November 30, 2020



**NOTES TO THE MONTHLY OPERATING REPORT AND GLOBAL DISCLAIMER**

5) Accounting Principles

This Monthly Operating Report (the "**MOR**") includes information regarding the Debtors and may exclude information regarding non-Debtor affiliates. The financial statements and supplemental information contained herein are preliminary and unaudited, limited in scope, cover a limited time period, and have been prepared solely for the purpose of complying with the monthly reporting requirements for chapter 11 debtors as required by the Bankruptcy Code and the United States Trustee. As discussed below, the financial statements and supplemental information contained herein may not comply with generally accepted accounting principles in the United States of America ("**GAAP**") nor in accordance with federal or state securities law or other applicable non-bankruptcy law in all material respects. Therefore, there can be no assurance that the financial statements and supplemental information presented herein are complete, and the Debtors strongly caution readers not to place undue reliance on this MOR.

The unaudited financial statements have been derived from the books and records of the Debtors. The information furnished in this report includes primarily normal recurring adjustments but does not include all the adjustments that would typically be made for financial statements in accordance with GAAP. Furthermore, the information contained herein has not been subject to the same level of accounting review and testing that would typically be applied to financial information in accordance with GAAP. Accordingly, upon the application of such procedures, the Debtors believe that the financial information contained herein could be subject to material changes. In addition, a portion of the financial statements and the supplemental information contained herein represents the financial information on a consolidated basis of the Debtors.

6) General Methodology

The Debtors prepared this MOR relying primarily upon the information set forth in their books and records. Consequently, certain transactions that are not identified in the Debtors' books and records in the normal course of business may not be included in this MOR. Nevertheless, in preparing this MOR, the Debtors made reasonable efforts to supplement the information set forth in their books and records with additional information concerning transactions that may not have been identified therein, to the extent necessary.

6) Past Performance

Operational and financial results contained herein may not necessarily reflect the consolidated results of operations, financial position and cash flows of the Debtors for the year or any other period and are not indicative of expected results for any other period going forward.

7) Accounts Payable and Accrued Expenses

To the best of the Debtors' knowledge and ability, post-petition trade payables and all insurance policy premiums are current. Certain challenges in the bifurcation of pre-petition and post-petition invoices may at times lead to delays in payment of post-petition invoices. The Debtors are working closely with their vendors on these reconciliations. All insurance premiums are prepaid and current in the post-petition period.

UNITED STATES BANKRUPTCY COURT DISTRICT OF DELAWARE

**In re   CRED INC.        (Debtor)**

**Case No. 20-12836**

**Other Cases being jointly administered: CRED (US) LLC (20-12837), CRED CAPITAL, INC. (20-12838), CRED MERCHANT SOLUTIONS LLC (20-12839), CRED (PUERTO RICO) LLC (20-12840)**

**Reporting Period: November 7, 2020 - November 30, 2020**



**NOTES TO THE MONTHLY OPERATING REPORT AND GLOBAL DISCLAIMER**

8) Carrying Value of Assets

Asset values contained in this MOR for crypto-currency are estimates based on market value. Unless otherwise noted, other asset values contained in this MOR indicate net book values as of the end of the month for the reporting period. Amounts realized from the disposition of the Debtors' assets may vary materially from the stated market or net book value of the Debtors' assets. The Debtors reserve their right to amend or adjust the value of each asset set forth herein.

9) Intercompany Receivables/ Payables

As described more fully in the *INTERIM ORDER (I) AUTHORIZING DEBTORS TO (A) CONTINUE TO OPERATE THEIR CASH MANAGEMENT SYSTEM, (B) HONOR CERTAIN PREPETITION OBLIGATIONS RELATED THERETO, (C) MAINTAIN EXISTING BUSINESS FORMS, AND (D) CONTINUE TO PERFORM INTERCOMPANY TRANSACTIONS; (II) GRANTING ADMINISTRATIVE EXPENSE STATUS TO POSTPETITION INTERCOMPANY BALANCES; (III) WAIVING REQUIREMENTS OF SECTION 345(b) OF THE BANKRUPTCY CODE; AND (IV) GRANTING RELATED RELIEF* [D.I. 29], Debtors are authorized to maintain intercompany ("**I/C**") receivables/payables with certain subsidiaries. Certain Debtors record I/C receivables for payments made on behalf of other subsidiaries, who in turn record corresponding I/C payables. The Debtors have made reasonable efforts to identify and highlight I/C activity and balances include all intercompany transactions recorded since inception and are presented on a gross basis. The accounts are subject to change in future periods.

10) Pre-petition Liabilities

Generally, upon the commencement of the Chapter 11 Cases, actions to enforce or otherwise effect payment of pre-petition liabilities against the Debtors are stayed. However, the Bankruptcy Court has authorized, but not directed, the Debtors to pay certain pre-petition claims subject to certain terms and conditions. Currently, no bar date has been set by the Bankruptcy Court within which proofs of claim or interest may be filed. The Debtors continue to review all claims, make no admission with respect to any claims by this MOR, and reserve all rights with respect to claims that have been or may be asserted against them. The determination of how liabilities will ultimately be settled or treated cannot be made until the Bankruptcy Court approves a chapter 11 plan of reorganization.

10) Post-petition Liabilities

To the extent claims have been categorized as "Post-petition Liabilities" herein, the Debtors reserve the right to dispute such liabilities and their obligation to make such payments for reasons that include, but are not limited to, the Debtors arguing that the asserted liability is not entitled to administrative priority under the Bankruptcy Code.

**UNITED STATES BANKRUPTCY COURT DISTRICT OF DELAWARE**

**In re   CRED INC.        (Debtor)**

**Case No. 20-12836**

**Other Cases being jointly administered: CRED (US) LLC (20-12837), CRED CAPITAL, INC. (20-12838), CRED MERCHANT SOLUTIONS LLC (20-12839), CRED (PUERTO RICO) LLC (20-12840)**

**Reporting Period: November 7, 2020 - November 30, 2020**



**NOTES TO THE MONTHLY OPERATING REPORT AND GLOBAL DISCLAIMER**

11) <u>Allocation of Pre-petition and Post-petition Liabilities</u>
The Debtors have sought to allocate liabilities between the pre-petition and post-petition periods based upon the information available at the time of the preparation of this MOR. Except as otherwise noted, liability information is listed as of the close of business at the end of the month. The Debtors' allocation of liabilities between the pre-petition and post-petition periods may change as additional information becomes available. Accordingly, the Debtors reserve all rights to amend, supplement, or otherwise modify this MOR as necessary and appropriate.

12) <u>Reservation of Rights</u>
Inadvertent errors, omissions, or the overinclusion of certain information may have occurred in the preparation of this MOR. Accordingly, the Debtors reserve all rights to dispute the validity, status, enforceability, or executory nature of any claim amounts, contracts, representations, or other statements in this MOR and reserve the right to amend or supplement this MOR at any time, if necessary, but shall be under no obligation to do so.

Nothing contained in this MOR shall constitute a waiver of the Debtors' rights or any admission with respect to the Chapter 11 Cases, including with respect to any issues regarding the Debtors' ownership interests, substantive consolidation, equitable subordination, any defenses, and/or any causes of action arising under chapter 5 of the Bankruptcy Code or any other applicable non-bankruptcy law.

13) <u>Significant Events</u>
Readers should refer to  the bankruptcy docket for the Chapter 11 Cases, available at **donlinrecano.com/Clients/cred/Index** for significant events that should be considered with the reading of this MOR.

<u>Notes to MOR schedules</u>
Certain amounts within schedules are rounded to the nearest dollar and may not sum. Some bank accounts' latest bank statements may not be available due to having been closed, insufficient history being available or due to the departure of key personnel. Detailed records, including, but not limited to (i) additional insuranced documentation (ii) copies of IRS Form 6123 or payment receipts, and (iii) copies of tax returns filed during the reporting period will be made available upon request.

# FORM IR:

## INITIAL MONTHLY OPERATING REPORT

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

**INITIAL MONTHLY OPERATING REPORT**

**IN RE: CRED INC. (20-12836)**

**Other Cases being jointly administered:**
**CRED (US) LLC (20-12837)**
**CRED CAPITAL, INC. (20-12838)**
**CRED MERCHANT SOLUTIONS LLC (20-12839)**
**CRED (PUERTO RICO) LLC (20-12840)**

Reporting Period:
November 7, 2020 - November 30, 2020

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

In re **CRED INC.**                                    Case No. **20-12836**
(Debtor)

**Other Cases being jointly administered: CRED (US) LLC (20-12837), CRED CAPITAL, INC. (20-12838),**
**CRED MERCHANT SOLUTIONS LLC (20-12839), CRED (PUERTO RICO) LLC (20-12840)**

**INITIAL MONTHLY OPERATING REPORT**

File report and attachments with Court and submit copy to United States Trustee within 15 days after order for
relief.

Certificates of insurance must name United States Trustee as a party to be notified in the event of policy
cancellation. Bank accounts and checks must bear the name of the debtor, the case number, and the designation
"Debtor in Possession."

Examples of acceptable evidence of Debtor in Possession Bank accounts include voided checks, copy of bank
deposit agreement/certificate of authority, signature card, and/or corporate checking resolution.

| REQUIRED DOCUMENTS | Document Attached | Explanation Attached |
|---|---|---|
| **12-Month Cash Flow Projection  (Form IR-1)** | X | |
| **Certificates of Insurance:** | | |
| Workers Compensation | X | |
| Property | X | |
| General Liability | X | |
| Vehicle | X | |
| Other: DIRECTORS AND OFFICERS, CYBER, BUSINESS INTERRUPTION, UMBRELLA, ERRORS & OMMISSIONS. | X | |
| Identify areas of self-insurance w/liability caps | | |
| **Evidence of Debtor in Possession Bank Accounts** | | |
| Tax Escrow Account | | SEE COURT ORDER, DKT. #29 |
| General Operating Account | | SEE COURT ORDER, DKT. #29 |
| Money Market Account pursuant to Local Rule 4001-3 for the | | SEE COURT ORDER, DKT. #29 |
| District of Delaware only.  Refer to: | | SEE COURT ORDER, DKT. #29 |
| http://www.deb.uscourts.gov/ | | SEE COURT ORDER, DKT. #29 |
| Other: N/A | N/A | SEE COURT ORDER, DKT. #29 |
| **Retainers Paid (Form IR-2)** | X | |
| | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the documents attached are true and correct
to the best of my knowledge and belief.

_____                    **December 21, 2020**
Signature of Debtor                                    Date

_____                    **December 21, 2020**
Signature of Joint Debtor                            Date

/s/ Matthew K. Foster
_____                    **December 21, 2020**
Signature of Authorized Individual*              Date

**Matthew K. Foster**                                **Chief Restructuring Officer**
Printed Name of Authorized Individual          Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a
partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

FORM IR
(4/07)

# ATTACHMENT TO INITIAL OPERATING MONTHLY REPORT:

## CERTIFICATES OF INSURANCE

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

**INITIAL MONTHLY OPERATING REPORT**

**IN RE: CRED INC. (20-12836)**

**Other Cases being jointly administered:**
**CRED (US) LLC (20-12837)**
**CRED CAPITAL, INC. (20-12838)**
**CRED MERCHANT SOLUTIONS LLC (20-12839)**
**CRED (PUERTO RICO) LLC (20-12840)**

Reporting Period:
November 7, 2020 - November 30, 2020

## SUMMARY OF INSURANCE
### 2019-2020



**Commercial Package**
Hartford, #57SBABL1118, October 1, 2019 to October 1, 2019

**Property**
Business Personal Property $250,000
Business Income/Extra Expense 12 Months ALS
Tenants Improvements and Betterments $250,000
Accounts Receivable On/Off Premises $25,000
Property Off-Premises $15,000

**Deductibles:**
Property Damage $1,000
Waiting Period 12 Hours

**General Liability**
Each Occurrence $2,000,000
Products /Completed Operations Aggregate $4,000,000
General Aggregate $4,000,000
Personal & Advertising Injury $2,000,000
Property Damage Legal Liability $2,000,000
Medical Payments $10,000
Employee Benefits Liability Each Claim/Aggregate $2M/$4M

**Auto Liability**
Hired/Non-Owned Auto Liability $2,000,000
Hired Car Physical Damage $50,000
Hired Car Physical Damage Deductible $1,000

**Umbrella Liability**
Occurrence/Aggregate Limit $1,000,000
Retention $10,000

---

**Directors and Officers (D&O)**
Validis Specialty #FIP0000270, January 25, 2019 to January 25, 2020

**Executive and Private Company Liability**
Aggregate Limit of Liability $1,000,000

**Deductibles:**
Aggregate $1,000,000
Insuring Agreement A $0
Insuring Agreement B $200,000
Insuring Agreement C $0
Insuring Agreement D $0

---

**Errors and Omissions (E&O)**
Validis Specialty #FIP0000270, April 24, 2019 to January 25, 2020

**Financial Services Professional Liability**
Maximum Aggregate Limit of Liability $1,000,000

**Deductibles:**
Insuring Agreement A $350,000
Insuring Agreement B $350,000

---

**Cyber**
AXIS, #P-002-000080303-02, April 25, 2019 to January 25, 2020

**Cyber Liability**
Enterprise Security Event Liability $2,000,000
Website Media Liability $2,000,000
Payment Card Industry $2,000,000
Privacy Regulation $2,000,000

**Cyber First Party Coverages**
Crisis Management $2,000,000
Fraud Response $2,000,000
Public Relations Expense $2,000,000
Forensic and Legal Expense $2,000,000
Extortion Loss $2,000,000
Ransomware Loss $2,000,000
Social Engineering Fraud Loss $250,000
Telecommunications Theft Loss $250,000

**Business Interruption Coverages**
Business Interruption – Service Disruption $2,000,000
Business Interruption – System Disruption $2,000,000
Business Interruption –System Failure $2,000,000
Data Recovery Expense $2,000,000

**Deductibles:**
Aggregate $15,000
Hourly Cap $0
Waiting Period 8 Hours

---

**Excess Directors and Officers (XS D&O)**
Euclid Financial #EP670701394 01, January 25, 2019 to January 25, 2020

**Excess Liability**
Limit of Liability $1,000,000
Attachment Point $1,000,000

---

### Lockton Insurance Team

Jeff Koo – Vice President 415-497-8261
jkoo@lockton.com
Blake Merlo – Assistant Vice President 415-629-4079
bmerlo@lockton.com
Vanessa Soliman – Senior Account Manager 415-568-4019
vsoliman@lockton.com
Harpreet Ubhi – SVP – Lockton Financial Services 415-568-4014
hubhi@lockton.com
Tracey Burdick – SVP – Risk Control Services 213-689-2318
tburdick@lockton.com
Virginia Paparito – VP – Loss Control 213-689-4285
vpaparito@lockton.com

Updated as of 7/23/19

---

## SUMMARY OF INSURANCE
### 2020-2021

**Commercial Package**
Hartford, #57SBABL1118, October 1, 2019 to October 1, 2019

**Property**
Business Personal Property $261,300
Business Income/Extra Expense 12 Months ALS
Tenants Improvements and Betterments $250,000
Accounts Receivable On/Off Premises $25,000
Property Off-Premises $15,000

**Deductibles:**
Property Damage $1,000
Waiting Period 12 Hours

**General Liability**
Each Occurrence $2,000,000
Products /Completed Operations Aggregate $4,000,000
General Aggregate $4,000,000
Personal & Advertising Injury $2,000,000
Property Damage Legal Liability $1,000,000
Medical Payments $10,000
Employee Benefits Liability Each Claim/Aggregate $2M/$4M

**Auto Liability**
Hired/Non-Owned Auto Liability $2,000,000
Hired Car Physical Damage $50,000
Hired Car Physical Damage Deductible $1,000

---

**Directors and Officers (D&O)**
Validis #FIP0000270, January 25, 2020 to January 25, 2021

**Executive and Private Company Liability**
Aggregate Limit of Liability $1,000,000

**Deductibles:**
Insuring Agreement A $0
Insuring Agreement B $200,000
Insuring Agreement C $200,000
Insuring Agreement D $0

Premium $40,000

---

**Excess Directors and Officers (XS D&O)**
Euclid #EP670701394 01, January 25, 2020 to January 25, 2021

**Excess Liability**
Limit of Liability $1,000,000
Attachment Point $1,000,000

Premium $35,200

---

**Errors and Omissions (E&O)**
Validis Specialty #FIP0000445, January 25, 2020 to January 25, 2021

**Maximum Aggregate Limit of Liability** $1,000,000

**Deductibles:**
Insuring Agreement A $350,000
Insuring Agreement B $350,000

Premium $270,000

---

**Cyber Liability**
AXIS, #P-001-000080303-03, January 25, 2020 to January 25, 2021

Policy Limit $5,000,000

**Cyber Liability Coverages (Claims Made)**
Enterprise Security Event Liability $5,000,000
Website Media Liability $5,000,000
Payment Card Industry $5,000,000
Privacy Regulation $5,000,000

**Cyber First Party Coverages**
Crisis Management $5,000,000
Fraud Response $5,000,000
Public Relations Expense $5,000,000
Forensic and Legal Expense $5,000,000
Extortion Loss $5,000,000
Bricking Coverage $1,000,000
Ransomware Loss $5,000,000
Social Engineering Fraud Loss $250,000
Telecommunications Theft Loss $250,000

**Business Interruption Coverages**
Business Interruption – Service Disruption $5,000,000
Business Interruption – System Disruption $5,000,000
Business Interruption –System Failure $5,000,000
Data Recovery Expense $5,000,000

**Retention:**
Aggregate $25,000
Hourly Cap $0
Waiting Period 8 Hours
Premium $29,314

---

**Employed Lawyers**
One Beacon #MML-12988-19, October 5, 2019 to October 5, 2020

Limit $1,000,000
Premium $4,952

---

### Lockton Insurance Team

Jeff Koo – Vice President 415-497-8261
jkoo@lockton.com
Blake Merlo – Assistant Vice President 415-629-4079
bmerlo@lockton.com
Vanessa Soliman – Senior Account Manager 415-568-4019
vsoliman@lockton.com
Michael Tokasz – AE – Lockton Financial Services 415-568-4147
mtokasz@lockton.com
Tracey Burdick – SVP – Risk Control Services 213-689-2318
tburdick@lockton.com
Virginia Paparito – VP – Loss Control 213-689-4285
vpaparito@lockton.com

Updated as of 4/29/20

---

## CERTIFICATE OF LIABILITY INSURANCE

DATE (MM/DD/YYYY) 11/11/2020

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS CERTIFICATE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE CERTIFICATE HOLDER.

IMPORTANT: If the certificate holder is an ADDITIONAL INSURED, the policy(ies) must have ADDITIONAL INSURED provisions or be endorsed. If SUBROGATION IS WAIVED, subject to the terms and conditions of the policy, certain policies may require an endorsement. A statement on this certificate does not confer rights to the certificate holder in lieu of such endorsement(s).

PRODUCER: Lockton Insurance Brokers, Inc
400 Capitol Mall Avenue, Suite 2600
Sacramento CA 95814
(213) 689-0550

INSURED: Cred, Inc
1485205 3121 S El Camino Real Ste 500
San Mateo CA 94403

**INSURER(S) AFFORDING COVERAGE** | NAIC #
INSURER A : Sentinel Insurance Company, LTD | 11000
INSURER B : AXIS Insurance Company | 37273
INSURER C : Western World Insurance Company | 13196
INSURER D : *** SEE ATTACHMENT ***
INSURER E :
INSURER F :

**COVERAGES** CRLLC01 **CERTIFICATE NUMBER:** 17134017 **REVISION NUMBER:** XXXXXXX

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | TYPE OF INSURANCE | ADDL INSD | SUBR WVD | POLICY NUMBER | POLICY EFF (MM/DD/YYYY) | POLICY EXP (MM/DD/YYYY) | LIMITS | |
|---|---|---|---|---|---|---|---|---|
| A | COMMERCIAL GENERAL LIABILITY | N | N | 57SBABL1118 | 10/1/2020 | 10/1/2021 | EACH OCCURRENCE | $ 2,000,000 |
| | CLAIMS-MADE [X] OCCUR | | | | | | DAMAGE TO RENTED PREMISES (Ea occurrence) | $ 1,000,000 |
| | | | | | | | MED EXP (Any one person) | $ 10,000 |
| | | | | | | | PERSONAL & ADV INJURY | $ 2,000,000 |
| | GEN'L AGGREGATE LIMIT APPLIES PER: | | | | | | GENERAL AGGREGATE | $ 4,000,000 |
| | [X] POLICY [ ] PRO-JECT [ ] LOC | | | | | | PRODUCTS - COMP/OP AGG | $ 4,000,000 |
| A | AUTOMOBILE LIABILITY | N | N | 57SBABL1118 | 10/1/2020 | 10/1/2021 | COMBINED SINGLE LIMIT (Ea accident) | $ 2,000,000 |
| | [ ] ANY AUTO | | | | | | BODILY INJURY (Per person) | $ XXXXXXX |
| | [ ] OWNED AUTOS ONLY [ ] SCHEDULED AUTOS | | | | | | BODILY INJURY (Per accident) | $ XXXXXXX |
| | [X] HIRED AUTOS ONLY [X] NON-OWNED AUTOS ONLY | | | | | | PROPERTY DAMAGE (Per accident) | $ XXXXXXX |
| | [ ] OTHER | | | | | | | $ XXXXXXX |
| A | [X] UMBRELLA LIAB [X] OCCUR | N | N | 57SBABL1118 | 10/1/2020 | 10/1/2021 | EACH OCCURRENCE | $ 1,000,000 |
| | [ ] EXCESS LIAB [ ] CLAIMS-MADE | | | | | | AGGREGATE | $ XXXXXXX |
| | DED [ ] RETENTION $ 10,000 | | | | | | | $ XXXXXXX |
| | WORKERS COMPENSATION AND EMPLOYERS' LIABILITY | | N/A | NOT APPLICABLE | | | [ ] PER STATUTE [ ] OTH-ER | |
| | ANY PROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED? (Mandatory in NH) | Y/N | | | | | E.L. EACH ACCIDENT | $ XXXXXXX |
| | | | | | | | E.L. DISEASE - EA EMPLOYEE | $ XXXXXXX |
| | If yes, describe under DESCRIPTION OF OPERATIONS below | | | | | | E.L. DISEASE - POLICY LIMIT | $ XXXXXXX |
| B | Cyber | | | P-001-000080303-03 (Cyber) | 1/25/2021 | 1/25/2021 | $1,000,000 | |
| | Tech E&O | | | FIP0000445 (Tech E&O) | 1/25/2020 | 1/25/2021 | $1,000,000 | |
| | Directors&Officers | | | FIP0000446 (D&O) | 1/25/2020 | 1/25/2021 | $1,000,000 | |
| | ***See Attach | | | | | | ***See Attachment*** | |

DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES (ACORD 101, Additional Remarks Schedule, may be attached if more space is required)
RE: Evidence Only

**CERTIFICATE HOLDER**
17134017
Office of United States Trustee
844 King Street, Suite 2207
Wilmington DE 19801

**CANCELLATION** See Attachment

SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS.

**AUTHORIZED REPRESENTATIVE**

© 1988-2015 ACORD CORPORATION. All rights reserved.

ACORD 25 (2016/03)    The ACORD name and logo are registered marks of ACORD

## Left Document

STOCK COMPANY

**FinTech Alpha**
**POLICY DECLARATIONS**

**VALIDUS SPECIALTY**
An AIG company

POLICY NUMBER: FIP0000446

Prior Policy Number: FIP0000270

☒ WESTERN WORLD INSURANCE COMPANY     ☐ TUDOR INSURANCE COMPANY     ☐ STRATFORD INSURANCE COMPANY

Named Insured and Mailing Address:
Cred LLC
2121 S El Camino Real
Suite 500
SAN MATEO, CA 94403

Agent/Broker # 19901
Premium: $40,000

Producer:
R-T Specialty, LLC
500 W. Monroe Street
Flr 30th
Chicago, IL, 60661

POLICY PREMIUM: $40,000.00
SURPLUS LINES TAX:
Surplus Lines Tax $1,200.00
Stamping Office Fee $100.00
TOTAL TAXES: $1,300.00
TOTAL: $41,300.00

Policy Period:  (Mo./Day/Yr.)
From: **01/25/2020** To: **01/25/2021** 12:01 AM, standard time at your mailing address shown above
IN EXCHANGE FOR THE PAYMENT OF THE PREMIUM, AND SUBJECT TO ALL THE TERMS, CONDITIONS, EXCLUSIONS AND ENDORSEMENT OF THIS POLICY, WE AGREE TO PROVIDE THE INSURANCE AS STATED IN THIS POLICY.

| | |
|---|---|
| Item 1. | **POLICY MAXIMUM AGGREGATE LIMIT OF LIABILITY:**   $1,000,000 |
| Item 2. | **COVERAGE PARTS** |

THIS POLICY CONSISTS OF THE FOLLOWING COVERAGE PARTS FOR WHICH AN AGGREGATE LIMIT OF LIABILITY IS INDICATED.

**Executive and Private Company Liability**

| | | | |
|---|---|---|---|
| Aggregate Limit of Liability: | $1,000,000 | Pending or Prior Litigation Date: | 01/25/2019 |
| Sub-Limit of Liability for Derivative Investigation Costs: | $250,000 | Retroactive Date: | Date of Incorporation |

Agreement A Retention:  $0
Agreement B Retention:  $200,000
Agreement C Retention:  $200,000
Agreement D Retention:  $0

## Middle Document

| | | | | |
|---|---|---|---|---|
| Item 4. | Discovery Period: | 1 | Year(s) | 175 | % of Policy Premium |
| Item 5. | Forms and endorsements applying to this policy and attached at time of issue:<br>See Applicable Schedule of Forms and Endorsements. | | | |

THESE DECLARATIONS TOGETHER WITH THE COMPLETED AND SIGNED APPLICATION FOR THE FOLLOWED POLICY AND THE POLICY FORM ATTACHED HERETO CONSTITUTE THE POLICY.

### WESTERN WORLD INSURANCE GROUP

Western World Insurance Company
Tudor Insurance Company
Stratford Insurance Company

Administrative Office

300 Kimball Drive, Suite 500

Parsippany, New Jersey 07054

We will provide the insurance described in this policy in return for the premium and compliance with all applicable provisions of this policy. If required by state law, this policy shall not be valid unless countersigned by our authorized representative.

Secretary                              President

Countersigned:
03/09/2020
By: _____
Authorized Representative

☐ Western World Insurance Co.     ☐ Tudor Insurance Co.     ☐ Stratford Insurance Co.

### GENERAL CHANGE ENDORSEMENT

Attaching to and forming a part of:
Policy #: FIP0000446                Effective Date of Policy:  01/25/2020
Endorsement #: 2                    Effective Date of Endorsement:  01/25/2021
Insured: Cred Inc.

Additional Premium  $ 150,000.00          Return Premium  $ _____

**The following change(s) is/are made in this policy:**

In consideration of an additional premium of $150,000, the following form has been added:

FPGTC3116 (05/18)

ALL OTHER TERMS AND CONDITIONS REMAIN UNCHANGED.

Dated:  11/24/2020                                 _____
                                                   Authorized Agent
Agent No.  90008

WW453 (10/11)

## Right Document



**EUCLID FINANCIAL**

Excess Insurance Policy

**Declarations**

NOTICES: THIS POLICY PROVIDES CLAIMS-MADE COVERAGE. SUCH COVERAGE IS GENERALLY LIMITED TO LIABILITY FOR **CLAIMS** FIRST MADE AGAINST INSUREDS DURING THE **POLICY PERIOD** OR, IF APPLICABLE, ANY PROVISION FOR AN EXTENSION OF THE REPORTING PROVISIONS. COVERAGE UNDER THIS POLICY IS CONDITIONED UPON NOTICE BEING TIMELY PROVIDED TO THE **INSURER** AS REQUIRED BY THIS POLICY. PLEASE READ THIS POLICY CAREFULLY AND REVIEW ITS COVERAGE WITH YOUR INSURANCE AGENT OR BROKER.

POLICY NUMBER:          EFI0701394.01

1.  NAMED INSURED:          Cred LLC
    Named Insured Address:   2121 S El Camino Real, Suite 500
                             San Mateo , CA 94403

2.  **POLICY PERIOD:**       Inception:   January 25, 2020
                             Expiration:  January 25, 2021

    The Policy Period incepts and expires as of 12:01 A.M. at the Named Insured Address.

3.  PREMIUM:                 $35,200

4.  LIMIT OF LIABILITY:      $1,000,000

5.  **INSURER:**             Certain Underwriters at Lloyd's of London

    (a) **Insurer** Address:   One Lime Street          POLICY PREMIUM: $35,200.00
                               London EC3M 7HA           SURPLUS LINES TAX:
                                                         Surplus Lines Tax $1,056.00
                                                         Stamping Office Fee $88.00
                                                         TOTAL TAXES: $1,144.00
                                                         TOTAL: $36,344.00

    (b) Notice of **Claim** or circumstances:
        By E-Mail:   pcurley@kbrlaw.com
        By Mail:     Paul T. Curley
                     Kaufman Borgeest & Ryan LLP
                     200 Summit Lake Drive
                     Valhalla, NY 10595

    (c) All other notices:    Euclid Financial Institution Underwriters, LLC
                              234 Spring Lake Drive
                              Itasca IL 60143

6.  Schedule of **Underlying Insurance**

| Insurer | Policy Number | Limit of Liability |
|---|---|---|
| Western World Insurance Company | FIP0000446 | $1,000,000 |

IN WITNESS WHEREOF, the **Insurer** has caused this policy to be signed below by its President, Secretary or duly authorized representative.

EF XS DEC 0715                                    1 of 2

AUTHORIZED REPRESENTATIVE



5 Whittier St, 4th Floor, Framingham, MA 01710

CONFIRMATION OF BINDING

Insured: Cred LLC
2121 S El Camino Real, Suite 500
San Mateo, CA 94403

Insurer: **Certain Underwriters at Lloyd's of London**
**A.M. Best = A (XV) (Excellent)**

Policy Period: Inception: January 25, 2020
Expiration: January 25, 2021
The Policy Period incepts and expires as of 12:01 A.M. at the Named Insured Address.

Policy Number: EFI0701394 01
UMR: B087519E02R5002

**Binding**

| Line of Business | Limit of Liability | Attachment Point | Premium* |
|---|---|---|---|
| Excess D&O | $1,000,000 | $1,000,000 | 35,200 |

*Premium does not include any applicable surplus lines taxes and/or fees.

**Schedule of Underlying Insurance**

| Carrier | Limit | Policy Number |
|---|---|---|
| Western World Insurance Company | $1,000,000 | FIP0000446 |

| Policy Form | Euclid Financial Excess Liability Policy EF XS 100 0715 |
|---|---|

**Endorsements:**

| | |
|---|---|
| NMA1998 | Service of Suit |
| LMA5218 | TRIA Endorsement |
| LMA9104 | Policyholder Disclosure Notice of TRIA |
| LMA3100 | Sanction Limitation and Exclusion Clause |
| NMA1256 | Nuclear Incident Exclusion |
| NMA1477 | Radioactive Contamination Exclusion Clause |
| XLME 012 0116 | Prior Pending Litigation Exclusion |
| XLME 032 0717 | Not Follow Form of Sublimited Coverage - Erosion Recognized |

PLEASE NOTE: THIS BINDER IS SUBJECT TO THE TERMS AND CONDITIONS AS PRESENTED IN OUR PROPOSAL DATED, AND ANY SUBSEQUENT CHANGES AGREED TO BY UNDERWRITERS IN WRITING. IN ADDITION, THIS BINDER IS SUBJECT TO RECEIPT AND ACCEPTANCE OF THE FOLLOWING. UNDERWRITERS RESERVE THE RIGHT TO AMEND TERMS UPON RECEIPT AND REVIEW OF:

1. **Copy of primary policy**

THIS BINDER IS A TEMPORARY ISSUANCE OF THE INSURANCE CONTRACT. THIS BINDER IS VALID FOR SIXTY (60) DAYS AND IS CANCELED WHEN REPLACED BY THE INSURANCE POLICY.

**ENDORSEMENT NUMBER** 5
**NAMED INSURED** Cred, Inc.
**POLICY NUMBER** EFI0701394 01
**EFFECTIVE DATE** January 25, 2021

## FOLLOW FORM RUN-OFF ENDORSEMENT

It is agreed that for an additional premium of $132,000, this policy shall follow the terms, conditions and reporting provisions outlined in Endorsement #2 of the policy designated as the primary policy in the Schedule of **Underlying Insurance**.

All other terms, conditions and limitations of this Policy shall remain unchanged.

XLME 008 1215 Page **1** of **1**

# FORM IR-1:

## CASH FLOW PROJECTIONS FOR THE PERIOD: PETITION DATE, November 7, 2020, THROUGH March 5, 2021

**UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE**

**INITIAL MONTHLY OPERATING REPORT**

**IN RE: CRED INC. (20-12836)**

**Other Cases being jointly administered:
CRED (US) LLC (20-12837)
CRED CAPITAL, INC. (20-12838)
CRED MERCHANT SOLUTIONS LLC (20-12839)
CRED (PUERTO RICO) LLC (20-12840)**

Reporting Period:
November 7, 2020 - November 30, 2020

UNITED STATES BANKRUPTCY COURT DISTRICT OF DELAWARE
In re  CRED INC.      (Debtor)
Case No. 20-12836
Other Cases being jointly administered: CRED (US) LLC (20-12837), CRED CAPITAL, INC. (20-12838), CRED MERCHANT SOLUTIONS LLC (20-12839), CRED (PUERTO RICO) LLC (20-12840)
CASH FLOW PROJECTIONS FOR THE PERIOD: PETITION DATE, November 7, 2020, THROUGH March 5, 2021

FORM IR-1
(4/07)

| Footnotes / Week Ending | Pre-Petition 11/06/20 | Actual 11/13/20 | Actual 11/20/20 | Actual 11/27/20 | Actual 12/04/20 | Actual 12/11/20 | Forecast 1 12/18/20 | Forecast 2 12/25/20 | Forecast 3 01/01/21 | Forecast 4 01/08/21 | Forecast 5 01/15/21 | Forecast 6 01/22/21 | Forecast 7 01/29/21 | Forecast 8 02/05/21 | Forecast 9 02/12/21 | Forecast 10 02/19/21 | Forecast 11 02/26/21 | Forecast 12 03/05/21 | Weeks 0 thru 13 Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Cash | $ 439,675 | 166,573 | 116,219 | 1,221,557 | 1,010,005 | 941,443 | 743,464 | 708,259 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 309,081 | 135,075 | 100,000 | 100,000 | 100,000 | 439,675 |
| **Inflows** | | | | | | | | | | | | | | | | | | | |
| (1) Asset Management Redemptions | - | - | 1,032,184 | - | 180 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,032,365 |
| (2) Interest Earned - moKredit/ Elevar | - | - | - | - | - | - | - | 582,268 | 69,375 | - | - | - | 582,268 | - | - | - | - | 582,268 | 1,816,179 |
| (3) Interest Earned - Customer Loans | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Crypto-Currency Conversions (Purchased) | 80,730 | - | - | - | - | - | 14,849 | 1,691,304 | 105,505 | 35,498 | 1,793,297 | - | - | - | 130 | 1,648,914 | - | - | 5,370,228 |
| Crypto-Currency Conversions - Fees @ .8% | (669) | - | - | - | - | - | (123) | (14,016) | (874) | (294) | (14,861) | - | - | - | (1) | (13,664) | - | - | (44,502) |
| (4) Allowance for Doubtful Accounts | - | - | - | - | - | - | - | (332,268) | - | - | - | - | (332,268) | - | - | - | - | (332,268) | (996,804) |
| Insurance Proceeds | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Receipts | - | 15,758 | 114,959 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 130,718 |
| **Total Inflows** | $ 80,061 | 15,758 | 1,147,144 | - | 180 | - | 14,726 | 1,927,289 | 174,006 | 35,204 | 1,778,436 | - | 250,000 | - | 129 | 1,635,250 | - | 250,000 | 7,308,182 |
| (5) Payroll, incl taxes and benefits | (51,324) | - | - | (193,198) | (43,123) | (167,161) | - | (203,186) | (143,186) | - | (143,186) | - | - | (143,186) | - | - | - | (143,186) | (1,230,739) |
| (6) Contractor Payments | (5,100) | (4,800) | - | (3,200) | - | - | (21,700) | (9,538) | (3,200) | - | (21,700) | - | (27,644) | (3,200) | - | (21,700) | - | (9,538) | (134,520) |
| Insurance Premiums | (291,165) | - | (30,327) | - | - | (30,327) | - | - | (30,327) | - | - | - | - | (30,327) | - | - | - | - | (412,475) |
| Taxes | - | - | - | - | - | - | - | (750) | - | - | (750) | - | - | - | - | - | - | (750) | (2,250) |
| (7) Rent | - | - | - | - | - | - | (125) | - | - | (125) | - | - | - | - | (125) | - | - | - | (375) |
| Accounts Payable | (5,573) | (61,086) | (11,478) | (153) | (619) | - | (27,494) | (4,877) | (17,850) | (4,438) | (17,494) | - | (12,525) | (27,494) | (4,877) | (17,850) | - | (4,438) | (250,972) |
| **Total Operating Disbursements** | $ (353,162) | (65,886) | (41,805) | (196,552) | (43,742) | (197,980) | (49,930) | (242,736) | (174,006) | (35,204) | (182,736) | - | (40,919) | (174,006) | (35,204) | (39,550) | - | (157,912) | (2,031,331) |
| **Net Operating Cash Flow** | $ (273,101) | (50,128) | 1,105,338 | (196,552) | (43,562) | (197,980) | (35,204) | 1,684,553 | - | - | 1,595,700 | - | 209,081 | (174,006) | (35,075) | 1,595,700 | - | 92,088 | 5,276,852 |
| (8) Professional Fees | - | (600,000) | (35,000) | (15,000) | (1,061,958) | (583,925) | (43,925) | (8,925) | (958,925) | (583,925) | (43,925) | (8,925) | (958,925) | (583,925) | (43,925) | (8,925) | (958,925) | - | (6,499,058) |
| US Trustee | (4,880) | (6,728) | (776) | (2,137) | (11,169) | (7,898) | (799) | (2,542) | (11,148) | (7,656) | (799) | (1,936) | (10,099) | (7,656) | (799) | (490) | (11,281) | - | (88,794) |
| **Total Non-Operating Costs** | $ (4,880) | (606,728) | (35,776) | (17,137) | (1,073,126) | (591,823) | (44,724) | (11,467) | (970,073) | (591,581) | (44,724) | (10,861) | (969,024) | (591,581) | (44,724) | (9,415) | (970,206) | - | (6,587,852) |
| **Professional Fees Accrual Carve Out** | $ 4,880 | 606,728 | 35,776 | 17,137 | 1,073,126 | 591,823 | 44,724 | 11,467 | 970,073 | 591,581 | 44,724 | 10,861 | 969,024 | 591,581 | 44,724 | 9,415 | 970,206 | - | 6,587,852 |
| **Professional Fees Accrual Pay Down** | $ - | - | - | (15,000) | (25,000) | - | - | (2,292,812) | - | - | (1,595,700) | - | - | - | - | (1,595,700) | - | - | (5,524,212) |
| Other Disbursements | $ - | (227) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (227) |
| **Net Cash Flow** | $ (273,101) | (50,354) | 1,105,338 | (211,552) | (68,562) | (197,980) | (35,204) | (608,259) | - | - | - | - | 209,081 | (174,006) | (35,075) | - | - | 92,088 | (247,587) |
| (9) Ending Cash | $ 439,675 | 166,573 | 116,219 | 1,221,557 | 1,010,005 | 941,443 | 743,464 | 708,259 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 309,081 | 135,075 | 100,000 | 100,000 | 192,088 | 192,088 |
| Post-Petition Payables Accrued: | $ - | - | 611,609 | 647,385 | 649,522 | 1,697,648 | 2,289,471 | 2,334,195 | 52,850 | 1,022,923 | 1,614,504 | 1,659,228 | 74,389 | 1,043,414 | 1,634,994 | 1,679,719 | 93,433 | 1,063,640 | |
| (10) Net Liquidity | $ 2,009,555 | 1,501,113 | 2,601,330 | 4,352,359 | 3,000,294 | 2,212,390 | 2,132,461 | 2,114,243 | 3,985,188 | 3,288,103 | 3,207,880 | 2,999,422 | 2,239,479 | 1,473,892 | 1,393,963 | 1,331,334 | 453,215 | | |
| (11) **Key Assets** | | | | | | | | | | | | | | | | | | | |
| (12) Assets Under Management | $ 4,469,853 | 4,469,853 | 3,422,620 | 2,310,089 | 2,310,089 | 2,310,089 | 2,310,089 | 2,310,089 | (545,779) | (545,779) | (545,779) | (545,779) | (545,779) | (545,779) | (545,779) | (545,779) | (545,779) | | |
| (13) Liquid Crypto-Currency | $ 1,847,862 | 1,996,503 | 2,027,158 | 3,991,875 | 3,756,499 | 3,758,397 | 2,067,093 | 4,908,111 | 4,802,607 | 4,767,108 | 2,973,811 | 2,973,811 | 2,973,811 | 2,973,681 | 1,324,767 | 1,324,767 | | | |
| (14) Illiquid Crypto-Currency | 12,110,392 | 12,518,454 | 11,891,873 | 11,452,124 | 10,246,179 | 11,250,901 | 11,250,901 | 11,250,901 | 13,623,901 | 13,623,901 | 13,623,901 | 13,623,901 | 13,623,901 | 13,623,901 | 13,623,901 | 13,623,901 | | | |
| (15) Crypto-Currency Total: | $ 13,958,254 | 14,514,957 | 13,919,031 | 15,443,999 | 14,002,678 | 15,009,298 | 15,009,298 | 13,317,994 | 18,532,012 | 18,426,507 | 18,391,009 | 16,597,712 | 16,597,712 | 16,597,712 | 16,597,582 | 14,948,668 | 14,948,668 | | |
| (16) Collections paid in Crypto-Currency | $ - | - | - | - | 1,706,454 | - | - | - | - | 2,855,868 | - | - | - | - | - | - | - | - | 4,562,322 |
| Fiat/ Total Liquid Assets | | | | 0.20 | 0.20 | 0.17 | 0.16 | 0.05 | 0.02 | 0.02 | 0.02 | 0.03 | 0.09 | 0.04 | 0.03 | 0.07 | 0.13 | | |

**UNITED STATES BANKRUPTCY COURT DISTRICT OF DELAWARE**
In re   CRED INC.          (Debtor)
**Case No. 20-12836**
**Other Cases being jointly administered: CRED (US) LLC (20-12837), CRED CAPITAL, INC. (20-12838), CRED MERCHANT SOLUTIONS LLC (20-12839), CRED (PUERTO RICO) LLC (20-12840)**
**Reporting Period: November 7, 2020 - November 30, 2020**

**ASSUMPTIONS RELATED TO CASH FLOW PROJECTIONS FOR THE PERIOD: PETITION DATE, November 7, 2020, THROUGH March 5, 2021**

---

Methodology

• The accompanying 13 week cash flow forecast was constructed utilizing forward looking financial information and incorporates discussions with management and estimates based on historical averages. Updated and complete historical financials for Company have not yet been made available for examination.

• Unless otherwise noted, activity presented herein presented on a cash basis.

Inflows

• Current presentation assumes conversion of available crypto-currency assets to cash for periods where there is an ending cash shortfall (i.e. projected negative cash balance). Minimum cash available per period target is $100,000 USD.

Non-Operating Costs

• Professional Fees includes estimated fees and expenses for the legal and financial advisors to the company and unsecured creditors committee.

**UNITED STATES BANKRUPTCY COURT DISTRICT OF DELAWARE**
In re   CRED INC.        (Debtor)
**Case No. 20-12836**
**Other Cases being jointly administered: CRED (US) LLC (20-12837), CRED CAPITAL, INC. (20-12838), CRED MERCHANT SOLUTIONS LLC (20-12839), CRED (PUERTO RICO) LLC (20-12**
**Reporting Period: November 7, 2020 - November 30, 2020**

**FOOTNOTES RELATED TO CASH FLOW PROJECTIONS FOR THE PERIOD: PETITION DATE, November 7, 2020, THROUGH March 5, 2021**

---

Footnotes
1)  Projected collections per discussion with management, actual realizable net value may vary significantly, timing of receipts may vary.
2)  Interest received per discussion with management, actual timing of receipts may vary.
3)  Per discussions with management, historical interest earned on customer loans averaged about $20K per month but collectability is uncertain going forward.

4)  Other receipts include return of unused portions of retainers and utilization of prepaid payroll expenses.
5)  Payroll occurs on the 15th and 30th of each month and is distributed via manual check runs and transmitted via mail. Actual cash expenses may vary greatly from from forecasted amounts.

6)  Insurance premiums include prepaid assets, which occurred pre-petition, plus recurring expense.
7)  Includes trade accounts payable.
8)  Estimated professional fees, actual timing of cash payment may vary. Current assumption is 14/DEC/2020 for initial application and payment of full quarter estimate to US Trustee, coinciding for a disbursement in the first period of 2021. Thereafter, monthly for professionals and quarterly for the US Trustee.

9)  Forecast includes no assumptions related to a successful sale.
10) Net Liquidity = Ending Cash Available + (Liquid Crypto-Currency) - Post-Petition Payables Accrued.
11) Periods denoted as "Forecast" utilize petition date valuations for all assets with the exception of Bitcoin (BTC) which is forecasted at a $19,000 price target.
    Periods denoted as "Actual" utilize closing market price on the last day of the period for liquid crypto-currency assets and 30-day trailing averages for illiquid crypto-currency assets.
    Changes in valuation relate to trades, conversions, liquidations, collections received in kind and periodic mark to market adjustments. Actual net realizable value may vary significantly.

12) Assets Under Management consist of funds with Sarson Funds and Reliz LTD (Blockfills). Sarson Funds consists of an estimated 206 units of Bitcoin (BTC) and 842 units of Ethereum (ETH) per management.
13) Liquid Crypto-Currency assets  are those held in Fireblocks and identified as liquid by management.
14) a. Illiquid Crypto-Currency assets consists of: all liquid and illiquid crypto-currency held in accounts frozen by Uphold HQ Inc., Cred's Lend-Borrow-Asset Token (LBA), Tap (XTP) and Universal Protocol Token (UPT).

    b. Illiquid Crypto-Currency assets also include a repurchase option with Equities First Holdings consisting of 2,000 units of Ethereum (ETH), maturing January 11, 2021, and 75 units of Bitcoin (BTC) maturing October 9, 2021. Assets valued at the difference between the ending period spot price and cost basis of $151.21 per unit for ETH and $4,138.69 per unit for BTC. Repurchase option is a European-styled option, exercisable only at expiration.

15) For the week ending December 4, 2020, expected collections came in the form of Crypto-Currency: 250,000 units USDC by moKredit, 75 BTC by Sarson. 12 MM XTP units were also utilized in a liquidity project. Sarson Funds remaining expected redemption has been forecasted for week ending 1/8/2021 in the form of tokens and is reflected in the increased expected inventory for this period.

16) Collections received in crypto-currency shown in estimated market value at time collected.

**FORM IR-2:**
**SCHEDULE OF RETAINERS PAID TO**
**PROFESSIONALS**

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

**INITIAL MONTHLY OPERATING REPORT**

**IN RE: CRED INC. (20-12836)**

**Other Cases being jointly administered:**
**CRED (US) LLC (20-12837)**
**CRED CAPITAL, INC. (20-12838)**
**CRED MERCHANT SOLUTIONS LLC (20-12839)**
**CRED (PUERTO RICO) LLC (20-12840)**

Reporting Period:
November 7, 2020 - November 30, 2020

UNITED STATES BANKRUPTCY COURT DISTRICT OF DELAWARE
In re   CRED INC.        (Debtor)
Case No. 20-12836
Other Cases being jointly administered: CRED (US) LLC (20-12837), CRED CAPITAL, INC. (20-12838), CRED MERCHANT SOLUTIONS LLC (20-12839), CRED (PUERTO RICO) LLC (20-12840)

**Reporting Period: November 7, 2020 - November 30, 2020**

**SCHEDULE OF RETAINERS PAID TO PROFESSIONALS**

| Payee | Date | METHOD (ACH/WIRE/ CHK) | Name of Payor | Amount | | Amount Applied to Date | | Balance | |
|---|---|---|---|---|---|---|---|---|---|
| Paul Hastings LLP | 11/2/2020 | WIRE | CRED, INC. | $ | 200,000 | $ | (200,000) | $ | - |
| Paul Hastings LLP | 11/6/2020 | WIRE | CRED, INC. | $ | 200,000 | $ | (164,000) | $ | 36,000 |
| Cousins Law LLC | 11/5/2020 | WIRE | CRED, INC. | $ | 58,585 | $ | (19,505) | $ | 39,080 |
| MACCO Restructuring | 11/6/2020 | WIRE | CRED, INC. | $ | 150,000 | $ | (53,033) | $ | 96,968 |
| Sonoran Capital Advisors | n/a | n/a | CRED, INC. | $ | - | $ | - | $ | - |
| Arete Capital Partners | 11/6/2020 | WIRE | CRED, INC. | $ | 25,000 | $ | - | $ | 25,000 |
| Teneo | | | CRED, INC. | $ | - | | | $ | - |
| Donlin Recano[1] | 11/5/2020 | WIRE | CRED, INC. | $ | 50,000 | $ | (7,394) | $ | 42,606 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

[1]  Identify all Evergreen Retainers

Form IR-2
(4/07)

# FORM MOR:
## MONTHLY OPERATING REPORT

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

**INITIAL MONTHLY OPERATING REPORT**

**IN RE: CRED INC. (20-12836)**

**Other Cases being jointly administered:**
**CRED (US) LLC (20-12837)**
**CRED CAPITAL, INC. (20-12838)**
**CRED MERCHANT SOLUTIONS LLC (20-12839)**
**CRED (PUERTO RICO) LLC (20-12840)**

Reporting Period:
November 7, 2020 - November 30, 2020

**UNITED STATES BANKRUPTCY COURT DISTRICT OF DELAWARE**
In re   CRED INC.        (Debtor)
**Case No. 20-12836**
**Other Cases being jointly administered: CRED (US) LLC (20-12837), CRED CAPITAL, INC. (20-12838), CRED MERCHANT SOLUTIONS LLC (20-12839), CRED (PUERTO RICO) LLC (20-12840)**

**Reporting Period: November 7, 2020 - November 30, 2020**

**MONTHLY OPERATING REPORT**

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | | |
| Bank Reconciliation (or copies of debtor's bank | MOR-1a | X | | |
| Schedule of Professional Fees Paid | MOR-1b | X | | |
| Copies of bank statements | | X | | |
| Cash disbursements journals | | X | | |
| Statement of Operations | MOR-2 | X | | |
| Balance Sheet | MOR-3 | X | | |
| Status of Postpetition Taxes | MOR-4 | X | | |
| Copies of IRS Form 6123 or payment receipt | | X | | |
| Copies of tax returns filed during reporting period | | X | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | X | | |
| Listing of aged accounts payable | MOR-4 | X | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | | |
| Debtor Questionnaire | MOR-5 | X | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

| | |
|---|---|
| _____ | **December 21, 2020** |
| Signature of Debtor | Date |
| | |
| _____ | **December 21, 2020** |
| Signature of Joint Debtor | Date |
| | |
| /s/ Matthew K. Foster | **December 21, 2020** |
| Signature of Authorized Individual* | Date |
| | |
| **Matthew K. Foster** | **Chief Restructuring Officer** |
| Printed Name of Authorized Individual | Title of Authorized Individual |

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

MOR
(4/07)

# FORM MOR-1:
## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

**INITIAL MONTHLY OPERATING REPORT**

**IN RE: CRED INC. (20-12836)**

**Other Cases being jointly administered:**
**CRED (US) LLC (20-12837)**
**CRED CAPITAL, INC. (20-12838)**
**CRED MERCHANT SOLUTIONS LLC (20-12839)**
**CRED (PUERTO RICO) LLC (20-12840)**

Reporting Period:
November 7, 2020 - November 30, 2020

**UNITED STATES BANKRUPTCY COURT DISTRICT OF DELAWARE**
In re  CRED INC.        (Debtor)
Case No. 20-12836
Reporting Period: November 7, 2020 - November 30, 2020

**SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS**

Amounts reported should be per the debtor's books, not the bank statement.  The beginning cash should be the ending cash from the prior month or, if this is the first report,  the amount should be the balance on the date the petition was filed.   The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns.   The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1) .  Attach copies of the bank statements and the cash disbursements journal.  The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.   A bank reconciliation must be attached for each account.  [See MOR-1 (CON'T)]

| | BANK ACCOUNTS | | | | | | | | | | | CURRENT MONTH | | | CUMULATIVE FILING TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MCB - 1141 | MCB - 2989 | MCB - 3306 | MCB - 3314 | Silvergate - 3127 | Silvergate - 3135† | Silvergate - 3143 | Provident - 8473 | Provident - 8481 | Evolve - 2844 | Evolve - 2846 | OTHER | ACTUAL | PROJECTED | ACTUAL | PROJECTED |
| CASH BEGINNING OF MONTH | 338,595 | - | | 100,000 | | | | | | | 100 | - | 439,675 | 439,675 | 439,675 | 439,675 |
| **RECEIPTS** | | | | | | | | | | | | | | | | |
| CASH SALES | | | | | | | | | | | | - | - | - | - | - |
| ACCOUNTS RECEIVABLE | 4,113 | | | | | | | | | | | - | 4,113 | - | 4,113 | - |
| LOANS AND ADVANCES | | | | | | | | | | | | - | - | - | - | - |
| SALE OF ASSETS | | | | | | | | | | | | - | - | 1,243,632 | - | 1,243,632 |
| OTHER (ATTACH LIST) | 132,850 | | | | | | | | | | | - | 132,850 | - | 132,850 | - |
| TRANSFERS (FROM DIP ACCTS) | 1,080,061 | | | | 1,112,914 | 1,112,914 | | | | | 980 | - | 3,406,870 | - | 3,406,870 | - |
| | | | | | | | | | | | | - | - | - | - | - |
| **TOTAL  RECEIPTS** | 1,217,024 | - | - | - | 1,112,914 | 1,112,914 | - | - | - | - | 980 | - | 3,543,833 | 1,243,632 | 3,543,833 | 1,243,632 |
| **DISBURSEMENTS** | | | | | | | | | | | | | | | | |
| NET PAYROLL | 175,090 | | | | | | | | | | | - | 175,090 | (51,324) | 175,090 | (51,324) |
| PAYROLL TAXES | | | | | | | | | | | | - | - | incl. above | - | incl. above |
| SALES, USE, & OTHER TAXES | | | | | | | | | | | | - | - | - | - | - |
| INVENTORY PURCHASES | | | | | | | | | | | | - | - | (78,137) | - | (78,137) |
| SECURED/ RENTAL/ LEASES | 2,558 | | | | | | | | | | | - | 2,558 | - | 2,558 | - |
| INSURANCE | 321,492 | | | | | | | | | | | - | 321,492 | (321,492) | 321,492 | (321,492) |
| ADMINISTRATIVE | 16,959 | | | | | | | | | | | - | 16,959 | (9,900) | 16,959 | (9,900) |
| SELLING | 1,500 | | | | | | | | | | | - | 1,500 | - | 1,500 | - |
| BANK FEES | 168 | | | | 669 | | | | | | | - | 837 | (669) | 837 | (669) |
| LOAN PAYMENT | 33,727 | | | | | | | | | | | - | 33,727 | - | 33,727 | - |
| OTHER (ATTACH LIST) | 34,930 | | | | | | | | | | | - | 34,930 | (227) | 34,930 | (227) |
| | | | | | | | | | | | | - | - | - | - | - |
| OWNER DRAW * | | | | | | | | | | | | - | - | - | - | - |
| TRANSFERS (TO DIP ACCTS) | 100,000 | | | | 1,080,061 | 1,112,914 | | | | | | - | 2,293,955 | - | 2,293,955 | - |
| | | | | | | | | | | | | - | - | - | - | - |
| PROFESSIONAL FEES | | | | | | | | | | | | - | - | - | - | - |
| U.S. TRUSTEE  QUARTERLY FEES | | | | | | | | | | | | - | - | - | - | - |
| COURT COSTS | | | | | | | | | | | | - | - | - | - | - |
| **TOTAL DISBURSEMENTS** | 686,424 | - | - | - | 1,080,730 | 1,112,914 | - | - | - | - | - | - | 2,881,049 | (461,749) | 2,881,049 | (461,749) |
| NET CASH FLOW | 530,600 | - | - | - | 32,184 | - | - | - | - | - | 980 | - | 662,784 | 781,883 | 662,784 | 781,883 |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | | | | | | | | | | | | |
| **CASH - END OF MONTH** | 869,195 | - | - | 100,000 | 32,184 | - | - | - | - | - | 1,080 | - | 1,102,459 | 1,221,557 | 1,102,459 | 1,221,557 |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE
1) Account is a conduit account and is managed daily in order to retain no cash balance.

**THE FOLLOWING SECTION MUST BE COMPLETED**

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES:  (FROM CURRENT MONTH  ACTUAL COLUMN) | |
|---|---|
| TOTAL DISBURSEMENTS | 2,881,049 |
| LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS | (2,293,955) |
| PLUS:   ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | - |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | 587,093 |

FORM MOR-1
(04/07)

# ATTACHMENT TO FORM MOR-1:
**CRYPTO-CURRENCY,**
**BANKING STATEMENTS AND**
**CASH DISBURSEMENTS JOURNALS**

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

**INITIAL MONTHLY OPERATING REPORT**

**IN RE: CRED INC. (20-12836)**

**Other Cases being jointly administered:**
**CRED (US) LLC (20-12837)**
**CRED CAPITAL, INC. (20-12838)**
**CRED MERCHANT SOLUTIONS LLC (20-12839)**
**CRED (PUERTO RICO) LLC (20-12840)**

Reporting Period:
November 7, 2020 - November 30, 2020

**UNITED STATES BANKRUPTCY COURT DISTRICT OF DELAWARE**
In re  CRED INC.      (Debtor)
Case No. 20-12836
Other Cases being jointly administered: CRED (US) LLC (20-12837), CRED CAPITAL, INC. (20-12838), CRED MERCHANT SOLUTIONS LLC (20-12839), CRED (PUERTO RICO) LLC (20-12840)
Reporting Period: November 7, 2020 - November 30, 2020

**CRYPTO-CURRENCY SUMMARY**

| Ticker | Name | Pre-Petition | Actual | Actual | Actual | Actual | Forecast 1 | Forecast 2 | Forecast 3 | Forecast 4 | Forecast 5 | Forecast 6 | Forecast 7 | Forecast 8 | Forecast 9 | Forecast 10 | Forecast 11 | Forecast 12 | Forecast 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Week Ending** | | 11/06/20 | 11/13/20 | 11/20/20 | 11/27/20 | 12/04/20 | 12/11/20 | 12/18/20 | 12/25/20 | 01/01/21 | 01/08/21 | 01/15/21 | 01/22/21 | 01/29/21 | 02/05/21 | 02/12/21 | 02/19/21 | 02/26/21 | 03/05/21 |

**UNITS OWNED - End of Period**

**Fireblocks**

| Ticker | Name | Pre-Petition | Actual | Actual | Actual | Actual | F1 | F2 | F3 | F4 | F5 | F6 | F7 | F8 | F9 | F10 | F11 | F12 | F13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BTC | Bitcoin | 94.35 | 89.35 | 89.35 | 89.35 | 164.35 | 164.35 | 164.35 | 164.35 | 75.33 | 205.55 | 200.00 | 198.13 | 103.75 | 103.75 | 103.75 | 103.75 | 103.74 | 16.96 |
| LBA | Lend-Borrow-Asset Token | 100,116,402.55 | 100,116,402.55 | 100,116,402.55 | 100,116,402.55 | 100,116,402.56 | 100,116,402.56 | 100,116,402.56 | 100,116,402.56 | 100,116,402.56 | 100,116,402.56 | 100,116,402.56 | 100,116,402.56 | 100,116,402.56 | 100,116,402.56 | 100,116,402.56 | 100,116,402.56 | 100,116,402.56 | 100,116,402.56 |
| BAT | Basic Attention Token | 121,455.27 | 121,455.27 | 121,455.27 | 121,455.27 | 121,455.27 | 121,455.27 | 121,455.27 | 121,455.27 | 121,455.27 | 121,455.27 | 121,455.27 | 121,455.27 | 121,455.27 | 121,455.27 | 121,455.27 | 121,455.27 | 121,455.27 | 121,455.27 |
| BCH | Bitcoin Cash | 401.50 | 401.50 | 401.50 | 401.50 | 401.50 | 401.50 | 401.50 | 401.50 | 401.50 | 401.50 | 401.50 | 401.50 | 401.50 | 401.50 | 401.50 | 401.50 | 401.50 | 401.50 |
| BCHA | Bitcoin Cash ABC | 401.50 | 401.50 | 401.50 | 401.50 | 401.50 | 401.50 | 401.50 | 401.50 | 401.50 | 401.50 | 401.50 | 401.50 | 401.50 | 401.50 | 401.50 | 401.50 | 401.50 | 401.50 |
| ETH | Ethereum | 123.28 | 123.28 | 123.28 | 123.28 | 123.28 | 123.28 | 123.28 | 123.28 | 965.28 | 965.28 | 965.28 | 965.28 | 965.28 | 965.28 | 965.28 | 965.28 | 965.28 | 965.28 |
| TUSD | True US Dollar | 57,330.93 | 57,330.93 | 57,330.93 | 57,330.93 | 57,330.93 | 57,330.93 | 57,330.93 | 57,330.93 | 57,330.93 | 57,330.93 | 57,330.93 | 57,330.93 | 57,330.93 | 57,330.93 | 57,330.93 | 57,330.93 | 57,330.93 | 57,330.93 |
| USDC | US Dollar Coin | 2,759.78 | 2,759.78 | 2,759.78 | 2,759.78 | 252,759.78 | 252,759.78 | 252,759.78 | 252,759.78 | 252,759.78 | 252,759.78 | 252,759.78 | 252,759.78 | 252,759.78 | 252,759.78 | 252,759.78 | 252,759.78 | 252,759.78 | 252,759.78 |
| XRP | Ripple | 298,696.33 | 298,696.33 | 298,696.33 | 298,696.33 | 298,696.33 | 298,696.33 | 298,696.33 | 298,696.33 | 298,696.33 | 298,696.33 | 298,696.33 | 298,696.33 | 298,696.33 | 298,696.33 | 298,696.33 | 298,696.33 | 298,696.33 | 298,696.33 |
| DAI | Dai | 2,171.18 | 2,171.18 | 2,171.18 | 2,171.18 | 2,171.18 | 2,171.18 | 2,171.18 | 2,171.18 | 2,171.18 | 2,171.18 | 2,171.18 | 2,171.18 | 2,171.18 | 2,171.18 | 2,171.18 | 2,171.18 | 2,171.18 | 2,171.18 |
| BUSD | Binance US Dollar | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| LTC | Litecoin | 42.50 | 42.50 | 42.50 | 42.50 | 42.50 | 42.50 | 42.50 | 42.50 | 42.50 | 42.50 | 42.50 | 42.50 | 42.50 | 42.50 | 42.50 | 42.50 | 42.50 | 42.50 |
| PAX | Paxos Standard | 411.09 | 411.09 | 411.09 | 411.09 | 411.09 | 411.09 | 411.09 | 411.09 | 411.09 | 411.09 | 411.09 | 411.09 | 411.09 | 411.09 | 411.09 | 411.09 | 411.09 | 411.09 |
| UPBTC | Universal Bitcoin | 0.77 | 0.77 | 0.77 | 0.77 | 0.77 | 0.77 | 0.77 | 0.77 | 0.77 | 0.77 | 0.77 | 0.77 | 0.77 | 0.77 | 0.77 | 0.77 | 0.77 | 0.77 |
| UPEUR | Universal Euro | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 |
| UPUSD | Universal US Dollar | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 |
| USDT | Tether | 11,769.96 | 11,769.96 | 11,769.96 | 11,769.96 | 11,769.96 | 11,769.96 | 11,769.96 | 11,769.96 | 11,769.96 | 11,769.96 | 11,769.96 | 11,769.96 | 11,769.96 | 11,769.96 | 11,769.96 | 11,769.96 | 11,769.96 | 11,769.96 |
| OMG | OMG Network/ OmiseGo | 5,187.32 | 5,187.32 | 5,187.32 | 5,187.32 | 5,187.32 | 5,187.32 | 5,187.32 | 5,187.32 | 5,187.32 | 5,187.32 | 5,187.32 | 5,187.32 | 5,187.32 | 5,187.32 | 5,187.32 | 5,187.32 | 5,187.32 | 5,187.32 |
| PAXG | PAX Gold | 3.70 | 3.70 | 3.70 | 3.70 | 3.70 | 3.70 | 3.70 | 3.70 | 3.70 | 3.70 | 3.70 | 3.70 | 3.70 | 3.70 | 3.70 | 3.70 | 3.70 | 3.70 |
| TAUD | True Australian Dollar | 5,056.10 | 5,056.10 | 5,056.10 | 5,056.10 | 5,056.10 | 5,056.10 | 5,056.10 | 5,056.10 | 5,056.10 | 5,056.10 | 5,056.10 | 5,056.10 | 5,056.10 | 5,056.10 | 5,056.10 | 5,056.10 | 5,056.10 | 5,056.10 |
| XLM | Stellar | 1.05 | 1.05 | 1.05 | 1.05 | 1.05 | 1.05 | 1.05 | 1.05 | 1.05 | 1.05 | 1.05 | 1.05 | 1.05 | 1.05 | 1.05 | 1.05 | 1.05 | 1.05 |
| XTP | Tap | 272,050,100.00 | 272,050,100.00 | 272,050,100.00 | 272,050,100.00 | 260,050,100.00 | 260,050,100.00 | 260,050,100.00 | 260,050,100.00 | 260,050,100.00 | 260,050,100.00 | 260,050,100.00 | 260,050,100.00 | 260,050,100.00 | 260,050,100.00 | 260,050,100.00 | 260,050,100.00 | 260,050,100.00 | 260,050,100.00 |
| UPT | Universal Protocol Token | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ADA | Cardano | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MIOTA | IOTA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ZIL | Zilliqa | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ATOM | Atomic Coin | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TRX | TRON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NANO | Nano | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| DGB | DigiByte | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| EOS | EOS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ZRX | 0x | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| XEM | NEM | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NEO | Neo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| DCR | Decred | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| DOGE | Dogecoin | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

UNITED STATES BANKRUPTCY COURT DISTRICT OF DELAWARE
In re   CRED INC.        (Debtor)
Case No. 20-12836
Other Cases being jointly administered: CRED (US) LLC (20-12837), CRED CAPITAL, INC. (20-12838), CRED MERCHANT SOLUTIONS LLC (20-12839), CRED (PUERTO RICO) LLC (20-12840)
Reporting Period: November 7, 2020 - November 30, 2020

CRYPTO-CURRENCY SUMMARY

| | | Pre-Petition 11/06/20 | Actual 11/13/20 | Actual 11/20/20 | Actual 11/27/20 | Actual 12/04/20 | Forecast 1 12/11/20 | Forecast 2 12/18/20 | Forecast 3 12/25/20 | Forecast 4 01/01/21 | Forecast 5 01/08/21 | Forecast 6 01/15/21 | Forecast 7 01/22/21 | Forecast 8 01/29/21 | Forecast 9 02/05/21 | Forecast 10 02/12/21 | Forecast 11 02/19/21 | Forecast 12 02/26/21 | Forecast 13 03/05/21 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Uphold** | | | | | | | | | | | | | | | | | | | |
| BTC | Bitcoin | 2.45 | 2.45 | 2.45 | 2.45 | 2.45 | 2.45 | 2.45 | 2.45 | 2.45 | 2.45 | 2.45 | 2.45 | 2.45 | 2.45 | 2.45 | 2.45 | 2.45 | 2.45 |
| LBA | Lend-Borrow-Asset Token | 23,510,503.88 | 23,510,503.88 | 23,510,503.88 | 23,510,503.88 | 23,510,503.88 | 23,510,503.88 | 23,510,503.88 | 23,510,503.88 | 23,510,503.88 | 23,510,503.88 | 23,510,503.88 | 23,510,503.88 | 23,510,503.88 | 23,510,503.88 | 23,510,503.88 | 23,510,503.88 | 23,510,503.88 | 23,510,503.88 |
| BAT | Basic Attention Token | 920.46 | 920.46 | 920.46 | 920.46 | 920.46 | 920.46 | 920.46 | 920.46 | 920.46 | 920.46 | 920.46 | 920.46 | 920.46 | 920.46 | 920.46 | 920.46 | 920.46 | 920.46 |
| BCH | Bitcoin Cash | 0.77 | 0.77 | 0.77 | 0.77 | 0.77 | 0.77 | 0.77 | 0.77 | 0.77 | 0.77 | 0.77 | 0.77 | 0.77 | 0.77 | 0.77 | 0.77 | 0.77 | 0.77 |
| BCHA | Bitcoin Cash ABC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ETH | Ethereum | 0.52 | 0.52 | 0.52 | 0.52 | 0.52 | 0.52 | 0.52 | 0.52 | 0.52 | 0.52 | 0.52 | 0.52 | 0.52 | 0.52 | 0.52 | 0.52 | 0.52 | 0.52 |
| TUSD | True US Dollar | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| USDC | US Dollar Coin | 7,477.88 | 7,477.88 | 7,477.88 | 7,477.88 | 7,477.88 | 7,477.88 | 7,477.88 | 7,477.88 | 7,477.88 | 7,477.88 | 7,477.88 | 7,477.88 | 7,477.88 | 7,477.88 | 7,477.88 | 7,477.88 | 7,477.88 | 7,477.88 |
| XRP | Ripple | 1,033.29 | 1,033.29 | 1,033.29 | 1,033.29 | 1,033.29 | 1,033.29 | 1,033.29 | 1,033.29 | 1,033.29 | 1,033.29 | 1,033.29 | 1,033.29 | 1,033.29 | 1,033.29 | 1,033.29 | 1,033.29 | 1,033.29 | 1,033.29 |
| DAI | Dai | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BUSD | Binance US Dollar | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| LTC | Litecoin | 13.62 | 13.62 | 13.62 | 13.62 | 13.62 | 13.62 | 13.62 | 13.62 | 13.62 | 13.62 | 13.62 | 13.62 | 13.62 | 13.62 | 13.62 | 13.62 | 13.62 | 13.62 |
| PAX | Paxos Standard | 0.02 | 0.02 | 0.02 | 0.02 | 0.02 | 0.02 | 0.02 | 0.02 | 0.02 | 0.02 | 0.02 | 0.02 | 0.02 | 0.02 | 0.02 | 0.02 | 0.02 | 0.02 |
| UPBTC | Universal Bitcoin | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| UPEUR | Universal Euro | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| UPUSD | Universal US Dollar | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| USDT | Tether | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| OMG | OMG Network/ OmiseGo | 52.30 | 52.30 | 52.30 | 52.30 | 52.30 | 52.30 | 52.30 | 52.30 | 52.30 | 52.30 | 52.30 | 52.30 | 52.30 | 52.30 | 52.30 | 52.30 | 52.30 | 52.30 |
| PAXG | PAX Gold | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TAUD | True Australian Dollar | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| XLM | Stellar | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| XTP | Tap | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| UPT | Universal Protocol Token | 39,405,421.43 | 39,405,421.43 | 39,405,421.43 | 39,405,421.43 | 39,405,421.43 | 39,405,421.43 | 39,405,421.43 | 39,405,421.43 | 39,405,421.43 | 39,405,421.43 | 39,405,421.43 | 39,405,421.43 | 39,405,421.43 | 39,405,421.43 | 39,405,421.43 | 39,405,421.43 | 39,405,421.43 | 39,405,421.43 |
| ADA | Cardano | 249,494.12 | 249,494.12 | 249,494.12 | 249,494.12 | 249,494.12 | 249,494.12 | 249,494.12 | 249,494.12 | 249,494.12 | 249,494.12 | 249,494.12 | 249,494.12 | 249,494.12 | 249,494.12 | 249,494.12 | 249,494.12 | 249,494.12 | 249,494.12 |
| MIOTA | IOTA | 62,631.52 | 62,631.52 | 62,631.52 | 62,631.52 | 62,631.52 | 62,631.52 | 62,631.52 | 62,631.52 | 62,631.52 | 62,631.52 | 62,631.52 | 62,631.52 | 62,631.52 | 62,631.52 | 62,631.52 | 62,631.52 | 62,631.52 | 62,631.52 |
| ZIL | Zilliqa | 862,971.80 | 862,971.80 | 862,971.80 | 862,971.80 | 862,971.80 | 862,971.80 | 862,971.80 | 862,971.80 | 862,971.80 | 862,971.80 | 862,971.80 | 862,971.80 | 862,971.80 | 862,971.80 | 862,971.80 | 862,971.80 | 862,971.80 | 862,971.80 |
| ATOM | Atomic Coin | 3,021.95 | 3,021.95 | 3,021.95 | 3,021.95 | 3,021.95 | 3,021.95 | 3,021.95 | 3,021.95 | 3,021.95 | 3,021.95 | 3,021.95 | 3,021.95 | 3,021.95 | 3,021.95 | 3,021.95 | 3,021.95 | 3,021.95 | 3,021.95 |
| TRX | TRON | 488,310.70 | 488,310.70 | 488,310.70 | 488,310.70 | 488,310.70 | 488,310.70 | 488,310.70 | 488,310.70 | 488,310.70 | 488,310.70 | 488,310.70 | 488,310.70 | 488,310.70 | 488,310.70 | 488,310.70 | 488,310.70 | 488,310.70 | 488,310.70 |
| NANO | Nano | 15,518.77 | 15,518.77 | 15,518.77 | 15,518.77 | 15,518.77 | 15,518.77 | 15,518.77 | 15,518.77 | 15,518.77 | 15,518.77 | 15,518.77 | 15,518.77 | 15,518.77 | 15,518.77 | 15,518.77 | 15,518.77 | 15,518.77 | 15,518.77 |
| DGB | DigiByte | 552,254.79 | 552,254.79 | 552,254.79 | 552,254.79 | 552,254.79 | 552,254.79 | 552,254.79 | 552,254.79 | 552,254.79 | 552,254.79 | 552,254.79 | 552,254.79 | 552,254.79 | 552,254.79 | 552,254.79 | 552,254.79 | 552,254.79 | 552,254.79 |
| EOS | EOS | 2,478.07 | 2,478.07 | 2,478.07 | 2,478.07 | 2,478.07 | 2,478.07 | 2,478.07 | 2,478.07 | 2,478.07 | 2,478.07 | 2,478.07 | 2,478.07 | 2,478.07 | 2,478.07 | 2,478.07 | 2,478.07 | 2,478.07 | 2,478.07 |
| ZRX | 0x | 14,705.71 | 14,705.71 | 14,705.71 | 14,705.71 | 14,705.71 | 14,705.71 | 14,705.71 | 14,705.71 | 14,705.71 | 14,705.71 | 14,705.71 | 14,705.71 | 14,705.71 | 14,705.71 | 14,705.71 | 14,705.71 | 14,705.71 | 14,705.71 |
| XEM | NEM | 22,237.56 | 22,237.56 | 22,237.56 | 22,237.56 | 22,237.56 | 22,237.56 | 22,237.56 | 22,237.56 | 22,237.56 | 22,237.56 | 22,237.56 | 22,237.56 | 22,237.56 | 22,237.56 | 22,237.56 | 22,237.56 | 22,237.56 | 22,237.56 |
| NEO | Neo | 91.87 | 91.87 | 91.87 | 91.87 | 91.87 | 91.87 | 91.87 | 91.87 | 91.87 | 91.87 | 91.87 | 91.87 | 91.87 | 91.87 | 91.87 | 91.87 | 91.87 | 91.87 |
| DCR | Decred | 108.69 | 108.69 | 108.69 | 108.69 | 108.69 | 108.69 | 108.69 | 108.69 | 108.69 | 108.69 | 108.69 | 108.69 | 108.69 | 108.69 | 108.69 | 108.69 | 108.69 | 108.69 |
| DOGE | Dogecoin | 37,660.33 | 37,660.33 | 37,660.33 | 37,660.33 | 37,660.33 | 37,660.33 | 37,660.33 | 37,660.33 | 37,660.33 | 37,660.33 | 37,660.33 | 37,660.33 | 37,660.33 | 37,660.33 | 37,660.33 | 37,660.33 | 37,660.33 | 37,660.33 |
| **CRO Possession** | | | | | | | | | | | | | | | | | | | |
| UPT | Universal Protocol Token | 125,000,010.00 | 125,000,010.00 | 125,000,010.00 | 125,000,010.00 | 125,000,010.00 | 125,000,010.00 | 125,000,010.00 | 125,000,010.00 | 125,000,010.00 | 1,125,000,010.00 | 1,125,000,010.00 | 1,125,000,010.00 | 1,125,000,010.00 | 1,125,000,010.00 | 1,125,000,010.00 | 1,125,000,010.00 | 1,125,000,010.00 | 1,125,000,010.00 |
| TRX | TRON | 0.00 | 0.00 | 0.00 | 0.00 | 143,846.00 | 143,846.00 | 143,846.00 | 143,846.00 | 143,846.00 | 143,846.00 | 143,846.00 | 143,846.00 | 143,846.00 | 143,846.00 | 143,846.00 | 143,846.00 | 143,846.00 | 143,846.00 |
| USDT | Tether | 0.00 | 0.00 | 0.00 | 0.00 | 132.19 | 132.19 | 132.19 | 132.19 | 132.19 | 132.19 | 132.19 | 132.19 | 132.19 | 132.19 | 132.19 | 132.19 | 132.19 | 132.19 |
| **Equity First Holdings** | | | | | | | | | | | | | | | | | | | |
| ETH | Ethereum (Repurchase Options) | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 |
| BTC | Bitcoin (Repurchase Options) | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 |



**Metropolitan Commercial Bank**
The Entrepreneurial Bank

99 Park Avenue, 4th Floor
New York, NY 10016

RETURN SERVICE REQUESTED

CRED LLC
2121 S EL CAMINO REAL STE 500
SAN MATEO CA 94403-1858

*Statement Ending 11/30/2020*
CRED LLC
Page 1 of 6
Statement Number: XXXXXXXX1141

### Managing Your Accounts

| | | |
|---|---|---|
| Banking Center | Park Avenue Banking Center | |
| Banking Center | 212-365-6700 | |
| Mailing Address | 99 Park Avenue New York, NY 10016 | |
| Online Banking | www.MetropolitanBankNY.com | |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Digital Business Ckg | XXXXXXXX1141 | $986,714.38 |

## Digital Business Ckg-XXXXXXXX1141

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 10/31/2020 | Beginning Balance | $10,293.10 |
| | 11 Credit(s) This Period | $3,153,914.94 |
| | 86 Debit(s) This Period | -$2,157,393.66 |
| 11/30/2020 | Ending Balance | $986,714.38 |
| | Service Charges | $826.35 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 10/31/2020 | Beginning Balance | | | $10,293.10 |
| 11/02/2020 | INTERNET TFR FRM CHK 0199011664 | | $100,000.00 | $110,293.10 |
| 11/02/2020 | WIRE TO Paul Hastings LLP IOLA At | $100,000.00 | | $10,293.10 |
| 11/02/2020 | WIRE TRANSFER FEE | $30.00 | | $10,263.10 |
| 11/02/2020 | WIRE FROM CRED INC. | | $500,000.00 | $510,263.10 |
| 11/02/2020 | WIRE TRANSFER FEE | $15.00 | | $510,248.10 |
| 11/02/2020 | WIRE TO Paul Hastings LLP IOLA At | $100,000.00 | | $410,248.10 |
| 11/02/2020 | WIRE TRANSFER FEE | $30.00 | | $410,218.10 |
| 11/02/2020 | Pnyxt Co Deb 1101 CCD xxt5877e-644c- | $100.00 | | $410,118.10 |
| 11/02/2020 | CRED LLC 1141 Lonkkin Nov 02 CCD 026013356 | $1,474.00 | | $408,644.10 |
| 11/02/2020 | CRED LLC 1141 Cloudflore Oct 30 CCD 026013356 | $4,359.00 | | $404,285.10 |
| 11/02/2020 | CRED LLC 1141 PMB Solutl Nov 02 CCD 026013356 | $5,000.00 | | $399,285.10 |
| 11/02/2020 | CRED LLC 1141 USER CENTE Nov 02 CCD 026013356 | $8,650.00 | | $390,635.10 |
| 11/02/2020 | WIRE TO Sequoia One PEO, LLC Ole | $250,761.95 | | $141,873.15 |
| 11/03/2020 | WIRE TRANSFER FEE | $30.00 | | $141,843.15 |

Online Banking
www.MetropolitanBankNY.com

Mobile Banking Apps
   

---

CRED LLC
XXXXXXXX1141
Statement Ending 11/30/2020
Page 2 of 6

In case of errors or questions about your account telephone us at: 212-365-6700 or write us at: Metropolitan Commercial Bank, 99 Park Avenue, 4th Floor, New York, NY 10016

As soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt:

Tell us your name and account number.

Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

Tell us the dollar amount of the suspected error.

We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem appeared.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### AN EASY GUIDE FOR BALANCING YOUR ACCOUNT

1. Enter the last balance shown on this statement here.
2. Compare the deposits and additions shown on this statement with your records. If a recent deposit does not show on this statement, enter the amount(s) here.
3. Total of lines 1 & 2.
4. Enter the total from the checks/withdrawals in Section 4a.
5. Subtract line 4 from line 3. This should be your present balance.

USE THIS AREA FOR YOUR COMPUTATIONS

4a. List the checks / withdrawals which have been written or made, but have not been charged to your account.

| CHECK/WITHDRAWALS | AMOUNT | CHECK/WITHDRAWALS | AMOUNT |
|---|---|---|---|
| | | | |

TOTAL to be entered in Section 4 above.

---


**Metropolitan Commercial Bank**
The Entrepreneurial Bank

*Statement Ending 11/30/2020*
CRED LLC
Page 5 of 6
Statement Number: XXXXXXXX1141

## Digital Business Ckg-XXXXXXXX1141 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 11/20/2020 | CORPORATION SERV. LEGAL SVCS 201119 | $226.69 | | $28,579.28 |
| 11/20/2020 | CRED LLC 1141 Anchorage Nov 20 CCD 026013356 | $1,390.61 | | $25,188.67 |
| 11/20/2020 | CRED LLC 1141 Coin Nov 20 CCD 026013356 | $4,800.00 | | $20,388.67 |
| 11/20/2020 | CRED LLC 1141 Fireblocks Nov 20 CCD 026013356 | $5,250.00 | | $15,138.67 |
| 11/24/2020 | WIRE FROM SEQUOIA ONE PEO, LLC | | $114,959.47 | $130,098.14 |
| 11/24/2020 | WIRE TRANSFER FEE | $30.00 | | $130,068.14 |
| 11/24/2020 | WIRE FROM CRED INC. | | $1,000,000.00 | $1,130,068.14 |
| 11/24/2020 | WIRE TRANSFER FEE | $30.00 | | $1,130,038.14 |
| 11/27/2020 | INTERNET TFR TO CHK 0199011664 | $100,000.00 | | $1,030,038.14 |
| 11/27/2020 | CRED LLC 1141 Cloudflare Nov 27 CCD 026013356 | $4,359.00 | | $1,025,679.14 |
| 11/27/2020 | CRED LLC 1141 Dentons Nov 27 CCD 026013356 | $7,058.97 | | $1,018,620.17 |
| 11/27/2020 | IPF$714-308-4865 IPFSPMTCAP CCD 27114 | $30,327.44 | | $988,292.73 |
| 11/27/2020 | CRED LLC 1141 Subscription Nov 30 PPD 026013356 | $1,500.00 | | $986,792.73 |
| 11/30/2020 | ACCOUNT ANALYSIS SERVICE CHARGE | $78.35 | | $986,714.38 |
| 11/30/2020 | Ending Balance | | | $986,714.38 |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|
| 99106528 | 11/16/2020 | $20,662.17 | 99379662 | 11/16/2020 | $41.34 |

* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 11/02/2020 | $392,635.10 | 11/12/2020 | $121,917.48 | 11/24/2020 | $1,130,038.14 |
| 11/03/2020 | $141,943.15 | 11/13/2020 | $85,493.16 | 11/25/2020 | $1,030,038.14 |
| 11/05/2020 | $974,596.25 | 11/16/2020 | $34,480.59 | 11/27/2020 | $986,292.73 |
| 11/06/2020 | $277,405.93 | 11/18/2020 | $32,304.12 | 11/30/2020 | $986,714.38 |
| 11/09/2020 | $338,594.56 | 11/19/2020 | $26,805.97 | | |
| 11/09/2020 | $41,671.48 | 11/20/2020 | $15,138.67 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

---


**Metropolitan Commercial Bank**
The Entrepreneurial Bank

*Statement Ending 11/30/2020*
CRED LLC
Page 3 of 6
Statement Number: XXXXXXXX1141

## Digital Business Ckg-XXXXXXXX1141 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 11/04/2020 | WIRE TO SEQUOIA ONE PEO, LLC | $5,706.35 | | $136,133.80 |
| 11/04/2020 | WIRE TRANSFER FEE | $30.00 | | $136,103.80 |
| 11/04/2020 | WIRE FROM CRED INC. | | $838,810.46 | $974,914.26 |
| 11/04/2020 | WIRE TRANSFER FEE | $15.00 | | $974,899.26 |
| 11/05/2020 | WIRE TO SEQUOIA ONE PEO, LLC | $7,199.02 | | $967,700.24 |
| 11/05/2020 | WIRE TRANSFER FEE | $30.00 | | $967,670.24 |
| 11/05/2020 | WIRE TO MACCO Restructuring Group | $150,000.00 | | $817,700.26 |
| 11/05/2020 | WIRE TRANSFER FEE | $30.00 | | $817,670.26 |
| 11/05/2020 | WIRE TO Cousins Law LLC | $58,585.00 | | $759,085.26 |
| 11/05/2020 | WIRE TRANSFER FEE | $30.00 | | $759,055.26 |
| 11/05/2020 | WIRE TO DONLIN RECANO & COMPANY, | $50,000.00 | | $709,055.26 |
| 11/05/2020 | WIRE TRANSFER FEE | $30.00 | | $709,025.26 |
| 11/05/2020 | CRED LLC 1141 Paul Hasti Nov 06 CCD 026013356 | $431,619.33 | | $277,405.93 |
| 11/06/2020 | WIRE TO 10Clouds | $36,480.00 | | $240,925.93 |
| 11/06/2020 | WIRE TRANSFER FEE | $30.00 | | $240,895.93 |
| 11/06/2020 | WIRE TO Ante Capital Partners, L | $25,000.00 | | $215,895.93 |
| 11/06/2020 | WIRE TRANSFER FEE | $30.00 | | $215,865.93 |
| 11/06/2020 | WIRE FROM CRED INC. | | $359,869.92 | $575,735.85 |
| 11/06/2020 | WIRE TRANSFER FEE | $15.00 | | $575,720.85 |
| 11/06/2020 | WIRE TO JONATHAN LABOVICH | $9,608.54 | | $566,112.31 |
| 11/06/2020 | WIRE TRANSFER FEE | $30.00 | | $566,082.31 |
| 11/06/2020 | WIRE TO Devon A Kline | $4,641.29 | | $561,441.02 |
| 11/06/2020 | WIRE TRANSFER FEE | $30.00 | | $561,411.02 |
| 11/06/2020 | WIRE TO Delon De Metz | $5,624.86 | | $555,586.16 |
| 11/06/2020 | WIRE TRANSFER FEE | $30.00 | | $555,556.16 |
| 11/06/2020 | WIRE TO NICOLE E SKILLERN | $6,442.14 | | $549,114.02 |
| 11/06/2020 | WIRE TRANSFER FEE | $30.00 | | $549,084.02 |
| 11/06/2020 | WIRE TO RANDY SONG | $15,377.05 | | $533,706.97 |
| 11/06/2020 | WIRE TRANSFER FEE | $30.00 | | $533,676.97 |
| 11/06/2020 | WIRE TO KA WA ZHANG | $11,249.78 | | $522,427.19 |
| 11/06/2020 | WIRE TRANSFER FEE | $30.00 | | $522,397.19 |
| 11/06/2020 | WIRE TO Paul Hastings LLP IOLA At | $200,000.00 | | $322,397.19 |
| 11/06/2020 | WIRE TRANSFER FEE | $30.00 | | $322,367.19 |
| 11/06/2020 | WIRE TO AMIT J MOTGI | $9,086.43 | | $313,280.76 |
| 11/06/2020 | WIRE TRANSFER FEE | $30.00 | | $313,250.76 |
| 11/06/2020 | WIRE TO TRAVIS LEE PEREZ | $8,418.62 | | $304,832.14 |
| 11/06/2020 | WIRE TRANSFER FEE | $30.00 | | $304,802.14 |
| 11/06/2020 | WIRE TO JEAN P MORAN | $2,583.54 | | $302,218.60 |
| 11/06/2020 | WIRE TRANSFER FEE | $30.00 | | $302,188.60 |
| 11/06/2020 | WIRE FROM CRED INC. | | $152,200.00 | $454,388.60 |
| 11/06/2020 | WIRE TRANSFER FEE | $15.00 | | $454,373.60 |
| 11/06/2020 | CRED LLC 1141 Berke Nov 06 CCD 026013356 | $325.00 | | $454,048.60 |
| 11/06/2020 | CRED LLC 1141 Trulioo Nov 06 CCD 026013356 | $1,500.00 | | $452,548.60 |

---

## Digital Business Ckg-XXXXXXXX1141 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 11/06/2020 | CRED LLC 1141 COIN Nov 06 CCD 026013356 | $3,476.57 | | $449,072.03 |
| 11/06/2020 | CRED LLC 1141 Aureis Corp Nov 06 CCD 026013356 | $4,950.00 | | $444,122.03 |
| 11/06/2020 | CRED LLC 1141 Oracle Nov 06 CCD 026013356 | $5,028.26 | | $439,095.77 |
| 11/06/2020 | CRED LLC 1141 Inbound Ju Nov 06 CCD 026013356 | $6,000.00 | | $433,095.77 |
| 11/06/2020 | CRED LLC 1141 LinkedIn C Nov 06 CCD 026013356 | $6,692.50 | | $426,413.27 |
| 11/06/2020 | CRED LLC 1141 AllookkN Nov 06 CCD 026013356 | $8,435.00 | | $417,978.27 |
| 11/06/2020 | CRED LLC 1141 Developing Nov 06 CCD 026013356 | $11,883.71 | | $406,094.56 |
| 11/06/2020 | CRED LLC 1141 Singer Ass Nov 06 CCD 026013356 | $15,000.00 | | $391,094.56 |
| 11/06/2020 | CRED LLC 1141 InvReg LLC Nov 06 CCD 026013356 | $18,500.00 | | $372,594.56 |
| 11/06/2020 | CRED LLC 1141 HireUp LLC Nov 06 CCD 026013356 | $34,000.00 | | $338,594.56 |
| 11/09/2020 | BROOHx-DEP-513-DONA COLL 201109 PPD 101630886**G | $2,558.06 | | $336,036.49 |
| 11/09/2020 | ELEMENE7TECHHOLO PURCHASE 201106 CCD CRED | $3,000.00 | | $333,036.49 |
| 11/09/2020 | CRED LLC 1141 Lockton Nov 09 CCD 026013356 | $136,290.00 | | $196,746.49 |
| 11/09/2020 | CRED LLC 1141 Lockton Nov 09 CCD 026013356 | $154,675.00 | | $41,871.49 |
| 11/12/2020 | WIRE FROM CRED INC. | | $80,061.00 | $121,932.49 |
| 11/12/2020 | WIRE TRANSFER FEE | $15.00 | | $121,917.48 |
| 11/13/2020 | CRED LLC 1141 Mahri Kir Nov 13 CCD 026013356 | $2,400.00 | | $119,517.48 |
| 11/13/2020 | CRED LLC 1141 Jim Ochsen Nov 13 CCD 026013356 | $2,700.00 | | $116,817.48 |
| 11/13/2020 | CRED LLC 1141 Payroll Nov 13 PPD 026013356 | $51,324.32 | | $65,493.16 |
| 11/16/2020 | tran 16447 | $28,235.53 | | $37,267.63 |
| 11/16/2020 | WIRE FROM S D MAYER AND ASSOCIATE | | $15,735.00 | $53,022.63 |
| 11/16/2020 | WIRE TRANSFER FEE | $30.00 | | $53,007.63 |
| 11/16/2020 | ACH CHARGEBACK RETURN 201116 PPD | $2,155.97 | | $55,163.60 |
| 11/16/2020 | CHECK NUMBER 99106528 REF #991016978 | $20,662.17 | | $34,501.43 |
| 11/16/2020 | CHECK NUMBER 99379662 REF #991016163 | $41.34 | | $34,460.09 |
| 11/18/2020 | CRED LLC 1141 11/18 Payr Nov 18 PPD 026013356 | $2,155.97 | | $32,304.12 |
| 11/19/2020 | REMOTE DEPOSIT | | $23.10 | $32,327.22 |
| 11/20/2020 | Brex Inc 100007843 201119 CCD | $5,521.25 | | $26,805.97 |


**Metropolitan Commercial Bank**
The Entrepreneurial Bank

*Statement Ending 11/30/2020*
CRED LLC
Page 6 of 6
Statement Number: XXXXXXXX1141



#99106528   11/16/2020   $20,662.17     #99106528   11/16/2020   $20,662.17

#99379662   11/16/2020   $41.34         #99379662   11/16/2020   $41.34



**Metropolitan Commercial Bank.**
The Entrepreneurial Bank
99 Park Avenue, 4th Floor
New York, NY 10016

RETURN SERVICE REQUESTED

CRED (US) LLC
2121 S EL CAMINO REAL STE 500
SAN MATEO CA 94403-1858

### Statement Ending 11/30/2020
CRED (US) LLC
Page 1 of 3
Statement Number: XXXXXXXX1664

**Managing Your Accounts**

| | | |
|---|---|---|
| 🏦 | Banking Center | Park Avenue Banking Center |
| 👤 | Banking Center | 212-365-6700 |
| ✉️ | Mailing Address | 99 Park Avenue New York, NY 10016 |
| 💻 | Online Banking | www.MetropolitanBankny.com |

#### Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Digital Business Ckg | XXXXXXXX1664 | $100,000.00 |

### Digital Business Ckg-XXXXXXXX1664

**Account Summary**

| Date | Description | Amount |
|---|---|---|
| 10/31/2020 | Beginning Balance | $100,000.00 |
| | 0 Credit(s) This Period | $100,000.00 |
| | 1 Debit(s) This Period | $100,000.00 |
| 11/30/2020 | Ending Balance | $100,000.00 |

**Account Activity**

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 10/31/2020 | Beginning Balance | | | $0.00 |
| 11/02/2020 | INTERNET TRR TO CHK 0199011141 | $100,000.00 | | $0.00 |
| 11/25/2020 | INTERNET TRR FRM CHK 0199011141 | | $100,000.00 | $100,000.00 |
| 11/30/2020 | Ending Balance | | | $100,000.00 |

**Daily Balances**

| Date | Amount | Date | Amount |
|---|---|---|---|
| 11/02/2020 | $0.00 | 11/25/2020 | $100,000.00 |

**Overdraft and Returned Item Fees**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

---

**Metropolitan Commercial Bank.**
The Entrepreneurial Bank
99 Park Avenue, 4th Floor
New York, NY 10016

RETURN SERVICE REQUESTED

CRED (US) LLC
2121 S EL CAMINO REAL STE 500
SAN MATEO CA 94403-1858

### Statement Ending 11/30/2020
CRED (US) LLC
Page 1 of 1
Statement Number: XXXXXXXX1672

**Managing Your Accounts**



| | | |
|---|---|---|
| 🏦 | Banking Center | Park Avenue Banking Center |
| 👤 | Banking Center | 212-365-6700 |
| ✉️ | Mailing Address | 99 Park Avenue New York, NY 10016 |
| 💻 | Online Banking | www.MetropolitanBankny.com |

#### Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Digital Business Ckg | XXXXXXXX1672 | $0.00 |

### Digital Business Ckg-XXXXXXXX1672

**Account Summary**

| Date | Description | Amount |
|---|---|---|
| 10/31/2020 | Beginning Balance | $0.00 |
| | 0 Credit(s) This Period | $0.00 |
| | 0 Debit(s) This Period | $0.00 |
| 11/30/2020 | Ending Balance | $0.00 |

**Account Activity**

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 10/31/2020 | Beginning Balance | | | $0.00 |
| | No activity this statement period | | | |
| 11/30/2020 | Ending Balance | | | $0.00 |

**Overdraft and Returned Item Fees**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

---

**Metropolitan Commercial Bank.**
The Entrepreneurial Bank
99 Park Avenue, 4th Floor
New York, NY 10016

RETURN SERVICE REQUESTED

CRED LLC
2121 S EL CAMINO REAL STE 500
SAN MATEO CA 94403-1858

### Statement Ending 10/30/2020
CRED LLC
Page 1 of 1
Statement Number: XXXXXXXX2989

**Managing Your Accounts**

| | | |
|---|---|---|
| 🏦 | Banking Center | Park Avenue Banking Center |
| 👤 | Banking Center | 212-365-6700 |
| ✉️ | Mailing Address | 99 Park Avenue New York, NY 10016 |
| 💻 | Online Banking | www.MetropolitanBankny.com |

#### Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| FBO Cred LLC Customers | XXXXXXXX2989 | $0.00 |

### FBO Cred LLC Customers-XXXXXXXX2989

**Account Summary**

| Date | Description | Amount |
|---|---|---|
| 10/31/2020 | Beginning Balance | $0.00 |
| | 0 Credit(s) This Period | $0.00 |
| | 0 Debit(s) This Period | $0.00 |
| 10/30/2020 | Ending Balance | $0.00 |

**Account Activity**

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 10/31/2020 | Beginning Balance | | | $0.00 |
| | No activity this statement period | | | |
| 10/30/2020 | Ending Balance | | | $0.00 |

**Overdraft and Returned Item Fees**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

---

**Metropolitan Commercial Bank.**
The Entrepreneurial Bank
99 Park Avenue, 4th Floor
New York, NY 10016

RETURN SERVICE REQUESTED

CRED LLC
2121 S EL CAMINO REAL STE 500
SAN MATEO CA 94403-1858

### Statement Ending 11/30/2020
CRED LLC
Page 1 of 1
Statement Number: XXXXXXXX3306

**Managing Your Accounts**



| | | |
|---|---|---|
| 🏦 | Banking Center | Park Avenue Banking Center |
| 👤 | Banking Center | 212-365-6700 |
| ✉️ | Mailing Address | 99 Park Avenue New York, NY 10016 |
| 💻 | Online Banking | www.MetropolitanBankny.com |

#### Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Digital Business Ckg | XXXXXXXX3306 | $0.00 |

### Digital Business Ckg-XXXXXXXX3306

**Account Summary**

| Date | Description | Amount |
|---|---|---|
| 10/31/2020 | Beginning Balance | $0.00 |
| | 0 Credit(s) This Period | $0.00 |
| | 0 Debit(s) This Period | $0.00 |
| 11/30/2020 | Ending Balance | $0.00 |

**Account Activity**

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 10/31/2020 | Beginning Balance | | | $0.00 |
| | No activity this statement period | | | |
| 11/30/2020 | Ending Balance | | | $0.00 |

**Overdraft and Returned Item Fees**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

---

**Metropolitan Commercial Bank.**
The Entrepreneurial Bank
99 Park Avenue, 4th Floor
New York, NY 10016

RETURN SERVICE REQUESTED

CRED LLC
2121 S EL CAMINO REAL STE 500
SAN MATEO CA 94403-1858

### Statement Ending 11/30/2020
CRED LLC
Page 1 of 1
Statement Number: XXXXXXXX3314

**Managing Your Accounts**



| | | |
|---|---|---|
| 🏦 | Banking Center | Park Avenue Banking Center |
| 👤 | Banking Center | 212-365-6700 |
| ✉️ | Mailing Address | 99 Park Avenue New York, NY 10016 |
| 💻 | Online Banking | www.MetropolitanBankny.com |

#### Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Reserve Account | XXXXXXXX3314 | $100,000.00 |

### Reserve Account-XXXXXXXX3314

**Account Summary**

| Date | Description | Amount |
|---|---|---|
| 10/31/2020 | Beginning Balance | $100,000.00 |
| | 0 Credit(s) This Period | $0.00 |
| | 0 Debit(s) This Period | $0.00 |
| 11/30/2020 | Ending Balance | $100,000.00 |

**Account Activity**

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 10/31/2020 | Beginning Balance | | | $100,000.00 |
| | No activity this statement period | | | |
| 11/30/2020 | Ending Balance | | | $100,000.00 |

**Overdraft and Returned Item Fees**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fee | $0.00 | $0.00 |

---

**Online Banking**
www.MetropolitanBankNY.com

**Mobile Banking Apps**




**Online Banking**
www.MetropolitanBankNY.com

**Mobile Banking Apps**
  

**Online Banking**
www.MetropolitanBankNY.com

**Mobile Banking Apps**
  

Page 27 of 81

 **Silvergate**

**CRED INC.**
**2121 S EL CAMINO REAL STE 500**
**SAN MATEO CA 94403-1858**

Page    2 of 2
Account Number: ******3127
Date          11/30/20

## Debits and Other Withdrawals

| Date | Amount | Activity Description |
|---|---|---|
| | | BENE:CRED INC |
| 11/06 | 359,869.92 | KDB6C84HQLQOYR |
| | | BENE:CRED INC |
| 11/12 | 80,061.00 | KD8CU813BV5QT1L |
| | | BENE:CRED INC |
| 11/12 | 669.00 | ANALYSIS ACTIVITY |
| 11/24 | 1,000,000.00 | KDBOK00J5U7WA8X0 |
| | | BENE:CRED INC |

## Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 11/02 | .00 | 11/06 | .00 | 11/24 | 32,184.36 |
| 11/04 | .00 | 11/12 | .00 | | |

 **Silvergate**

**CRED INC.**
**2121 S EL CAMINO REAL STE 500**
**SAN MATEO CA 94403-1858**

Page    1 of 1
Account Number: ******3143
Date          11/30/20

Effective December 14, 2020, our La Jolla Business Banking Center is
moving to Suite 300 on floor 3! We're still at our existing address at
4250 Executive Square, La Jolla, CA 92037, and our same great team
and services are here to assist you.
To better serve you, we're also transitioning to an appointment only
process. To schedule your appointment, call (858) 202-0528 or
(800) 478-8117 or email BCAppointments@silvergate.com.
We look forward to seeing you in our new space this December!

### STATEMENT SUMMARY AS OF 11/30/20

| Account Name | Account Number | Balance |
|---|---|---|
| ACCOUNT ANALYSIS STANDARD | XXXXXX3143 | .00 |
| **CRED INC.** | **ACCOUNT ANALYSIS STANDARD    ACCT    ******3143** | |

Summary of Activity Since Your Last Statement

| | | |
|---|---|---|
| Beginning Balance | 11/01/20 | .00 |
| Deposits / Misc Credits | 0 | .00 |
| Withdrawals / Misc Debits | 0 | .00 |
| ** Ending Balance | 11/30/20 | .00** |
| Service Charge | | .00 |

---

 **Silvergate**

**CRED INC.**
**SEN ACCOUNT**
**2121 S EL CAMINO REAL STE 500**
**SAN MATEO CA 94403-1858**

Page    1 of 2
Account Number: ******3135
Date          11/30/20

Effective December 14, 2020, our La Jolla Business Banking Center is
moving to Suite 300 on floor 3! We're still at our existing address at
4250 Executive Square, La Jolla, CA 92037, and our same great team
and services are here to assist you.
To better serve you, we're also transitioning to an appointment only
process. To schedule your appointment, call (858) 202-0528 or
(800) 478-8117 or email BCAppointments@silvergate.com.
We look forward to seeing you in our new space this December!

### STATEMENT SUMMARY AS OF 11/30/20

| Account Name | Account Number | Balance |
|---|---|---|
| SILVERGATE EXCH NET ACCT | XXXXXX3135 | .00 |
| **CRED INC.** | **SILVERGATE EXCH NET ACCT    ACCT    ******3135** | |

Summary of Activity Since Your Last Statement

| | | |
|---|---|---|
| Beginning Balance | 11/01/20 | 139,060.48 |
| Deposits / Misc Credits | 5 | 2,824,734.28 |
| Withdrawals / Misc Debits | 6 | 2,963,794.76 |
| ** Ending Balance | 11/30/20 | .00** |
| Service Charge | | .00 |

## Deposits and Other Credits

| Date | Amount | Activity Description |
|---|---|---|
| 11/02 | 500,000.00 | Ref 3071319 from Dep 5090005439 |
| 11/04 | 2,909.92 | Ref 3091256 from Dep 5090022699 |
| 11/04 | 669,750.00 | Ref 3091239 from Dep 5090005439 |
| 11/06 | 152,200.00 | Ref 3111505 from Dep 5090005439 |
| 11/06 | 356,960.00 | Ref 3111420 from Dep 5090005439 |
| 11/12 | 10.00 | Ref 3171030 from Dep 5090013656 |
| 11/12 | 80,720.00 | Ref 3171034 from Dep 5090013656 |
| 11/24 | 1.00 | Ref 3291337 from Dep 5090013656 test |
| 11/24 | 1,032,183.36 | Ref 3291343 from Dep 5090013656 cred acc |
| | | ount close out |

---

 **Silvergate**

**CRED CAPITAL INC**
**2121 S EL CAMINO REAL STE 500**
**SAN MATEO CA 94403-1858**

Page    1 of 1
Account Number: ******3986
Date          11/30/20

Effective December 14, 2020, our La Jolla Business Banking Center is
moving to Suite 300 on floor 3! We're still at our existing address at
4250 Executive Square, La Jolla, CA 92037, and our same great team
and services are here to assist you.
To better serve you, we're also transitioning to an appointment only
process. To schedule your appointment, call (858) 202-0528 or
(800) 478-8117 or email BCAppointments@silvergate.com.
We look forward to seeing you in our new space this December!

### STATEMENT SUMMARY AS OF 11/30/20

| Account Name | Account Number | Balance |
|---|---|---|
| ACCOUNT ANALYSIS STANDARD | XXXXXX3986 | .00 |
| **CRED CAPITAL INC** | **ACCOUNT ANALYSIS STANDARD    ACCT    ******3986** | |

Summary of Activity Since Your Last Statement

| | | |
|---|---|---|
| Beginning Balance | 11/01/20 | .00 |
| Deposits / Misc Credits | 0 | .00 |
| Withdrawals / Misc Debits | 0 | .00 |
| ** Ending Balance | 11/30/20 | .00** |
| Service Charge | | .00 |

---

 **Silvergate**

**CRED INC.**
**SEN ACCOUNT**
**2121 S EL CAMINO REAL STE 500**
**SAN MATEO CA 94403-1858**

Page    2 of 2
Account Number: ******3135
Date          11/30/20

## Debits and Other Withdrawals

| Date | Amount | Activity Description |
|---|---|---|
| 11/02 | 500,000.00 | Ref 3071326 to Dep 5090023127 |
| 11/04 | 838,810.48 | Ref 3091256 to Dep 5090023127 |
| 11/06 | 152,200.00 | Ref 3111527 to Dep 5090023127 |
| 11/06 | 359,869.92 | Ref 3111437 to Dep 5090023127 |
| 11/12 | 80,730.00 | Ref 3171212 to Dep 5090023127 |
| 11/24 | 1,032,184.36 | Ref 3291352 to Dep 5090023127 |

## Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 11/02 | 139,060.48 | 11/06 | .00 | 11/24 | .00 |
| 11/04 | 2,909.92 | 11/12 | .00 | | |

 **Silvergate**

**CRED CAPITAL INC**
**SEN ACCOUNT**
**2121 S EL CAMINO REAL STE 500**
**SAN MATEO CA 94403-1858**

Page    1 of 1
Account Number: ******3994
Date          11/30/20

Effective December 14, 2020, our La Jolla Business Banking Center is
moving to Suite 300 on floor 3! We're still at our existing address at
4250 Executive Square, La Jolla, CA 92037, and our same great team
and services are here to assist you.
To better serve you, we're also transitioning to an appointment only
process. To schedule your appointment, call (858) 202-0528 or
(800) 478-8117 or email BCAppointments@silvergate.com.
We look forward to seeing you in our new space this December!

### STATEMENT SUMMARY AS OF 11/30/20

| Account Name | Account Number | Balance |
|---|---|---|
| SILVERGATE EXCH NET ACCT | XXXXXX3994 | .00 |
| **CRED CAPITAL INC** | **SILVERGATE EXCH NET ACCT    ACCT    ******3994** | |

Summary of Activity Since Your Last Statement

| | | |
|---|---|---|
| Beginning Balance | 11/01/20 | .00 |
| Deposits / Misc Credits | 0 | .00 |
| Withdrawals / Misc Debits | 0 | .00 |
| ** Ending Balance | 11/30/20 | .00** |
| Service Charge | | .00 |



November 20, 2020

Dear Joseph Podulka,

We are sending you this letter to inform you that we have closed the accounts associated with Cred Us. and Cred Inc. as of November 20, 2020.

We have closed these accounts due to the accounts being inactive and at a zero-dollar balance for a period of 30 days or longer.

Please feel free to reach out to me if you have any additional questions.

Sincerely,

**Leland Ward**

AVP Regional Relationship Officer, bankprov.

p. 603-760-1513

f. 603-760-1516

e. lward@bankprov.com



**bankprov.com**
877-487-2977

CRED LLC
Sponsorship 2846
2121 S EL CAMINO REAL STE 500
SAN MATEO CA 94403

Date 11/30/20          Page      1

Checking Account Activity

Account Title:          CRED LLC
                        Sponsorship 2846

Evolve Sponsorship Account
Account Number          @XXXXXXXXXX@2846   Number of Enclosures              0
Previous Balance               100.00      Statement Dates  11/02/20 thru 11/30/20
  1 Deposits/Credits           979.98      Days in the statement period     29
    Checks/Debits                 .00      Average Ledger Balance      133.79
Service Charge                    .00
Interest Paid                     .00
Current Balance              1,079.98

Deposits and Additions
Date     Description                          Amount
11/30    Trf from CRED US SPONSORSHIP         979.98
         Confirmation number 1130200170

Daily Balance Information
Date           Balance    Date          Balance
11/02          100.00     11/30         1,079.98

## CHECKING ACCOUNT ACTIVITY

Account Title:    SPONSORSHIP 2842
                  SPONSORSHIP 2842

| | | |
|---|---|---|
| Account Number | XXXXXX2842 | |
| Previous Balance | $979.98 | |
| 0 Deposits/Credits | $0.00 | |
| 0 Checks/Debits | $0.00 | |
| Service Charge | $0.00 | |
| Interest Paid | $0.00 | |
| Current Balance | $979.98 | |
| Number of Enclosures | | 0 |
| Statement Dates | | 10/01/20 - 11/01/20 |
| Days in the Statement Period | | 32 |
| Average Ledger | | $979.98 |

## CHECKING ACCOUNT ACTIVITY

Account Title:    CRED LLC
                  PAYROLL 2844

| | | |
|---|---|---|
| Account Number | XXXXXX2844 | |
| Previous Balance | $0.00 | |
| 0 Deposits/Credits | $0.00 | |
| 0 Checks/Debits | $0.00 | |
| Service Charge | $0.00 | |
| Interest Paid | $0.00 | |
| Current Balance | $0.00 | |
| Number of Enclosures | | 0 |
| Statement Dates | | 10/01/20 - 11/01/20 |
| Days in the Statement Period | | 32 |
| Average Ledger | | $0.00 |

**UNITED STATES BANKRUPTCY COURT DISTRICT OF DELAWARE**
In re   CRED INC.        (Debtor)
Case No. 20-12836
Reporting Period: November 7, 2020 - November 30, 2020

**CASH DISBURSEMENTS JOURNAL**

| Account | Type | Date | Document Number | Debit | Credit | Balance |
|---|---|---|---|---|---|---|
| **10150 - Evolve Bank 2842** | | | | | | $979.98 |
| | Journal | 11/30/2020 | JE03771 | | $979.98 | $0.00 |
| **Total - 10150 - Evolve Bank 2842** | | | | **$0.00** | **$979.98** | **$0.00** |
| **10151 - Evolve Bank 2846** | | | | | | $100.00 |
| | Journal | 11/30/2020 | JE03771 | $979.98 | | $1,079.98 |
| **Total - 10151 - Evolve Bank 2846** | | | | **$979.98** | **$0.00** | **$1,079.98** |
| **10160 - MCB 1141** | | | | | | $10,293.10 |
| | Bill Payment | 11/6/2020 | 99720794 | | $15,000.00 | $338,594.56 |
| | Bill Payment | 11/9/2020 | 99720825 | | $559.58 | $338,034.98 |
| | Bill Payment | 11/9/2020 | 99720824 | | $3,000.00 | $335,034.98 |
| | Bill Payment | 11/9/2020 | 99720824 | | $1,998.50 | $333,036.48 |
| | Bill Payment | 11/9/2020 | 99720829 | | $136,290.00 | $196,746.48 |
| | Bill Payment | 11/9/2020 | 99720828 | | $154,875.00 | $41,871.48 |
| | Journal | 11/12/2020 | JE03784 | | $15.00 | $41,856.48 |
| | Transfer | 11/12/2020 | TRN152 | $80,061.00 | | $121,917.48 |
| | Journal | 11/13/2020 | JE03774 | | $51,324.32 | $70,593.16 |
| | Bill Payment | 11/13/2020 | 99720804 | | $2,400.00 | $68,193.16 |
| | Bill Payment | 11/13/2020 | 99720803 | | $2,700.00 | $65,493.16 |
| | Journal | 11/16/2020 | JE03777 | $2,155.97 | | $67,649.13 |
| | Journal | 11/16/2020 | JE03396 | | $28,205.53 | $39,443.60 |
| | Bill Payment | 11/16/2020 | 99720849 | | $41.34 | $39,402.26 |
| | Bill Payment | 11/16/2020 | 99720848 | | $20,662.17 | $18,740.09 |
| | Journal | 11/16/2020 | JE03432 | $15,735.00 | | $34,475.09 |
| | Journal | 11/16/2020 | JE03786 | | $15.00 | $34,460.09 |
| | Journal | 11/18/2020 | JE03778 | | $2,155.97 | $32,304.12 |
| | Journal | 11/19/2020 | JE03773 | $23.10 | | $32,327.22 |
| | Journal | 11/19/2020 | JE03792 | | $5,521.25 | $26,805.97 |
| | Bill Payment | 11/20/2020 | 99720810 | | $226.69 | $26,579.28 |
| | Bill Payment | 11/20/2020 | 99720807 | | $1,390.61 | $25,188.67 |
| | Bill Payment | 11/20/2020 | 99720833 | | $5,250.00 | $19,938.67 |
| | Bill Payment | 11/20/2020 | 99720834 | | $4,800.00 | $15,138.67 |
| | Journal | 11/24/2020 | JE03787 | | $60.00 | $15,078.67 |
| | Transfer | 11/24/2020 | TRN153 | $1,000,000.00 | | $1,015,078.67 |
| | Journal | 11/24/2020 | JE03788 | $114,959.47 | | $1,130,038.14 |
| | Journal | 11/25/2020 | JE03776 | | $100,000.00 | $1,030,038.14 |
| | Bill Payment | 11/27/2020 | 99720830 | | $4,213.70 | $1,025,824.44 |
| | Bill Payment | 11/27/2020 | 99720812 | | $7,058.97 | $1,018,765.47 |
| | Bill Payment | 11/27/2020 | 99720850 | | $30,327.44 | $988,438.03 |
| | Bill Payment | 11/27/2020 | 99720831 | | $145.30 | $988,292.73 |
| | Check | 11/30/2020 | 10045 | | $5,440.22 | $982,852.51 |
| | Check | 11/30/2020 | 10054 | | $5,654.77 | $977,197.74 |
| | Check | 11/30/2020 | 10055 | | $5,015.02 | $972,182.72 |
| | Journal | 11/30/2020 | JE03799 | | $1,500.00 | $970,682.72 |
| | Check | 11/30/2020 | 10052 | | $6,712.80 | $963,969.92 |
| | Check | 11/30/2020 | 10050 | | $9,494.28 | $954,475.64 |
| | Check | 11/30/2020 | 10056 | | $5,203.08 | $949,272.56 |
| | Check | 11/30/2020 | 10057 | | $7,978.02 | $941,294.54 |
| | Check | 11/30/2020 | 10049 | | $8,210.32 | $933,084.22 |
| | Check | 11/30/2020 | 10048 | | $5,212.15 | $927,872.07 |
| | Check | 11/30/2020 | 10047 | | $4,089.82 | $923,782.25 |
| | Check | 11/30/2020 | 10044 | | $4,730.21 | $919,052.04 |
| | Check | 11/30/2020 | 10058 | | $6,349.40 | $912,702.64 |
| | Journal | 11/30/2020 | JE03818 | $4,089.82 | | $916,792.46 |
| | Check | 11/30/2020 | 10046 | | $6,597.63 | $910,194.83 |
| | Check | 11/30/2020 | 10053 | | $3,893.58 | $906,301.25 |
| | Check | 11/30/2020 | 10042 | | $9,013.02 | $897,288.23 |
| | Check | 11/30/2020 | 10043 | | $3,833.16 | $893,455.07 |
| | Check | 11/30/2020 | 10041 | | $9,841.56 | $883,613.51 |
| | Check | 11/30/2020 | 10051 | | $3,375.82 | $880,237.69 |
| | Check | 11/30/2020 | 10059 | | $4,089.82 | $876,147.87 |
| | Check | 11/30/2020 | 10040 | | $3,737.08 | $872,410.79 |
| | Check | 11/30/2020 | 10039 | | $3,137.83 | $869,272.96 |
| | Journal | 11/30/2020 | JE03797 | | $78.35 | $869,194.61 |
| **Total - 10160 - MCB 1141** | | | | **$3,167,904.76** | **$2,309,003.25** | **$869,194.61** |

**UNITED STATES BANKRUPTCY COURT DISTRICT OF DELAWARE**
In re  CRED INC.        (Debtor)
Case No. 20-12836
**Reporting Period: November 7, 2020 - November 30, 2020**

**CASH DISBURSEMENTS JOURNAL**

| | | | | | | |
|---|---|---|---|---|---|---|
| 10162 - MCB 3314 | | | | | | $100,000.00 |
| **Total - 10162 - MCB 3314** | | | | **$0.00** | **$0.00** | **$100,000.00** |
| 10163 - MCB 1664 | | | | | | $100,000.00 |
| | Journal | 11/2/2020 | JE03775 | | $100,000.00 | $0.00 |
| | Journal | 11/25/2020 | JE03776 | $100,000.00 | | $100,000.00 |
| **Total - 10163 - MCB 1664** | | | | **$100,000.00** | **$100,000.00** | **$100,000.00** |
| 10173 - Silvergate - Operating 3127 | | | | | | $0.00 |
| | Transfer | 11/6/2020 | TRN150 | | $152,200.00 | $0.00 |
| | Journal | 11/12/2020 | JE03770 | | $669.00 | ($669.00) |
| | Transfer | 11/12/2020 | TRN152 | | $80,061.00 | ($80,730.00) |
| | Transfer | 11/12/2020 | TRN146 | $80,730.00 | | $0.00 |
| | Transfer | 11/24/2020 | TRN147 | $1,032,184.36 | | $1,032,184.36 |
| | Transfer | 11/24/2020 | TRN153 | | $1,000,000.00 | $32,184.36 |
| **Total - 10173 - Silvergate - Operating 3127** | | | | **$2,963,794.76** | **$2,931,610.40** | **$32,184.36** |
| 10175 - Silvergate - Network (SEN) 3135 | | | | | | $139,060.48 |
| | Transfer | 11/6/2020 | TRN144 | | $152,200.00 | $0.00 |
| | Journal | 11/12/2020 | JE03645 | $80,730.00 | | $80,730.00 |
| | Transfer | 11/12/2020 | TRN146 | | $80,730.00 | $0.00 |
| | Transfer | 11/24/2020 | TRN147 | | $1,032,184.36 | ($1,032,184.36) |
| | Journal | 11/24/2020 | JE03646 | $1,032,184.36 | | $0.00 |
| **Total - 10175 - Silvergate - Network (SEN) 3135** | | | | **$2,824,734.28** | **$2,963,794.76** | **$0.00** |
| 10198 - Cash Clearing_Cred Inc | | | | | | $0.00 |
| | Journal | 11/13/2020 | JE03774 | $51,324.32 | | $51,324.32 |
| | Journal | 11/18/2020 | JE03777 | | $2,155.97 | $49,168.35 |
| | Journal | 11/18/2020 | JE03778 | $2,155.97 | | $51,324.32 |
| | Check | 11/30/2020 | 10050 | $9,494.28 | | $60,818.60 |
| | Check | 11/30/2020 | 10046 | $6,597.63 | | $67,416.23 |
| | Journal | 11/30/2020 | JE03818 | | $4,089.82 | $63,326.41 |
| | Check | 11/30/2020 | 10040 | $3,737.08 | | $67,063.49 |
| | Check | 11/30/2020 | 10053 | $3,893.58 | | $70,957.07 |
| | Check | 11/30/2020 | 10051 | $3,375.82 | | $74,332.89 |
| | Check | 11/30/2020 | 10054 | $5,654.77 | | $79,987.66 |
| | Check | 11/30/2020 | 10056 | $5,203.08 | | $85,190.74 |
| | Check | 11/30/2020 | 10048 | $5,212.15 | | $90,402.89 |
| | Check | 11/30/2020 | 10043 | $3,833.16 | | $94,236.05 |
| | Check | 11/30/2020 | 10039 | $3,137.83 | | $97,373.88 |
| | Check | 11/30/2020 | 10045 | $5,440.22 | | $102,814.10 |
| | Check | 11/30/2020 | 10047 | $4,089.82 | | $106,903.92 |
| | Check | 11/30/2020 | 10041 | $9,841.56 | | $116,745.48 |
| | Check | 11/30/2020 | 10044 | $4,730.21 | | $121,475.69 |
| | Check | 11/30/2020 | 10049 | $8,210.32 | | $129,686.01 |
| | Check | 11/30/2020 | 10058 | $6,349.40 | | $136,035.41 |
| | Check | 11/30/2020 | 10059 | $4,089.82 | | $140,125.23 |
| | Check | 11/30/2020 | 10057 | $7,978.02 | | $148,103.25 |
| | Check | 11/30/2020 | 10042 | $9,013.02 | | $157,116.27 |
| | Check | 11/30/2020 | 10052 | $6,712.80 | | $163,829.07 |
| | Check | 11/30/2020 | 10055 | $5,015.02 | | $168,844.09 |
| | Journal | 11/30/2020 | JE03789 | | $168,844.09 | $0.00 |
| | | | | **$175,089.88** | **$175,089.88** | **$0.00** |
| | | **Totals¹:** | | **$9,232,503.66** | **$8,480,478.27** | |

1) Refer to Form MOR-1A for full bank reconciliation with details for variances.

UNITED STATES BANKRUPTCY COURT DISTRICT OF DELAWARE
In re  CRED (US) LLC     (Debtor)
Case No. 20-12837
Reporting Period: November 7, 2020 - November 30, 2020

**SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS**

Amounts reported should be per the debtor's books, not the bank statement.   The beginning cash should be the ending cash from the prior month or, if this is the first report,  the amount should be the balance on the date the petition was filed.   The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns.   The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1) .  Attach copies of the bank statements and the cash disbursements journal.  The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.   A bank reconciliation must be attached for each account.  [See MOR-1 (CON'T)]

| | BANK ACCOUNTS | | | CURRENT MONTH | | | CUMULATIVE FILING TO DATE | |
|---|---|---|---|---|---|---|---|---|
| | MCB - 1664 | MCB - 1672 | Evolve - 2842 | OTHER | ACTUAL | PROJECTED | ACTUAL | PROJECTED |
| CASH BEGINNING  OF MONTH | - | - | 980 | | - | - | 980 | - |
| **RECEIPTS** | | | | | | | | |
| CASH  SALES | - | - | - | | - | - | - | - |
| ACCOUNTS RECEIVABLE | - | - | - | | - | - | - | - |
| LOANS AND ADVANCES | - | - | - | | - | - | - | - |
| SALE OF  ASSETS | - | - | - | | - | - | - | - |
| OTHER  (ATTACH  LIST) | - | - | - | | - | - | - | - |
| TRANSFERS  (FROM  DIP ACCTS) | 100,000 | - | - | - | 100,000 | - | 100,000 | - |
| | | | | | - | | - | - |
| **TOTAL  RECEIPTS** | 100,000 | - | - | - | 100,000 | - | 100,000 | - |
| **DISBURSEMENTS** | | | | | | | | |
| NET PAYROLL | - | - | - | | - | - | - | - |
| PAYROLL TAXES | - | - | - | | - | - | - | - |
| SALES, USE, & OTHER TAXES | - | - | - | | - | - | - | - |
| INVENTORY PURCHASES | - | - | - | | - | - | - | - |
| SECURED/ RENTAL/ LEASES | - | - | - | | - | - | - | - |
| INSURANCE | - | - | - | | - | - | - | - |
| ADMINISTRATIVE | - | - | - | | - | - | - | - |
| SELLING | - | - | - | | - | - | - | - |
| BANK FEES | - | - | - | | - | - | - | - |
| LOAN PAYMENT | - | - | - | | - | - | - | - |
| TRANSFERS  (TO  DIP ACCTS) | - | - | - | | - | - | - | - |
| OTHER  (ATTACH  LIST) | - | - | - | | - | - | - | - |
| | - | - | - | | - | - | - | - |
| OWNER DRAW * | - | - | - | | - | - | - | - |
| TRANSFERS (TO DIP ACCTS) | - | - | 980 | - | 980 | - | 980 | - |
| | - | - | | | - | | - | - |
| PROFESSIONAL FEES | - | - | - | | - | - | - | - |
| U.S. TRUSTEE  QUARTERLY FEES | - | - | - | | - | - | - | - |
| COURT COSTS | - | - | - | | - | - | - | - |
| **TOTAL DISBURSEMENTS** | - | - | 980 | - | 980 | - | 980 | - |
| NET CASH FLOW | 100,000 | - | - | - | 100,000 | - | 100,000 | - |
| (RECEIPTS LESS DISBURSEMENTS) | - | - | - | | - | - | - | - |
| **CASH - END OF MONTH** | 100,000 | - | - | - | 100,000 | - | 100,000 | - |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

**THE FOLLOWING SECTION MUST BE COMPLETED**

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES:   (FROM CURRENT MONTH  ACTUAL COLUMN) | |
|---|---|
| **TOTAL DISBURSEMENTS** | 980 |
| LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS | (980) |
| PLUS:  ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | - |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | - |

FORM MOR-1
(04/07)

UNITED STATES BANKRUPTCY COURT DISTRICT OF DELAWARE
In re   CRED CAPITAL INC.     (Debtor)
Case No. 20-12838
Reporting Period: November 7, 2020 - November 30, 2020

**SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS**

Amounts reported should be per the debtor's books, not the bank statement.   The beginning cash should be the ending cash from the prior month or, if this is the first report,  the amount should be the balance on the date the petition was filed.   The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns.   The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1) .  Attach copies of the bank statements and the cash disbursements journal.  The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.   A bank reconciliation must be attached for each account.   [See MOR-1 (CON'T)]

| | BANK ACCOUNTS | | CURRENT MONTH | | | CUMULATIVE FILING TO DATE | |
|---|---|---|---|---|---|---|---|
| | Silvergate - 3986 | Silvergate - 3994 | OTHER | ACTUAL | PROJECTED | ACTUAL | PROJECTED |
| CASH BEGINNING OF MONTH | - | - | | - | - | - | - |
| **RECEIPTS** | | | | | | | |
| CASH SALES | - | - | - | - | - | - | - |
| ACCOUNTS RECEIVABLE | - | - | - | - | - | - | - |
| LOANS AND ADVANCES | - | - | - | - | - | - | - |
| SALE OF ASSETS | - | - | - | - | - | - | - |
| OTHER (ATTACH LIST) | - | - | - | - | - | - | - |
| TRANSFERS (FROM DIP ACCTS) | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - |
| TOTAL RECEIPTS | - | - | - | - | - | - | - |
| **DISBURSEMENTS** | | | | | | | |
| NET PAYROLL | - | - | - | - | - | - | - |
| PAYROLL TAXES | - | - | - | - | - | - | - |
| SALES, USE, & OTHER TAXES | - | - | - | - | - | - | - |
| INVENTORY PURCHASES | - | - | - | - | - | - | - |
| SECURED/ RENTAL/ LEASES | - | - | - | - | - | - | - |
| INSURANCE | - | - | - | - | - | - | - |
| ADMINISTRATIVE | - | - | - | - | - | - | - |
| SELLING | - | - | - | - | - | - | - |
| BANK FEES | - | - | - | - | - | - | - |
| LOAN PAYMENT | - | - | - | - | - | - | - |
| TRANSFERS (TO DIP ACCTS) | - | - | - | - | - | - | - |
| OTHER (ATTACH LIST) | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - |
| OWNER DRAW * | - | - | - | - | - | - | - |
| TRANSFERS (TO DIP ACCTS) | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - |
| PROFESSIONAL FEES | - | - | - | - | - | - | - |
| U.S. TRUSTEE QUARTERLY FEES | - | - | - | - | - | - | - |
| COURT COSTS | - | - | - | - | - | - | - |
| TOTAL DISBURSEMENTS | - | - | - | - | - | - | - |
| NET CASH FLOW | - | - | - | - | - | - | - |
| (RECEIPTS LESS DISBURSEMENTS) | - | - | - | - | - | - | - |
| CASH - END OF MONTH | - | - | - | - | - | - | - |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

THE FOLLOWING SECTION MUST BE COMPLETED

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES:  (FROM CURRENT MONTH  ACTUAL COLUMN) | |
|---|---|
| TOTAL DISBURSEMENTS | - |
| LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS | - |
| PLUS:  ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | - |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | - |

FORM MOR-1
(04/07)

UNITED STATES BANKRUPTCY COURT DISTRICT OF DELAWARE
In re   CRED MERCHANT SOLUTIONS LLC     (Debtor)
Case No. 20-12839
Reporting Period: November 7, 2020 - November 30, 2020

**SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS**

Amounts reported should be per the debtor's books, not the bank statement.   The beginning cash should be the ending cash from the prior month or, if this is the first report,  the amount should be the balance on the date the petition was filed.   The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns.   The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1) .  Attach copies of the bank statements and the cash disbursements journal.   The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.   A bank reconciliation must be attached for each account.   [See MOR-1 (CON'T)]

| | BANK ACCOUNTS | | CURRENT MONTH | | | CUMULATIVE FILING TO DATE | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | Silvergate - 3986 | Silvergate - 3994 | OTHER | ACTUAL | PROJECTED | ACTUAL | PROJECTED |
| CASH BEGINNING OF MONTH | - | - | | - | - | - | - |
| **RECEIPTS** | | | | | | | |
| CASH SALES | - | - | - | - | - | - | - |
| ACCOUNTS RECEIVABLE | - | - | - | - | - | - | - |
| LOANS AND ADVANCES | - | - | - | - | - | - | - |
| SALE OF ASSETS | - | - | - | - | - | - | - |
| OTHER (ATTACH LIST) | - | - | - | - | - | - | - |
| TRANSFERS (FROM DIP ACCTS) | - | - | - | - | - | - | - |
| | - | - | | - | - | - | - |
| TOTAL RECEIPTS | - | - | - | - | - | - | - |
| **DISBURSEMENTS** | | | | | | | |
| NET PAYROLL | - | - | - | - | - | - | - |
| PAYROLL TAXES | - | - | - | - | - | - | - |
| SALES, USE, & OTHER TAXES | - | - | - | - | - | - | - |
| INVENTORY PURCHASES | - | - | - | - | - | - | - |
| SECURED/ RENTAL/ LEASES | - | - | - | - | - | - | - |
| INSURANCE | - | - | - | - | - | - | - |
| ADMINISTRATIVE | - | - | - | - | - | - | - |
| SELLING | - | - | - | - | - | - | - |
| BANK FEES | - | - | - | - | - | - | - |
| LOAN PAYMENT | - | - | - | - | - | - | - |
| TRANSFERS (TO DIP ACCTS) | - | - | - | - | - | - | - |
| OTHER (ATTACH LIST) | - | - | - | - | - | - | - |
| | - | - | | - | - | - | - |
| OWNER DRAW * | - | - | - | - | - | - | - |
| TRANSFERS (TO DIP ACCTS) | - | - | - | - | - | - | - |
| | - | - | | - | - | - | - |
| PROFESSIONAL FEES | - | - | - | - | - | - | - |
| U.S. TRUSTEE QUARTERLY FEES | - | - | - | - | - | - | - |
| COURT COSTS | - | - | - | - | - | - | - |
| TOTAL DISBURSEMENTS | - | - | - | - | - | - | - |
| NET CASH FLOW | - | - | - | - | - | - | - |
| (RECEIPTS LESS DISBURSEMENTS) | - | - | - | - | - | - | - |
| CASH - END OF MONTH | - | - | - | - | - | - | - |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

**THE FOLLOWING SECTION MUST BE COMPLETED**

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES:  (FROM CURRENT MONTH  ACTUAL COLUMN) | |
| --- | --- |
| TOTAL DISBURSEMENTS | - |
| LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS | - |
| PLUS:  ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | - |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | - |

FORM MOR-1
(04/07)

UNITED STATES BANKRUPTCY COURT DISTRICT OF DELAWARE
In re   CRED (PUERTO RICO) LLC        (Debtor)
Case No. 20-12840
Reporting Period: November 7, 2020 - November 30, 2020

**SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS**

Amounts reported should be per the debtor's books, not the bank statement.   The beginning cash should be the ending cash from the prior month or, if this is the first report,  the amount should be the balance on the date the petition was filed.   The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns.   The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1) .  Attach copies of the bank statements and the cash disbursements journal.  The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.   A bank reconciliation must be attached for each account.  [See MOR-1 (CON'T)]

| | BANK ACCOUNTS | | CURRENT MONTH | | | CUMULATIVE FILING TO DATE | |
|---|---|---|---|---|---|---|---|
| | | | OTHER | ACTUAL | PROJECTED | ACTUAL | PROJECTED |
| CASH BEGINNING OF MONTH | - | - | | - | - | - | - |
| **RECEIPTS** | | | | | | | |
| CASH SALES | - | - | - | - | - | - | - |
| ACCOUNTS RECEIVABLE | - | - | - | - | - | - | - |
| LOANS AND ADVANCES | - | - | - | - | - | - | - |
| SALE OF ASSETS | - | - | - | - | - | - | - |
| OTHER (ATTACH LIST) | - | - | - | - | - | - | - |
| TRANSFERS (FROM DIP ACCTS) | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - |
| TOTAL RECEIPTS | - | - | - | - | - | - | - |
| **DISBURSEMENTS** | | | | | | | |
| NET PAYROLL | - | - | - | - | - | - | - |
| PAYROLL TAXES | - | - | - | - | - | - | - |
| SALES, USE, & OTHER TAXES | - | - | - | - | - | - | - |
| INVENTORY PURCHASES | - | - | - | - | - | - | - |
| SECURED/ RENTAL/ LEASES | - | - | - | - | - | - | - |
| INSURANCE | - | - | - | - | - | - | - |
| ADMINISTRATIVE | - | - | - | - | - | - | - |
| SELLING | - | - | - | - | - | - | - |
| BANK FEES | - | - | - | - | - | - | - |
| LOAN PAYMENT | - | - | - | - | - | - | - |
| TRANSFERS (TO DIP ACCTS) | - | - | - | - | - | - | - |
| OTHER (ATTACH LIST) | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - |
| OWNER DRAW * | - | - | - | - | - | - | - |
| TRANSFERS (TO DIP ACCTS) | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - |
| PROFESSIONAL FEES | - | - | - | - | - | - | - |
| U.S. TRUSTEE QUARTERLY FEES | - | - | - | - | - | - | - |
| COURT COSTS | - | - | - | - | - | - | - |
| TOTAL DISBURSEMENTS | - | - | - | - | - | - | - |
| NET CASH FLOW | - | - | - | - | - | - | - |
| (RECEIPTS LESS DISBURSEMENTS) | - | - | - | - | - | - | - |
| CASH - END OF MONTH | - | - | - | - | - | - | - |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

**THE FOLLOWING SECTION MUST BE COMPLETED**

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES:  (FROM CURRENT MONTH ACTUAL COLUMN) | |
|---|---|
| TOTAL DISBURSEMENTS | - |
| LESS:  TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | - |
| PLUS:  ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | - |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | - |

FORM MOR-1
(04/07)

# FORM MOR-1A:
## BANK RECONCILIATIONS

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

**INITIAL MONTHLY OPERATING REPORT**

**IN RE: CRED INC. (20-12836)**

**Other Cases being jointly administered:**
**CRED (US) LLC (20-12837)**
**CRED CAPITAL, INC. (20-12838)**
**CRED MERCHANT SOLUTIONS LLC (20-12839)**
**CRED (PUERTO RICO) LLC (20-12840)**

Reporting Period:
November 7, 2020 - November 30, 2020

UNITED STATES BANKRUPTCY COURT DISTRICT OF DELAWARE

In re  CRED INC.       (Debtor)

Case No. 20-12836

Reporting Period: November 7, 2020 - November 30, 2020

BANK RECONCILIATIONS

| | MCB - 1141 | | MCB - 3306 | | MCB - 3314 | | Silvergate - 3127 | | Silvergate - 3135 | | Silvergate - 3143 | | Evolve - 2846 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **BALANCE PER BOOKS** | 11/30/2020 | 869,195 | 11/30/2020 | - | 11/30/2020 | 100,000 | 11/30/2020 | 32,184 | 11/30/2020 | - | 11/30/2020 | - | 11/30/2020 | 1,080 |
| | | | | | | | | | | | | | | |
| BANK BALANCE | 11/30/2020 | 986,714 | 11/30/2020 | - | 11/30/2020 | 100,000 | 11/30/2020 | 32,184 | 11/30/2020 | - | 11/30/2020 | - | 11/30/2020 | 1,080 |
| (+) DEPOSITS IN TRANSIT | 11/30/2020 | | 11/30/2020 | | 11/30/2020 | | 11/30/2020 | | 11/30/2020 | | 11/30/2020 | | 11/30/2020 | |
| (-) OUTSTANDING CHECKS | 11/30/2020 | 117,520 | 11/30/2020 | | 11/30/2020 | | 11/30/2020 | | 11/30/2020 | | 11/30/2020 | | 11/30/2020 | |
| OTHER  (ATTACH | 11/30/2020 | | 11/30/2020 | | 11/30/2020 | | 11/30/2020 | | 11/30/2020 | | 11/30/2020 | | 11/30/2020 | |
| ADJUSTED BANK BALANCE * | 11/30/2020 | 869,195 | 11/30/2020 | - | 11/30/2020 | 100,000 | 11/30/2020 | 32,184 | 11/30/2020 | - | 11/30/2020 | - | 11/30/2020 | 1,080 |
| * Adjusted bank balance must equal | | | | | | | | | | | | | | |
| balance per books | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| **DEPOSITS IN TRANSIT** | Date | Amount | Date | Amount | Date | Amount | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| **CHECKS OUTSTANDING** | Ck. # | Amount | Ch. # | Amount | Ch. # | Amount | Ch. # | Amount | Ch. # | Amount | Ch. # | Amount | Ch. # | Amount |
| Heidi Ng | 10049 | 8,210 | | | | | | | | | | | | |
| Joseph Podulka | 10050 | 9,494 | | | | | | | | | | | | |
| Bethany De Lude | 10057 | 7,978 | | | | | | | | | | | | |
| Alexander Zavodnik | 10054 | 5,655 | | | | | | | | | | | | |
| Fernando Goldstein | 10042 | 9,013 | | | | | | | | | | | | |
| Sudha Madhuri Ravula | 10051 | 3,376 | | | | | | | | | | | | |
| Joseph Lally | 10047 | 4,090 | | | | | | | | | | | | |
| Pawan Chawla | 10041 | 9,842 | | | | | | | | | | | | |
| Han Ha | 10043 | 3,833 | | | | | | | | | | | | |
| Daniel Hummer | 10044 | 4,730 | | | | | | | | | | | | |
| Marie Kacmarek | 10055 | 5,015 | | | | | | | | | | | | |
| Sung Hwang | 10045 | 5,440 | | | | | | | | | | | | |
| Adnan Khakoo | 10046 | 6,598 | | | | | | | | | | | | |
| Yihan Xu | 10053 | 3,894 | | | | | | | | | | | | |
| Joseph Liyana | 10048 | 5,212 | | | | | | | | | | | | |
| Min Kim | 10056 | 5,203 | | | | | | | | | | | | |
| Dan Schatt | 10052 | 6,713 | | | | | | | | | | | | |
| Dhiraj Bhat | 10040 | 3,737 | | | | | | | | | | | | |
| Abhishek Garg | 10058 | 6,349 | | | | | | | | | | | | |
| Cristiane Alessi Ferreira | 10039 | 3,138 | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| **OTHER** | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |

FORM MOR-1A

(04/07)

**UNITED STATES BANKRUPTCY COURT DISTRICT OF DELAWARE**

**In re   CRED (US) LLC      (Debtor)**

**Case No. 20-12837**

**Reporting Period: November 7, 2020 - November 30, 2020**

**BANK RECONCILIATIONS**

| | MCB - 1664 | | MCB - 1672 | | Evolve - 2842 | |
|---|---|---|---|---|---|---|
| **BALANCE PER BOOKS** | **11/30/2020** | **100,000.00** | **11/30/2020** | **-** | **11/30/2020** | **-** |
| | | | | | | |
| BANK BALANCE | 11/30/2020 | 100,000.00 | 11/30/2020 | - | 11/30/2020 | - |
| (+) DEPOSITS IN TRANSIT | 11/30/2020 | | 11/30/2020 | | 11/30/2020 | |
| (-) OUTSTANDING CHECKS | 11/30/2020 | | 11/30/2020 | | 11/30/2020 | |
| OTHER  (ATTACH | 11/30/2020 | | 11/30/2020 | | 11/30/2020 | |
| ADJUSTED BANK BALANCE * | 11/30/2020 | 100,000.00 | 11/30/2020 | - | 11/30/2020 | - |
| * Adjusted bank balance must equal | | | | | | |
| balance per books | | | | | | |
| | | | | | | |
| **DEPOSITS IN TRANSIT** | **Date** | **Amount** | **Date** | **Amount** | **Date** | **Amount** |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| **CHECKS OUTSTANDING** | **Ck. #** | **Amount** | **Ch. #** | **Amount** | **Ck. #** | **Amount** |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| OTHER | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

FORM MOR-1A
(04/07)

**UNITED STATES BANKRUPTCY COURT DISTRICT OF DELAWARE**

**In re   CRED CAPITAL INC.      (Debtor)**

**Case No. 20-12838**

**Reporting Period: November 7, 2020 - November 30, 2020**

**BANK RECONCILIATIONS**

| | Silvergate - 3986 | | Silvergate - 3994 | |
|---|---|---|---|---|
| **BALANCE PER BOOKS** | **11/30/2020** | - | **11/30/2020** | - |
| | | | | |
| BANK BALANCE | 11/30/2020 | - | 11/30/2020 | - |
| (+) DEPOSITS IN TRANSIT | 11/30/2020 | | 11/30/2020 | |
| (-)  OUTSTANDING CHECKS | 11/30/2020 | | 11/30/2020 | |
| OTHER  (ATTACH | 11/30/2020 | | 11/30/2020 | |
| ADJUSTED BANK BALANCE * | 11/30/2020 | - | 11/30/2020 | - |
| * Adjusted bank balance must equal | | | | |
| balance per books | | | | |
| | | | | |
| **DEPOSITS IN TRANSIT** | **Date** | **Amount** | **Date** | **Amount** |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| **CHECKS OUTSTANDING** | **Ck. #** | **Amount** | **Ch. #** | **Amount** |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| OTHER | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

FORM MOR-1A

(04/07)

**UNITED STATES BANKRUPTCY COURT DISTRICT OF DELAWARE**

**In re   CRED MERCHANT SOLUTIONS LLC      (Debtor)**

**Case No. 20-12839**

**Reporting Period: November 7, 2020 - November 30, 2020**


**BANK RECONCILIATIONS**

|  | | | | | | |
|---|---|---|---|---|---|---|
| **BALANCE PER BOOKS** | | | | | | |
| BANK BALANCE | | | | | | |
| (+) DEPOSITS IN TRANSIT | | | | | | |
| (-)  OUTSTANDING CHECKS | | | | | | |
| OTHER  (ATTACH | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | |
| * Adjusted bank balance must equal | | | | | | |
| balance per books | | | | | | |
| **DEPOSITS IN TRANSIT** | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| **CHECKS OUTSTANDING** | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount |
| | | | | | | |
| **OTHER** | | | | | | |

FORM MOR-1A
(04/07)

**UNITED STATES BANKRUPTCY COURT DISTRICT OF DELAWARE**

**In re   CRED (PUERTO RICO) LLC        (Debtor)**

**Case No. 20-12840**

**Reporting Period: November 7, 2020 - November 30, 2020**

**BANK RECONCILIATIONS**

| | | | | | |
|---|---|---|---|---|---|
| **BALANCE PER BOOKS** | | | | | |
| BANK BALANCE | | | | | |
| (+) DEPOSITS IN TRANSIT | | | | | |
| (-)  OUTSTANDING CHECKS | | | | | |
| OTHER  (ATTACH | | | | | |
| ADJUSTED BANK BALANCE * | | | | | |
| * Adjusted bank balance must equal | | | | | |
| balance per books | | | | | |
| **DEPOSITS IN TRANSIT** | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| **CHECKS OUTSTANDING** | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| **OTHER** | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

FORM MOR-1A

(04/07)

# FORM MOR-1B:
## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

**INITIAL MONTHLY OPERATING REPORT**

**IN RE: CRED INC. (20-12836)**

**Other Cases being jointly administered:**
**CRED (US) LLC (20-12837)**
**CRED CAPITAL, INC. (20-12838)**
**CRED MERCHANT SOLUTIONS LLC (20-12839)**
**CRED (PUERTO RICO) LLC (20-12840)**

Reporting Period:
November 7, 2020 - November 30, 2020

**UNITED STATES BANKRUPTCY COURT DISTRICT OF DELAWARE**

**In re   CRED INC.         (Debtor)**

**Case No. 20-12836**

**Other Cases being jointly administered: CRED (US) LLC (20-12837), CRED CAPITAL, INC. (20-12838), CRED MERCHANT SOLUTIONS LLC (20-12839), CRED (PUERTO RICO) LLC (20-12840)**

**Reporting Period: November 7, 2020 - November 30, 2020**

**SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID**

| Payee | Period Covered | Amount Approved | Payor | Check | | Amount Paid | | Year-To-Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Number | Date | Fees | Expenses | Fees | Expenses |
| - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

FORM MOR-1b
(04/07)

# FORM MOR-2:
## STATEMENT OF OPERATIONS
**(Income Statement)**

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

**INITIAL MONTHLY OPERATING REPORT**

**IN RE: CRED INC. (20-12836)**

**Other Cases being jointly administered:**
**CRED (US) LLC (20-12837)**
**CRED CAPITAL, INC. (20-12838)**
**CRED MERCHANT SOLUTIONS LLC (20-12839)**
**CRED (PUERTO RICO) LLC (20-12840)**

Reporting Period:
November 7, 2020 - November 30, 2020

**UNITED STATES BANKRUPTCY COURT DISTRICT OF DELAWARE**

**In re   CRED INC.         (Debtor)**

**Case No. 20-12836**

**Reporting Period: November 7, 2020 - November 30, 2020**

**STATEMENT OF OPERATIONS**

(Income Statement)

The Statement of Operations is to be prepared on an accrual basis.  The accrual basis of accounting recognizes revenue when it isrealized and expenses when they are incurred, regardless of when cash is actually received or

| Revenues | Month | Cumulative Filing to Date |
|---|---|---|
| Gross Revenues | 628,324 | 628,324 |
| Less:  Returns and Allowances | - | |
| Net Revenue | 628,324 | 628,324 |
| **COST OF GOODS SOLD** | | |
| Cost of Loan Capital | - | - |
| Commissions | 1,500 | 1,500 |
| Verification Fees | 1,500 | 1,500 |
| Network Fees | - | - |
| Interest Expense | - | - |
| Total Cost of Sales | 3,000 | 3,000 |
| Gross Profit | 625,324 | 625,324 |
| **OPERATING EXPENSES** | | |
| Advertising | - | - |
| Auto and Truck Expense | - | - |
| Bad Debts | - | - |
| Bank Fees | (837) | (837) |
| Contributions | - | |
| Employee Benefits Programs | (22,495) | (22,495) |
| Insider Compensation* | - | - |
| Insurance | (35,067) | (35,067) |
| Management Fees/Bonuses | - | - |
| Office/ Technology Expense | (22,805) | (22,805) |
| Pension & Profit-Sharing Plans | - | - |
| Repairs and Maintenance | - | - |
| Rent and Lease Expense | - | - |
| Salaries/Commissions/Fees | (242,329) | (242,329) |
| Supplies | - | - |
| Taxes - Payroll | - | - |
| Taxes - Real Estate | - | - |
| Taxes - Other | - | - |
| Travel and Entertainment | - | - |
| Utilities | - | - |
| Other (attach schedule) | (69,981) | (69,981) |
| Total Operating Expenses Before Depreciation | - | - |
| Depreciation/Depletion/Amortization | - | - |
| Net Profit (Loss) Before Other Income & Expenses | 231,811 | 231,811 |
| **OTHER INCOME AND EXPENSES** | | |
| Ending Crypto-Currency Inventory | 11,993,056 | 11,993,056 |
| Less: Beginning Crypto-Currency Inventory | 11,333,429 | 11,333,429 |
| Unrealized Mark-to-Market Gains (Losses) | 659,627 | 659,627 |
| Other Income (attach schedule) | 448 | 448 |
| Interest Expense | (851) | (851) |
| Other Expense (attach schedule) | - | - |
| **Net Profit (Loss) Before Reorganization Items** | **891,035** | **891,035** |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | - | - |
| U. S. Trustee Quarterly Fees | (4,875) | (4,875) |
| Interest Earned on Accumulated Cash from Chapter 11 (see | - | - |
| Gain (Loss) from Sale of Equipment | - | - |
| Other Reorganization Expenses (attach schedule) | - | - |
| Total Reorganization Expenses | (4,875) | (4,875) |
| Income Taxes | - | - |
| **Net Profit (Loss)** | **881,285** | **881,285** |

*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-2
(04/07)

UNITED STATES BANKRUPTCY COURT DISTRICT OF DELAWARE

In re   CRED INC.        (Debtor)

Case No. 20-12836

Reporting Period: November 7, 2020 - November 30, 2020

**STATEMENT OF OPERATIONS - continuation sheet**

| BREAKDOWN OF "OTHER"CATEGORY | MONTH | CUMULATIVE FILING TO DATE |
|---|---|---|
| | | |
| **Other Costs** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Operational Expenses** | | |
| 70410 - Prof Services - Legal | 6,466 | 6,466 |
| 70460 - Prof Services - Consulting | 63,465 | 63,465 |
| | | |
| | | |
| | | |
| **Other Income** | | |
| 46200 - Realized Gain / Loss - Assets & Liab | 448 | 448 |
| | | |
| | | |
| | | |
| | | |
| **Other Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Reorganization Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**

Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the bankruptcy proceeding, should be reported as a reorganization item.

FORM MOR-2-CONT'D
(04/07)

**UNITED STATES BANKRUPTCY COURT DISTRICT OF DELAWARE**

**In re   CRED (US) LLC      (Debtor)**

**Case No. 20-12837**

**Reporting Period: November 7, 2020 - November 30, 2020**

**STATEMENT OF OPERATIONS**

(Income Statement)

The Statement of Operations is to be prepared on an accrual basis.  The accrual basis of accounting recognizes revenue when it isrealized and expenses when they are incurred, regardless of when cash is actually received or

| Revenues | Month | Cumulative Filing to Date |
|---|---|---|
| Gross Revenues | - | - |
| Less:  Returns and Allowances | - | - |
| Net Revenue | - | - |
| **COST OF GOODS SOLD** | | |
| Cost of Loan Capital | - | - |
| Commissions | - | - |
| Verification Fees | - | - |
| Network Fees | - | - |
| Interest Expense | - | - |
| Total Cost of Sales | - | - |
| Gross Profit | - | - |
| **OPERATING EXPENSES** | | |
| Advertising | - | - |
| Auto and Truck Expense | - | - |
| Bad Debts | - | - |
| Bank Fees | - | - |
| Contributions | - | - |
| Employee Benefits Programs | - | - |
| Insider Compensation* | - | - |
| Insurance | - | - |
| Management Fees/Bonuses | - | - |
| Office/ Technology Expense | - | - |
| Pension & Profit-Sharing Plans | - | - |
| Repairs and Maintenance | - | - |
| Rent and Lease Expense | - | - |
| Salaries/Commissions/Fees | - | - |
| Supplies | - | - |
| Taxes - Payroll | - | - |
| Taxes - Real Estate | - | - |
| Taxes - Other | - | - |
| Travel and Entertainment | - | - |
| Utilities | - | - |
| Other (attach schedule) | - | - |
| Total Operating Expenses Before Depreciation | - | - |
| Depreciation/Depletion/Amortization | - | - |
| Net Profit (Loss) Before Other Income & Expenses | - | - |
| **OTHER INCOME AND EXPENSES** | | |
| Less: Ending Crypto-Currency Inventory | - | - |
| Less: Beginning Crypto-Currency Inventory | - | - |
| Unrealized Mark-to-Market Gains (Losses) | - | - |
| Other Income (attach schedule) | - | - |
| Interest Expense | - | - |
| Other Expense (attach schedule) | - | - |
| **Net Profit (Loss) Before Reorganization Items** | - | - |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | - | - |
| U. S. Trustee Quarterly Fees | - | - |
| Interest Earned on Accumulated Cash from Chapter 11 (see | - | - |
| Gain (Loss) from Sale of Equipment | - | - |
| Other Reorganization Expenses (attach schedule) | - | - |
| Total Reorganization Expenses | - | - |
| Income Taxes | - | - |
| **Net Profit (Loss)** | - | - |

*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-2
(04/07)

UNITED STATES BANKRUPTCY COURT DISTRICT OF DELAWARE

In re   CRED (US) LLC      (Debtor)

Case No. 20-12837

Reporting Period: November 7, 2020 - November 30, 2020

**STATEMENT OF OPERATIONS - continuation sheet**

| BREAKDOWN OF "OTHER"CATEGORY | MONTH | CUMULATIVE FILING TO DATE |
|---|---|---|
| **Other Costs** | | |
| | | |
| | | |
| | | |
| | | |
| **Other Operational Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| **Other Income** | | |
| | | |
| | | |
| | | |
| | | |
| **Other Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| **Other Reorganization Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**

Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the bankruptcy proceeding, should be reported as a reorganization item.

FORM MOR-2-CONT'D
(04/07)

UNITED STATES BANKRUPTCY COURT DISTRICT OF DELAWARE

**In re   CRED CAPITAL INC.      (Debtor)**

**Case No. 20-12838**

**Reporting Period: November 7, 2020 - November 30, 2020**

**STATEMENT OF OPERATIONS**

(Income Statement)

The Statement of Operations is to be prepared on an accrual basis.  The accrual basis of accounting recognizes revenue when it isrealized and expenses when they are incurred, regardless of when cash is actually received or

| Revenues | Month | Cumulative Filing to Date |
|---|---|---|
| Gross Revenues | - | - |
| Less:  Returns and Allowances | | - |
| Net Revenue | - | - |
| **COST OF GOODS SOLD** | | |
| Cost of Loan Capital | - | - |
| Commissions | | - |
| Verification Fees | | - |
| Network Fees | | - |
| Interest Expense | | - |
| Total Cost of Sales | - | - |
| Gross Profit | - | - |
| **OPERATING EXPENSES** | | |
| Advertising | - | - |
| Auto and Truck Expense | | - |
| Bad Debts | | - |
| Bank Fees | | - |
| Contributions | | - |
| Employee Benefits Programs | | - |
| Insider Compensation* | - | - |
| Insurance | | - |
| Management Fees/Bonuses | - | - |
| Office/ Technology Expense | | - |
| Pension & Profit-Sharing Plans | | - |
| Repairs and Maintenance | - | - |
| Rent and Lease Expense | | - |
| Salaries/Commissions/Fees | - | - |
| Supplies | | - |
| Taxes - Payroll | - | - |
| Taxes - Real Estate | | - |
| Taxes - Other | - | - |
| Travel and Entertainment | | - |
| Utilities | - | - |
| Other (attach schedule) | - | - |
| Total Operating Expenses Before Depreciation | - | - |
| Depreciation/Depletion/Amortization | | - |
| Net Profit (Loss) Before Other Income & Expenses | - | - |
| **OTHER INCOME AND EXPENSES** | | |
| Less: Ending Crypto-Currency Inventory | - | - |
| Less: Beginning Crypto-Currency Inventory | - | - |
| Unrealized Mark-to-Market Gains (Losses) | - | - |
| Other Income (attach schedule) | - | - |
| Interest Expense | - | - |
| Other Expense (attach schedule) | - | - |
| **Net Profit (Loss) Before Reorganization Items** | - | - |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | - | - |
| U. S. Trustee Quarterly Fees | - | - |
| Interest Earned on Accumulated Cash from Chapter 11 (see | - | - |
| Gain (Loss) from Sale of Equipment | - | - |
| Other Reorganization Expenses (attach schedule) | - | - |
| Total Reorganization Expenses | - | - |
| Income Taxes | | - |
| **Net Profit (Loss)** | - | - |

*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-2

(04/07)

UNITED STATES BANKRUPTCY COURT DISTRICT OF DELAWARE

In re   CRED CAPITAL INC.      (Debtor)

Case No. 20-12838

Reporting Period: November 7, 2020 - November 30, 2020

**STATEMENT OF OPERATIONS - continuation sheet**

| BREAKDOWN OF "OTHER"CATEGORY | MONTH | CUMULATIVE FILING TO DATE |
|---|---|---|
| **Other Costs** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Operational Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Income** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| **Other Reorganization Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the bankruptcy proceeding, should be reported as a reorganization item.

FORM MOR-2-CONT'D
(04/07)

UNITED STATES BANKRUPTCY COURT DISTRICT OF DELAWARE

**In re   CRED MERCHANT SOLUTIONS LLC      (Debtor)**

**Case No. 20-12839**

**Reporting Period: November 7, 2020 - November 30, 2020**

**STATEMENT OF OPERATIONS**

(Income Statement)

The Statement of Operations is to be prepared on an accrual basis.  The accrual basis of accounting recognizes revenue when it isrealized and expenses when they are incurred, regardless of when cash is actually received or

| Revenues | Month | Cumulative Filing to Date |
|---|---|---|
| Gross Revenues | - | - |
| Less:  Returns and Allowances | | - |
| Net Revenue | - | - |
| **COST OF GOODS SOLD** | | |
| Cost of Loan Capital | - | - |
| Commissions | | - |
| Verification Fees | | - |
| Network Fees | | - |
| Interest Expense | | - |
| Total Cost of Sales | - | - |
| Gross Profit | - | - |
| **OPERATING EXPENSES** | | |
| Advertising | - | - |
| Auto and Truck Expense | | - |
| Bad Debts | | - |
| Bank Fees | | - |
| Contributions | | - |
| Employee Benefits Programs | | - |
| Insider Compensation* | - | - |
| Insurance | | - |
| Management Fees/Bonuses | - | - |
| Office/ Technology Expense | | - |
| Pension & Profit-Sharing Plans | | - |
| Repairs and Maintenance | - | - |
| Rent and Lease Expense | | - |
| Salaries/Commissions/Fees | | - |
| Supplies | | - |
| Taxes - Payroll | - | - |
| Taxes - Real Estate | | - |
| Taxes - Other | - | - |
| Travel and Entertainment | | - |
| Utilities | - | - |
| Other (attach schedule) | - | - |
| Total Operating Expenses Before Depreciation | | - |
| Depreciation/Depletion/Amortization | | - |
| Net Profit (Loss) Before Other Income & Expenses | - | - |
| **OTHER INCOME AND EXPENSES** | | |
| Less: Ending Crypto-Currency Inventory | - | - |
| Less: Beginning Crypto-Currency Inventory | - | - |
| Unrealized Mark-to-Market Gains (Losses) | - | - |
| Other Income (attach schedule) | - | - |
| Interest Expense | - | - |
| Other Expense (attach schedule) | - | - |
| **Net Profit (Loss) Before Reorganization Items** | - | - |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | - | - |
| U. S. Trustee Quarterly Fees | - | - |
| Interest Earned on Accumulated Cash from Chapter 11 (see | - | - |
| Gain (Loss) from Sale of Equipment | - | - |
| Other Reorganization Expenses (attach schedule) | - | - |
| Total Reorganization Expenses | | - |
| Income Taxes | | - |
| **Net Profit (Loss)** | - | - |

*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-2
(04/07)

UNITED STATES BANKRUPTCY COURT DISTRICT OF DELAWARE

In re   CRED MERCHANT SOLUTIONS LLC       (Debtor)
Case No. 20-12839
Reporting Period: November 7, 2020 - November 30, 2020

**STATEMENT OF OPERATIONS - continuation sheet**

| BREAKDOWN OF "OTHER"CATEGORY | MONTH | CUMULATIVE FILING TO DATE |
|---|---|---|
| **Other Costs** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Operational Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Income** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| **Other Reorganization Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the bankruptcy proceeding, should be reported as a reorganization item.

FORM MOR-2-CONT'D
(04/07)

UNITED STATES BANKRUPTCY COURT DISTRICT OF DELAWARE

**In re   CRED (PUERTO RICO) LLC        (Debtor)**

**Case No. 20-12840**

**Reporting Period: November 7, 2020 - November 30, 2020**

**STATEMENT OF OPERATIONS**

(Income Statement)

The Statement of Operations is to be prepared on an accrual basis.  The accrual basis of accounting recognizes revenue when it is

| Revenues | Month | Cumulative Filing to Date |
|---|---|---|
| Gross Revenues | - | - |
| Less:  Returns and Allowances | - | - |
| Net Revenue | - | - |
| **COST OF GOODS SOLD** | | |
| Cost of Loan Capital | - | - |
| Commissions | - | - |
| Verification Fees | - | - |
| Network Fees | - | - |
| Interest Expense | - | - |
| Total Cost of Sales | - | - |
| Gross Profit | - | - |
| **OPERATING EXPENSES** | | |
| Advertising | - | - |
| Auto and Truck Expense | - | - |
| Bad Debts | - | - |
| Bank Fees | - | - |
| Contributions | - | - |
| Employee Benefits Programs | - | - |
| Insider Compensation* | - | - |
| Insurance | - | - |
| Management Fees/Bonuses | - | - |
| Office/ Technology Expense | - | - |
| Pension & Profit-Sharing Plans | - | - |
| Repairs and Maintenance | - | - |
| Rent and Lease Expense | - | - |
| Salaries/Commissions/Fees | - | - |
| Supplies | - | - |
| Taxes - Payroll | - | - |
| Taxes - Real Estate | - | - |
| Taxes - Other | - | - |
| Travel and Entertainment | - | - |
| Utilities | - | - |
| Other (attach schedule) | - | - |
| Total Operating Expenses Before Depreciation | - | - |
| Depreciation/Depletion/Amortization | - | - |
| Net Profit (Loss) Before Other Income & Expenses | - | - |
| **OTHER INCOME AND EXPENSES** | | |
| Less: Ending Crypto-Currency Inventory | - | - |
| Less: Beginning Crypto-Currency Inventory | - | - |
| Unrealized Mark-to-Market Gains (Losses) | - | - |
| Other Income (attach schedule) | - | - |
| Interest Expense | - | - |
| Other Expense (attach schedule) | - | - |
| **Net Profit (Loss) Before Reorganization Items** | - | - |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | - | - |
| U. S. Trustee Quarterly Fees | - | - |
| Interest Earned on Accumulated Cash from Chapter 11 (see | - | - |
| Gain (Loss) from Sale of Equipment | - | - |
| Other Reorganization Expenses (attach schedule) | - | - |
| Total Reorganization Expenses | - | - |
| Income Taxes | - | - |
| **Net Profit (Loss)** | - | - |

*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-2

(04/07)

**UNITED STATES BANKRUPTCY COURT DISTRICT OF DELAWARE**

**In re   CRED (PUERTO RICO) LLC        (Debtor)**
**Case No. 20-12840**
**Reporting Period: November 7, 2020 - November 30, 2020**

**STATEMENT OF OPERATIONS - continuation sheet**

| BREAKDOWN OF "OTHER" CATEGORY | MONTH | CUMULATIVE FILING TO DATE |
|---|---|---|
| **Other Costs** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Operational Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Income** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| **Other Reorganization Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the bankruptcy proceeding, should be reported as a reorganization item.

FORM MOR-2-CONT'D
(04/07)

# FORM MOR-3:
## BALANCE SHEET

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

**INITIAL MONTHLY OPERATING REPORT**

**IN RE: CRED INC. (20-12836)**

**Other Cases being jointly administered:**
**CRED (US) LLC (20-12837)**
**CRED CAPITAL, INC. (20-12838)**
**CRED MERCHANT SOLUTIONS LLC (20-12839)**
**CRED (PUERTO RICO) LLC (20-12840)**

Reporting Period:
November 7, 2020 - November 30, 2020

**UNITED STATES BANKRUPTCY COURT DISTRICT OF DELAWARE**

In re   CRED INC.        (Debtor)

Case No. 20-12836

Reporting Period: November 7, 2020 - November 30, 2020

**BALANCE SHEET**

| Footnotes | ASSETS<br>CURRENT ASSETS | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
|---|---|---|---|
| | Unrestricted Cash and Equivalents | 339,674.54 | 1,002,458.95 |
| | Restricted Cash and Cash Equivalents (see continuation sheet) | 100,000 | 100,000 |
| | Crypto-Currency Inventories | 11,346,756.67 | 12,006,383.96 |
| | Accounts Receivable (Net) | 1,344,124 | 1,972,425 |
| | Notes Receivable | 41,433,121 | 41,433,121 |
| | Prepaid Expenses | 940,105 | 914,255 |
| | Assets Under Management Outstanding | 4,166,027 | 3,133,843 |
| | Professional Retainers | 683,585 | 239,654 |
| 1) | Other Current Assets (attach schedule) | 83,112,745 | 83,211,765 |
| | *TOTAL CURRENT ASSETS* | *143,466,137* | *144,013,905* |
| | **PROPERTY AND EQUIPMENT** | | |
| | Real Property and Improvements | - | - |
| | Machinery and Computer Equipment | 77,836 | 77,836 |
| | Furniture, Fixtures and Office Equipment | 44,166 | 44,166 |
| | Leasehold Improvements | 19,850 | 19,850 |
| | Software | 3,412,142 | 3,412,142 |
| | Less Accumulated Depreciation | (757,033) | (757,033) |
| | *TOTAL PROPERTY & EQUIPMENT* | *2,796,961* | *2,796,961* |
| | **OTHER ASSETS** | | |
| | Cash Loans to Insiders* | 315,000 | 315,000 |
| | Other Assets (attach schedule) | 5,153,171 | 5,153,171 |
| | *TOTAL OTHER ASSETS* | *5,468,171* | *5,468,171* |
| | **TOTAL ASSETS** | **151,731,269** | **152,279,037** |

| LIABILITIES AND OWNER EQUITY<br>*LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)* | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
|---|---|---|
| Accounts Payable | 386,317 | 251,105 |
| Taxes Payable (refer to FORM MOR-4) | - | 90,730 |
| Wages Payable | - | - |
| Notes Payable | - | - |
| Rent / Leases - Building/Equipment | - | - |
| Secured Debt / Adequate Protection Payments | - | - |
| Professional Fees | - | - |
| Amounts Due to Insiders* | - | - |
| Other Postpetition Liabilities (attach schedule) | - | - |
| *TOTAL POSTPETITION LIABILITIES* | *386,317* | *341,835* |
| *LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)* | | |
| Secured Debt | - | - |
| Priority Debt | 124,000 | 124,000 |
| Unsecured Debt | 182,790,170 | 182,485,807 |
| *TOTAL PRE-PETITION LIABILITIES* | *182,914,170* | *182,609,807* |
| | | |
| *TOTAL LIABILITIES* | *183,300,487* | *182,951,642* |
| ***OWNER EQUITY*** | | |
| Capital Stock | 2,000 | 2,000 |
| Additional Paid-In Capital | (5,656,966) | (5,656,966) |
| Partners' Capital Account | - | - |
| Owner's Equity Account | - | - |
| Retained Earnings - Pre-Petition | (25,914,252) | (25,898,925) |
| Retained Earnings - Postpetition | - | 881,285 |
| Adjustments to Owner Equity (attach schedule) | - | - |
| Postpetition Contributions (Distributions) (Draws) (attach schedule) | - | - |
| *NET OWNER EQUITY* | *(31,569,218)* | *(30,672,605)* |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | **151,731,269** | **152,279,037** |

\*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-3
(04/07)

2) marker aligns with Unsecured Debt row.

**Footnotes**
1) Other current assets includes intercompany balances as detailed in the attached schedule.
2) Unsecured debt includes intercompany balances as detailed in the attached schedule.

**UNITED STATES BANKRUPTCY COURT DISTRICT OF DELAWARE**

In re   CRED INC.          (Debtor)

Case No. 20-12836

Reporting Period: November 7, 2020 - November 30, 2020

**BALANCE SHEET - continuation sheet**

| Other Current Assets | ASSETS | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
|---|---|---|---|
| 10450 | Due from Cred LLC | 55,851,601 | 55,950,621 |
| 10451 | Due from Cred US | 27,179,225 | 27,179,225 |
| 10452 | Due from Cyber Quantum | (117,825) | (117,825) |
| 10455 | Due from Cred Capital Inc | 199,745 | 199,745 |
| | | | |
| **Other Assets** | | | |
| 10720 | Notes Receivable LT_CredBorrow | 2,854,015 | 2,854,015 |
| 10723 | Interest Receivable LT_EE Loan | 37,164 | 37,164 |
| 10780 | Other Assets | - | - |
| 10999 | Suspense | (1,398,917) | (1,398,917) |
| 10722 | Notes Receivable LT EE Loan | 3,660,909 | 3,660,909 |

| Other Postpetition Liabilities | LIABILITIES AND OWNER EQUITY | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **Adjustments to Owner Equity** | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **Postpetition Contributions (Distributions) (Draws)** | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **Intercompany Accounts Payable Liability Detail** | | | |
| 20450 | Due to Cred LLC | (27,653,975) | (27,554,955) |
| 20451 | Due to Cred US | 56,009,941 | 56,009,964 |
| 20452 | Due to Cyber Quantum | 301,075 | 301,075 |
| 20455 | Due to Cred Capital Inc | (158,744) | (158,744) |
| | | | |

Restricted Cash is cash that is restricted for a specific use and not available to fund operations.  Typically, restricted cash is segregated into a separate account, such as an escrow account.

FORM MOR-3 CONT'D
(04/07)

**UNITED STATES BANKRUPTCY COURT DISTRICT OF DELAWARE**

In re   CRED (US) LLC      (Debtor)

Case No. 20-12837

Reporting Period: November 7, 2020 - November 30, 2020

**BALANCE SHEET**

| Footnotes | ASSETS<br>CURRENT ASSETS | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
|---|---|---|---|
| | Unrestricted Cash and Equivalents | 980 | 100,000 |
| | Restricted Cash and Cash Equivalents (see continuation sheet) | - | - |
| | Crypto-Currency Inventories | - | - |
| | (less) Uphold Corp USD | - | - |
| | Accounts Receivable (Net) | 570,394 | 570,370 |
| | Notes Receivable | 55,119 | 55,119 |
| | Prepaid Expenses | - | - |
| | Professional Retainers | - | - |
| | Other Current Assets (attach schedule) | 56,176,914 | 56,176,937 |
| | *TOTAL CURRENT ASSETS* | *56,803,407* | *56,902,427* |
| | **PROPERTY AND EQUIPMENT** | | |
| | Real Property and Improvements | - | - |
| | Machinery and Computer Equipment | - | - |
| | Furniture, Fixtures and Office Equipment | - | - |
| | Leasehold Improvements | - | - |
| | Software | - | - |
| | Less Accumulated Depreciation | - | - |
| | *TOTAL PROPERTY & EQUIPMENT* | - | - |
| | **OTHER ASSETS** | | |
| | Loans to Insiders* | 1,392,379 | 1,392,379 |
| | Other Assets (attach schedule) | - | - |
| | *TOTAL OTHER ASSETS* | *1,392,379* | *1,392,379* |
| | **TOTAL ASSETS** | **58,195,786** | **58,294,806** |

| | LIABILITIES AND OWNER EQUITY<br>*LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)* | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
|---|---|---|---|
| | Accounts Payable | - | 99,020 |
| | Taxes Payable (refer to FORM MOR-4) | - | - |
| | Wages Payable | - | - |
| | Notes Payable | - | - |
| | Rent / Leases - Building/Equipment | - | - |
| | Secured Debt / Adequate Protection Payments | - | - |
| | Professional Fees | - | - |
| | Amounts Due to Insiders* | - | - |
| | Other Postpetition Liabilities (attach schedule) | - | - |
| | *TOTAL POSTPETITION LIABILITIES* | - | *99,020* |
| | ***LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)*** | | |
| | Secured Debt | - | - |
| | Priority Debt | - | - |
| 1 | Unsecured Debt | 57,271,398 | 57,271,398 |
| | *TOTAL PRE-PETITION LIABILITIES* | *57,271,398* | *57,271,398* |
| | *TOTAL LIABILITIES* | *57,271,398* | *57,370,418* |
| | ***OWNER EQUITY*** | | |
| | Capital Stock | - | - |
| | Additional Paid-In Capital | 100,000 | 100,000 |
| | Partners' Capital Account | - | - |
| | Owner's Equity Account | - | - |
| | Retained Earnings - Pre-Petition | 824,388 | 824,388 |
| | Retained Earnings - Postpetition | - | - |
| | Adjustments to Owner Equity (attach schedule) | - | - |
| | Postpetition Contributions (Distributions) (Draws) (attach schedule) | - | - |
| | *NET OWNER EQUITY* | *924,388* | *924,388* |
| | **TOTAL LIABILITIES AND OWNERS' EQUITY** | **58,195,786** | **58,294,806** |

*"Insider" is defined in 11 U.S.C. Section 101(31).

**Footnotes**                                                                 FORM MOR-3

1) Unsecured debt includes intercompany balances as detailed in the attached schedule.   (04/07)

UNITED STATES BANKRUPTCY COURT DISTRICT OF DELAWARE

In re   CRED (US) LLC      (Debtor)

Case No. 20-12837

Reporting Period: November 7, 2020 - November 30, 2020

**BALANCE SHEET - continuation sheet**

| Other Current Assets | ASSETS | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
|---|---|---|---|
| 10450 | Due from Cred LLC | 56,065,325 | 56,065,348 |
| 10452 | Due from Cyber Quantum | 111,589 | 111,589 |
| | | | |
| | | | |
| **Other Assets** | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Other Postpetition Liabilities | LIABILITIES AND OWNER EQUITY | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **Adjustments to Owner Equity** | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **Postpetition Contributions (Distributions) (Draws)** | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **Intercompany Accounts Payable Liability Detail** | | | |
| 20450 | Due to Cred LLC | 27,058,228 | 27,058,228 |
| 20452 | Due to Cyber Quantum | 216,924 | 216,924 |
| | | | |
| | | | |

Restricted Cash is cash that is restricted for a specific use and not available to fund operations.  Typically, restricted cash is segregated into a separate account, such as an escrow account.

FORM MOR-3 CONT'D
(04/07)

**UNITED STATES BANKRUPTCY COURT DISTRICT OF DELAWARE**
**In re  CRED CAPITAL INC.    (Debtor)**
**Case No. 20-12838**
**Reporting Period: November 7, 2020 - November 30, 2020**

**BALANCE SHEET**

| Footnotes | ASSETS | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
|---|---|---|---|
| | **CURRENT ASSETS** | | |
| | Unrestricted Cash and Equivalents | - | - |
| | Restricted Cash and Cash Equivalents (see continuation sheet) | - | - |
| | Crypto-Currency Inventories | - | - |
| | (less) Uphold Corp USD | - | - |
| | Accounts Receivable (Net) | - | - |
| | Notes Receivable | - | - |
| | Prepaid Expenses | - | - |
| | Professional Retainers | - | - |
| | Other Current Assets (attach schedule) | (158,744.36) | (158,744.36) |
| | *TOTAL CURRENT ASSETS* | *(158,744)* | *(158,744)* |
| | **PROPERTY AND EQUIPMENT** | | |
| | Real Property and Improvements | - | - |
| | Machinery and Computer Equipment | - | - |
| | Furniture, Fixtures and Office Equipment | - | - |
| | Leasehold Improvements | - | - |
| | Software | - | - |
| | Less Accumulated Depreciation | - | - |
| | *TOTAL PROPERTY & EQUIPMENT* | - | - |
| | **OTHER ASSETS** | | |
| | Loans to Insiders* | - | - |
| | Other Assets (attach schedule) | - | - |
| | *TOTAL OTHER ASSETS* | - | - |
| | **TOTAL ASSETS** | **(158,744)** | **(158,744)** |

| | LIABILITIES AND OWNER EQUITY *LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)* | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
|---|---|---|---|
| | Accounts Payable | - | - |
| | Taxes Payable (refer to FORM MOR-4) | - | - |
| | Wages Payable | - | - |
| | Notes Payable | - | - |
| | Rent / Leases - Building/Equipment | - | - |
| | Secured Debt / Adequate Protection Payments | - | - |
| | Professional Fees | - | - |
| | Amounts Due to Insiders* | - | - |
| | Other Postpetition Liabilities (attach schedule) | - | - |
| | *TOTAL POSTPETITION LIABILITIES* | - | - |
| | *LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)* | | |
| | Secured Debt | | - |
| | Priority Debt | | - |
| 1 | Unsecured Debt | 199,745 | 199,745 |
| | *TOTAL PRE-PETITION LIABILITIES* | *199,745* | *199,745* |
| | *TOTAL LIABILITIES* | *199,745* | *199,745* |
| | *OWNER EQUITY* | | |
| | Capital Stock | - | - |
| | Additional Paid-In Capital | - | - |
| | Partners' Capital Account | - | - |
| | Owner's Equity Account | - | - |
| | Retained Earnings - Pre-Petition | (358,489) | (358,489) |
| | Retained Earnings - Postpetition | - | - |
| | Adjustments to Owner Equity (attach schedule) | - | - |
| | Postpetition Contributions (Distributions) (Draws) (attach schedule) | - | - |
| | *NET OWNER EQUITY* | *(358,489)* | *(358,489)* |
| | **TOTAL LIABILITIES AND OWNERS' EQUITY** | **(158,744)** | **(158,744)** |

*"Insider" is defined in 11 U.S.C. Section 101(31).

**Footnotes**                                                                 FORM MOR-3
1) Unsecured debt includes intercompany balances as detailed in the attached schedule.        (04/07)

**UNITED STATES BANKRUPTCY COURT DISTRICT OF DELAWARE**

**In re   CRED CAPITAL INC.      (Debtor)**

**Case No. 20-12838**

**Reporting Period: November 7, 2020 - November 30, 2020**

**BALANCE SHEET - continuation sheet**

| Other Current Assets | ASSETS | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
|---|---|---|---|
| 10450 | Due from Cred LLC | (158,744) | (158,744) |
| | | | |
| | | | |
| | | | |
| | | | |
| **Other Assets** | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Other Postpetition Liabilities | LIABILITIES AND OWNER EQUITY | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| **Adjustments to Owner Equity** | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **Postpetition Contributions (Distributions) (Draws)** | | | |
| | | | |
| | | | |
| | | | |
| **Intercompany Accounts Payable Liability Detail** | | | |
| 20450 | Due to Cred LLC | 199,745 | 199,745 |
| | | | |
| | | | |
| | | | |

Restricted Cash is cash that is restricted for a specific use and not available to fund operations.  Typically, restricted cash is segregated into a separate account, such as an escrow account.

FORM MOR-3 CONT'D
(04/07)

**UNITED STATES BANKRUPTCY COURT DISTRICT OF DELAWARE**
**In re   CRED MERCHANT SOLUTIONS LLC      (Debtor)**
**Case No. 20-12839**
**Reporting Period: November 7, 2020 - November 30, 2020**

**BALANCE SHEET**

| ASSETS<br>CURRENT ASSETS | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
|---|---|---|
| Unrestricted Cash and Equivalents | - | - |
| Restricted Cash and Cash Equivalents (see continuation sheet) | - | - |
| Crypto-Currency Inventories | - | - |
| (less) Uphold Corp USD | - | - |
| Accounts Receivable (Net) | - | - |
| Notes Receivable | - | - |
| Prepaid Expenses | - | - |
| Professional Retainers | - | - |
| Other Current Assets (attach schedule) | - | - |
| *TOTAL CURRENT ASSETS* | - | - |
| **PROPERTY AND EQUIPMENT** | | |
| Real Property and Improvements | - | - |
| Machinery and Computer Equipment | - | - |
| Furniture, Fixtures and Office Equipment | - | - |
| Leasehold Improvements | - | - |
| Software | - | - |
| Less Accumulated Depreciation | - | - |
| *TOTAL PROPERTY & EQUIPMENT* | - | - |
| **OTHER ASSETS** | | |
| Loans to Insiders* | - | - |
| Other Assets (attach schedule) | - | - |
| *TOTAL OTHER ASSETS* | - | - |
| **TOTAL ASSETS** | - | - |

| LIABILITIES AND OWNER EQUITY<br>*LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)* | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
|---|---|---|
| Accounts Payable | - | - |
| Taxes Payable (refer to FORM MOR-4) | - | - |
| Wages Payable | - | - |
| Notes Payable | - | - |
| Rent / Leases - Building/Equipment | - | - |
| Secured Debt / Adequate Protection Payments | - | - |
| Professional Fees | - | - |
| Amounts Due to Insiders* | - | - |
| Other Postpetition Liabilities (attach schedule) | - | - |
| *TOTAL POSTPETITION LIABILITIES* | - | - |
| ***LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)*** | | |
| Secured Debt | - | - |
| Priority Debt | - | - |
| Unsecured Debt | - | - |
| *TOTAL PRE-PETITION LIABILITIES* | - | - |
| | | |
| *TOTAL LIABILITIES* | - | - |
| ***OWNER EQUITY*** | | |
| Capital Stock | - | - |
| Additional Paid-In Capital | - | - |
| Partners' Capital Account | - | - |
| Owner's Equity Account | - | - |
| Retained Earnings - Pre-Petition | - | - |
| Retained Earnings - Postpetition | - | - |
| Adjustments to Owner Equity (attach schedule) | - | - |
| Postpetition Contributions (Distributions) (Draws) (attach schedule) | - | - |
| *NET OWNER EQUITY* | - | - |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | - | - |

*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-3
(04/07)

**UNITED STATES BANKRUPTCY COURT DISTRICT OF DELAWARE**

**In re   CRED MERCHANT SOLUTIONS LLC        (Debtor)**

**Case No. 20-12839**

**Reporting Period: November 7, 2020 - November 30, 2020**

**BALANCE SHEET - continuation sheet**

| Other Current Assets | ASSETS | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| **Other Assets** | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| Other Postpetition Liabilities | LIABILITIES AND OWNER EQUITY | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
| | | | |
| | | | |
| | | | |
| | | | |
| **Adjustments to Owner Equity** | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **Postpetition Contributions (Distributions) (Draws)** | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **Intercompany Accounts Payable Liability Detail** | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Restricted Cash is cash that is restricted for a specific use and not available to fund operations.  Typically, restricted cash is segregated into a separate account, such as an escrow account.

FORM MOR-3 CONT'D
(04/07)

**UNITED STATES BANKRUPTCY COURT DISTRICT OF DELAWARE**

**In re  CRED (PUERTO RICO) LLC        (Debtor)**

**Case No. 20-12840**

**Reporting Period: November 7, 2020 - November 30, 2020**

**BALANCE SHEET**

| ASSETS<br>CURRENT ASSETS | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
|---|---|---|
| Unrestricted Cash and Equivalents | - | - |
| Restricted Cash and Cash Equivalents (see continuation sheet) | - | - |
| Crypto-Currency Inventories | - | - |
| (less) Uphold Corp USD | - | - |
| Accounts Receivable (Net) | - | - |
| Notes Receivable | - | - |
| Prepaid Expenses | - | - |
| Professional Retainers | - | - |
| Other Current Assets (attach schedule) | - | - |
| *TOTAL CURRENT ASSETS* | - | - |
| **PROPERTY AND EQUIPMENT** | | |
| Real Property and Improvements | - | - |
| Machinery and Computer Equipment | - | - |
| Furniture, Fixtures and Office Equipment | - | - |
| Leasehold Improvements | - | - |
| Software | - | - |
| Less Accumulated Depreciation | - | - |
| *TOTAL PROPERTY & EQUIPMENT* | - | - |
| **OTHER ASSETS** | | |
| Loans to Insiders* | - | - |
| Other Assets (attach schedule) | - | - |
| *TOTAL OTHER ASSETS* | - | - |
| **TOTAL ASSETS** | - | - |

| LIABILITIES AND OWNER EQUITY<br>*LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)* | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
|---|---|---|
| Accounts Payable | - | - |
| Taxes Payable (refer to FORM MOR-4) | - | - |
| Wages Payable | - | - |
| Notes Payable | - | - |
| Rent / Leases - Building/Equipment | - | - |
| Secured Debt / Adequate Protection Payments | - | - |
| Professional Fees | - | - |
| Amounts Due to Insiders* | - | - |
| Other Postpetition Liabilities (attach schedule) | - | - |
| *TOTAL POSTPETITION LIABILITIES* | - | - |
| ***LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)*** | | |
| Secured Debt | - | - |
| Priority Debt | - | - |
| Unsecured Debt | - | - |
| *TOTAL PRE-PETITION LIABILITIES* | - | - |
| | | |
| *TOTAL LIABILITIES* | - | - |
| ***OWNER EQUITY*** | | |
| Capital Stock | - | - |
| Additional Paid-In Capital | - | - |
| Partners' Capital Account | - | - |
| Owner's Equity Account | - | - |
| Retained Earnings - Pre-Petition | - | - |
| Retained Earnings - Postpetition | - | - |
| Adjustments to Owner Equity (attach schedule) | - | - |
| Postpetition Contributions (Distributions) (Draws) (attach schedule) | - | - |
| *NET OWNER EQUITY* | - | - |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | - | - |

*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-3
(04/07)

**UNITED STATES BANKRUPTCY COURT DISTRICT OF DELAWARE**

**In re   CRED (PUERTO RICO) LLC       (Debtor)**

**Case No. 20-12840**

**Reporting Period: November 7, 2020 - November 30, 2020**

**BALANCE SHEET - continuation sheet**

| Other Current Assets | ASSETS | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **Other Assets** | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| Other Postpetition Liabilities | LIABILITIES AND OWNER EQUITY | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **Adjustments to Owner Equity** | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **Postpetition Contributions (Distributions) (Draws)** | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **Intercompany Accounts Payable Liability Detail** | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Restricted Cash is cash that is restricted for a specific use and not available to fund operations.   Typically, restricted cash is

FORM MOR-3 CONT'D

(04/07)

# FORM MOR-4:
## STATUS OF POSTPETITION TAXES

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

**INITIAL MONTHLY OPERATING REPORT**

**IN RE: CRED INC. (20-12836)**

**Other Cases being jointly administered:**
**CRED (US) LLC (20-12837)**
**CRED CAPITAL, INC. (20-12838)**
**CRED MERCHANT SOLUTIONS LLC (20-12839)**
**CRED (PUERTO RICO) LLC (20-12840)**

Reporting Period:
November 7, 2020 - November 30, 2020

**UNITED STATES BANKRUPTCY COURT DISTRICT OF DELAWARE**
In re   CRED INC.        (Debtor)
Case No. 20-12836
Other Cases being jointly administered: CRED (US) LLC (20-12837), CRED CAPITAL, INC. (20-12838), CRED MERCHANT
SOLUTIONS LLC (20-12839), CRED (PUERTO RICO) LLC (20-12840)


**Reporting Period: November 7, 2020 - November 30, 2020**

**STATUS OF POSTPETITION TAXES**

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero. Attach
photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | - | 38,499 | - | - | - | 38,499 |
| FICA-Employee | - | 16,857 | - | - | - | 16,857 |
| FICA-Employer | - | 16,857 | - | - | - | 16,857 |
| Unemployment | - | 825 | - | - | - | 825 |
| Income | - | - | - | - | - | - |
| Other: | - | - | - | - | - | - |
| **Total Federal Taxes** | - | 73,039 | - | - | - | 73,039 |
| **State and Local** | | | | | | |
| Withholding | - | 15,566 | | | | 15,566 |
| Sales | - | - | - | - | - | - |
| Excise | - | - | - | - | - | - |
| Unemployment | - | 269 | | | | 269 |
| Real Property | - | - | - | - | - | - |
| Personal Property | - | - | - | - | - | - |
| Other: | - | 1,857 | | | | 1,857 |
| Total State and Local | - | - | - | - | - | - |
| **Total Taxes** | - | 90,730 | - | - | - | 90,730 |


**SUMMARY OF UNPAID POSTPETITION DEBTS**

Attach aged listing of accounts payable.

| | Number of Days Past Due | | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | 257,063 | | | - | - | 257,063 |
| Wages Payable | | | | - | - | - |
| Taxes Payable | 90,730 | | | - | - | 90,730 |
| Rent/Leases-Building | - | | | - | - | - |
| Rent/Leases-Equipment | - | | | - | - | - |
| Secured Debt/Adequate Protection | - | | | - | - | - |
| Professional Fees | 4,875 | | | - | - | 4,875 |
| Amounts Due to Insiders* | - | | | - | - | - |
| Other: | - | | | - | - | - |
| Other: | - | | | - | - | - |
| **Total Postpetition Debts** | 352.668 | - | - | - | - | 352.668 |

Explain how and when the Debtor intends to pay any past-due postpetition debts.

FORM MOR-4
*"Insider" is defined in 11 U.S.C.                                                                                    (04/07)

# ATTACHMENT TO FORM MOR-4:
**PROOF OF PAYMENT FOR
POSTPETITION TAXES**

**UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE**

**INITIAL MONTHLY OPERATING REPORT**

**IN RE: CRED INC. (20-12836)**

**Other Cases being jointly administered:
CRED (US) LLC (20-12837)
CRED CAPITAL, INC. (20-12838)
CRED MERCHANT SOLUTIONS LLC (20-12839)
CRED (PUERTO RICO) LLC (20-12840)**

Reporting Period:
November 7, 2020 - November 30, 2020



**Sequoia One PEO, LLC**
22 4th Street, 14th Floor
San Francisco, CA  94103

| | |
|---|---|
| Invoice | **064719** |
| Date | **11/06/2020** |

Pay Period Ending 11/06/2020
Control Number 722-20208

**Cred Inc**

2121 S El Camino Real, Suite 500
San Mateo, CA  94403

| | |
|---|---:|
| Gross Wages | 3,461.40 |
| Social Security and Medicare | 263.10 |
| Federal Unemployment | 0.00 |
| State Unemployment | 0.00 |
| Medical | 1,748.99 |
| Dental | 178.83 |
| Vision | 20.55 |
| LIFE Insurance | 2.70 |
| LTD Insurance | 5.01 |
| STD Insurance | 1.87 |
| Workers Compensation | 6.90 |
| Other: EXPEDITING FEE | 50.00 |
| Other: WIRE FEE OFFSET | -30.00 |
| **SUB-TOTAL ..** | **5,709.35** |
| **TOTAL INVOICE** | **5,709.35** |

**PAID - Ref**          XXXXXXXXXXX141                          5,709.35
**Do Not Remit Payment**

---

**Sequoia One PEO, LLC**
22 4th Street, 14th Floor
San Francisco, CA  94103

| | |
|---|---|
| Invoice | **064768** |
| Date | **11/09/2020** |

Pay Period Ending 11/06/2020
Control Number 722-20209

**Cred Inc**

2121 S El Camino Real, Suite 500
San Mateo, CA  94403

| | |
|---|---:|
| Gross Wages | 4,615.21 |
| Social Security and Medicare | 56.15 |
| Federal Unemployment | 0.00 |
| State Unemployment | 0.00 |
| Medical | 2,244.70 |
| Dental | 178.83 |
| Vision | 33.84 |
| LIFE Insurance | 3.60 |
| LTD Insurance | 6.68 |
| STD Insurance | 2.25 |
| Workers Compensation | 7.76 |
| Other: EXPEDITING FEE | 50.00 |
| Other: WIRE FEE OFFSET | -30.00 |
| **SUB-TOTAL ..** | **7,169.02** |
| **TOTAL INVOICE** | **7,169.02** |

**PAID - Ref**          XXXXXXXXXXX141                          7,169.02
**Do Not Remit Payment**



**Sequoia One PEO, LLC**
22 4th Street, 14th Floor
San Francisco, CA  94103

Invoice    **064814**
Date    **11/06/2020**

Pay Period Ending    11/06/2020
Control Number    722-202010

**Cred Inc**

2121 S El Camino Real, Suite 500
San Mateo, CA  94403

| | |
|---|---:|
| Gross Wages | 24,037.51 |
| Social Security and Medicare | 1,303.99 |
| Federal Unemployment | 0.00 |
| State Unemployment | 59.61 |
| Other State Taxes | 0.29 |
| Medical | 1,794.45 |
| Dental | 170.97 |
| Vision | 32.26 |
| LIFE Insurance | 18.77 |
| LTD Insurance | 34.80 |
| STD Insurance | 12.76 |
| Workers Compensation | 48.54 |
| Credit for Client Payments (Advances) | -18,221.69 |
| Other: CREDIT WIRE | -9,342.26 |
|     Wire Credit -9342.26 Location 1 | |
| Other: EXPEDITING FEE | 50.00 |
| **SUB-TOTAL ..** | **0.00** |
| **TOTAL INVOICE** | **0.00** |

**Do Not Remit Payment**

Page 1

---

**Sequoia One PEO, LLC**
22 4th Street, 14th Floor
San Francisco, CA  94103

Invoice    **064817**
Date    **11/06/2020**

Pay Period Ending    11/06/2020
Control Number    722-202011

**Cred Inc**

2121 S El Camino Real, Suite 500
San Mateo, CA  94403

| | |
|---|---:|
| Gross Wages | 62,082.00 |
| Social Security and Medicare | 3,612.63 |
| Federal Unemployment | 0.00 |
| State Unemployment | 129.16 |
| Other State Taxes | 0.65 |
| Credit for Client Payments (Advances) | -38,343.93 |
| Other: CREDIT EXPEDITING | -50.00 |
|     CREDIT EXPEDITING FEE -50.00 Location 1 | |
| Other: CREDIT WIRE | -27,480.51 |
|     Wire Credit -27480.51 Location 1 | |
| Other: EXPEDITING FEE | 50.00 |
| **SUB-TOTAL ..** | **0.00** |
| **TOTAL INVOICE** | **0.00** |

**Do Not Remit Payment**

Page 1



**Sequoia One PEO, LLC**
22 4th Street, 14th Floor
San Francisco, CA 94103

| Invoice | 064816 |
|---|---|
| Date | 11/06/2020 |

| Pay Period Ending | 11/06/2020 |
| Control Number | 722-202013 |

**Cred Inc**

2121 S El Camino Real, Suite 500
San Mateo, CA 94403

| | |
|---|---|
| Gross Wages | 1,374.88 |
| Social Security and Medicare | 105.17 |
| Federal Unemployment | 0.00 |
| State Unemployment | 0.00 |
| Workers Compensation | 2.76 |
| **SUB-TOTAL ..** | **1,482.81** |
| **TOTAL INVOICE** | **1,482.81** |

**PAID - Ref**            XXXXXXXXXXX141            1,482.81
**Do Not Remit Payment**

Page 1

---

**Sequoia One PEO, LLC**
22 4th Street, 14th Floor
San Francisco, CA 94103

| Invoice | 064815 |
|---|---|
| Date | 11/06/2020 |

| Pay Period Ending | 11/15/2020 |
| Control Number | 722-20207 |

**Cred Inc**

2121 S El Camino Real, Suite 500
San Mateo, CA 94403

| | |
|---|---|
| Gross Wages | 77,579.81 |
| Social Security and Medicare | 3,990.80 |
| Federal Unemployment | 23.26 |
| State Unemployment | 133.95 |
| Other State Taxes | 3.95 |
| Medical | 6,963.16 |
| Dental | 568.01 |
| Vision | 110.16 |
| LIFE Insurance | 55.68 |
| LTD Insurance | 103.18 |
| STD Insurance | 37.51 |
| Administrative Fee | 1,751.50 |
| Workers Compensation | 156.85 |
| Health Savings Account | 749.53 |
| Other: WIRE FEE OFFSET | -30.00 |
| **SUB-TOTAL ..** | **92,197.35** |
| **TOTAL INVOICE** | **92,197.35** |

**PAID - Ref**            XXXXXXXXXXX141            92,197.35
**Do Not Remit Payment**

Page 1

# PAYROLL JOURNAL

0084 1411-2601  Cred Inc

| EMPLOYEE NAME / ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | |
| **** 1 SAN MATEO | | | | | | | |
| | Regular | M46.67 | | 2,468.03 | Social Security 153.02 / Medicare 35.79 / Fed Income Tax 439.03 / CA Income Tax 172.18 / CA Disability 24.68 | | EA / Check # Unknown / Check Amt 0.00 / Manual 1,643.33 |
| | CHECK 1 TOTAL | | 46.67 | 2,468.03 | 824.70 | | Net Pay 1,643.33 |
| | Salary | | | 4,583.33 | Social Security 284.16 / Medicare 66.45 / Fed Income Tax 729.31 / CA Income Tax 319.75 / CA Disability 45.83 | | Check # 10039 / Check Amt 3,137.83 |
| | CHECK 2 TOTAL | | | 4,583.33 | 1,445.50 | | Net Pay 3,137.83 |
| | EMPLOYEE TOTAL | | 46.67 | 7,051.36 | 2,270.20 | | Net Pay 4,781.16 |
| | Regular | M46.67 | | 3,028.95 | Social Security 187.79 / Medicare 43.92 / Fed Income Tax 573.65 / CA Income Tax 226.55 / CA Disability 30.29 | | EA / Check # Unknown / Check Amt 0.00 / Manual 1,966.75 |
| | CHECK 1 TOTAL | | 46.67 | 3,028.95 | 1,062.20 | | Net Pay 1,966.75 |
| | Salary | | | 5,625.00 | Social Security 348.75 / Medicare 81.56 / Fed Income Tax 979.31 / CA Income Tax 422.05 / CA Disability 56.25 | | Check # 10040 / Check Amt 3,737.08 |
| | CHECK 2 TOTAL | | | 5,625.00 | 1,887.92 | | Net Pay 3,737.08 |
| | EMPLOYEE TOTAL | | 46.67 | 8,653.95 | 2,950.12 | | Net Pay 5,703.83 |
| | Regular | M46.67 | | 4,936.06 | Social Security 306.04 / Medicare 71.57 / Fed Income Tax 854.91 / CA Income Tax 424.66 / CA Disability 49.36 | | EA / Check # Unknown / Check Amt 0.00 / Manual 3,229.52 |
| | CHECK 1 TOTAL | | 46.67 | 4,936.06 | 1,706.54 | | Net Pay 3,229.52 |

# PAYROLL JOURNAL

0084 1411-2601  Cred Inc

| EMPLOYEE NAME / ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | |
| **** 1 SAN MATEO (cont.) | | | | | | | |
| | Salary Exp Reimb | | | 9,166.67 | 3,715.06 | Social Security 568.33 / Medicare 132.92 / Fed Income Tax 1,458.63 / CA Income Tax 788.62 / CA Disability 91.67 | | Check # 10041 / Check Amt 9,841.56 |
| | CHECK 2 TOTAL | | | 9,166.67 | 3,715.06 | 3,040.17 | | Net Pay 9,841.56 |
| | EMPLOYEE TOTAL | | 46.67 | 14,102.73 | 3,715.06 | 4,746.71 | | Net Pay 13,071.08 |
| | Regular | M46.67 | | 5,384.79 | Social Security 333.86 / Medicare 78.08 / Fed Income Tax 962.60 / CA Income Tax 408.30 / CA Disability 53.85 | | EA / Check # Unknown / Check Amt 0.00 / Manual 3,548.10 |
| | CHECK 1 TOTAL | | 46.67 | 5,384.79 | 1,836.69 | | Net Pay 3,548.10 |
| | Salary Exp Reimb | | | 10,000.00 | 2,300.22 | Social Security 620.00 / Medicare 145.00 / Fed Income Tax 1,658.63 / CA Income Tax 763.57 / CA Disability 100.00 | | Check # 10042 / Check Amt 9,013.02 |
| | CHECK 2 TOTAL | | | 10,000.00 | 2,300.22 | 3,287.20 | | Net Pay 9,013.02 |
| | EMPLOYEE TOTAL | | 46.67 | 15,384.79 | 2,300.22 | | | Net Pay 12,561.12 |
| | Regular | M46.67 | | 2,131.48 | Social Security 132.15 / Medicare 30.91 / Fed Income Tax 358.26 / CA Income Tax 137.75 / CA Disability 21.31 | | EA / Check # Unknown / Check Amt 0.00 / Manual 1,451.10 |
| | CHECK 1 TOTAL | | 46.67 | 2,131.48 | 680.38 | | Net Pay 1,451.10 |
| | Salary Exp Reimb | | | 3,958.33 | 1,138.34 | Social Security 245.42 / Medicare 57.39 / Fed Income Tax 665.31 / CA Income Tax 255.81 / CA Disability 39.58 | | Check # 10043 / Check Amt 3,633.16 |
| | CHECK 2 TOTAL | | | 3,958.33 | 1,138.34 | 1,263.51 | | Net Pay 3,633.16 |

# PAYROLL JOURNAL

**0084 1411-2601** Cred Inc

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | | DEDUCTIONS | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | |
| **** 1 SAN MATEO (cont.) | | | | | | | | | |
| | EMPLOYEE TOTAL | | 46.67 | 6,089.81 | 1,138.34 | Social Security | 226.05 | | Net Pay | 5,284.26 |
| | Regular | M46.67 | 3,645.95 | | | Medicare | 52.87 | | EA | |
| | | | | | | Check # Unknown | | | Check Amt | 0.00 |
| | | | | | | Fed Income Tax | 554.46 | | Manual | 2,483.43 |
| | | | | | | CA Income Tax | 292.68 | | | |
| | | | | | | CA Disability | 36.46 | | | |
| | CHECK 1 TOTAL | | 46.67 | 3,645.95 | | | 1,162.52 | | Net Pay | 2,483.43 |
| | Salary | | | 6,770.83 | | Social Security | 419.79 | | Check # 10044 | |
| | | | | | | Medicare | 98.17 | | Check Amt | 4,730.21 |
| | | | | | | Fed Income Tax | 911.42 | | | |
| | | | | | | CA Income Tax | 543.53 | | | |
| | | | | | | CA Disability | 67.71 | | | |
| | CHECK 2 TOTAL | | | 6,770.83 | | | 2,040.62 | | Net Pay | 4,730.21 |
| | EMPLOYEE TOTAL | | 46.67 | 10,416.78 | | | 3,203.14 | | Net Pay | 7,213.64 |
| | Regular | M46.67 | 3,926.41 | | | Social Security | 243.44 | | EA | |
| | | | | | | Medicare | 56.93 | | Check # Unknown | |
| | | | | | | Fed Income Tax | 603.22 | | Check Amt | 0.00 |
| | | | | | | CA Income Tax | 318.36 | | Manual | 2,465.20 |
| | | | | | | CA Disability | 39.26 | | | |
| | CHECK 1 TOTAL | | 46.67 | 3,926.41 | | | 1,461.21 | | Net Pay | 2,465.20 |
| | Salary Exp Reimb | | | 7,291.67 | 751.14 | Social Security | 452.08 | | Check # 10045 | |
| | | | | | | Medicare | 105.73 | | Check Amt | 5,440.22 |
| | | | | | | Fed Income Tax | 1,379.31 | | | |
| | | | | | | CA Income Tax | 592.55 | | | |
| | | | | | | CA Disability | 72.92 | | | |
| | CHECK 2 TOTAL | | | 7,291.67 | 751.14 | | 2,602.59 | | Net Pay | 5,440.22 |
| | EMPLOYEE TOTAL | | 46.67 | 11,218.08 | 751.14 | | 4,063.80 | | Net Pay | 7,905.42 |
| | Regular | M46.67 | 2,916.76 | | | Social Security | 180.84 | | EA | |
| | | | | | | Medicare | 42.29 | | Check # Unknown | |
| | | | | | | Fed Income Tax | 394.03 | | Check Amt | 0.00 |
| | | | | | | CA Income Tax | 218.08 | | Manual | 2,052.35 |
| | | | | | | CA Disability | 29.17 | | | |

Period Start - End Date 11/16/20 - 11/30/20
Check Date 11/30/20

# PAYROLL JOURNAL

**0084 1411-2601** Cred Inc

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | | DEDUCTIONS | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | |
| **** 1 SAN MATEO (cont.) | | | | | | | | | |
| | CHECK 1 TOTAL | | 46.67 | 2,916.76 | | | 864.41 | | Net Pay | 2,052.35 |
| | Salary Exp Reimb | | | 5,416.67 | 2,668.00 | Social Security | 335.83 | | Check # 10046 | |
| | | | | | | Medicare | 78.54 | | Check Amt | 6,597.63 |
| | | | | | | Fed Income Tax | 613.50 | | | |
| | | | | | | CA Income Tax | 405.00 | | | |
| | | | | | | CA Disability | 54.17 | | | |
| | CHECK 2 TOTAL | | | 5,416.67 | 2,668.00 | | 1,487.04 | | Net Pay | 6,597.63 |
| | EMPLOYEE TOTAL | | 46.67 | 8,333.43 | 2,668.00 | | 2,351.45 | | Net Pay | 8,649.98 |
| | Regular | M46.67 | 3,365.50 | | | Social Security | 208.66 | | EA | |
| | | | | | | Medicare | 48.80 | | Check # Unknown | |
| | | | | | | Fed Income Tax | 654.42 | | Check Amt | 0.00 |
| | | | | | | CA Income Tax | 263.99 | | Manual | 2,155.97 |
| | | | | | | CA Disability | 33.66 | | | |
| | CHECK 1 TOTAL | | 46.67 | 3,365.50 | | | 1,209.53 | | Net Pay | 2,155.97 |
| | Salary | | | 6,250.00 | | Social Security | 387.50 | | Check # 10047 | |
| | | | | | | Medicare | 90.62 | | Check Amt | 4,089.82 |
| | | | | | | Fed Income Tax | 1,129.31 | | | |
| | | | | | | CA Income Tax | 490.25 | | | |
| | | | | | | CA Disability | 62.50 | | | |
| | CHECK 2 TOTAL | | | 6,250.00 | | | 2,160.18 | | Net Pay | 4,089.82 |
| | EMPLOYEE TOTAL | | 46.67 | 9,615.50 | | | 3,369.71 | | Net Pay | 6,245.79 |
| | Regular | M46.67 | 3,814.23 | | | Social Security | 236.48 | | EA | |
| | | | | | | Medicare | 55.31 | | Check # Unknown | |
| | | | | | | Fed Income Tax | 767.32 | | Check Amt | 0.00 |
| | | | | | | | | | Manual | 2,755.12 |
| | CHECK 1 TOTAL | | 46.67 | 3,814.23 | | | 1,059.11 | | Net Pay | 2,755.12 |
| | Salary | | | 7,083.33 | | Social Security | 439.17 | | Check # 10048 | |
| | | | | | | Medicare | 102.70 | | Check Amt | 5,212.15 |
| | | | | | | Fed Income Tax | 1,329.31 | | | |
| | CHECK 2 TOTAL | | | 7,083.33 | | | 1,871.18 | | Net Pay | 5,212.15 |

Period Start - End Date 11/16/20 - 11/30/20
Check Date 11/30/20

# PAYROLL JOURNAL

**0084 1411-2601** Cred Inc

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |

**\*\*\*\* 1 SAN MATEO (cont.)**

| | EMPLOYEE TOTAL | | 46.67 | 10,897.56 | | | 2,930.29 | | | Net Pay | 7,967.27 |
|---|---|---|---|---|---|---|---|---|
| | Regular | M46.67 | | 4,487.33 | | Social Security | 278.21 | | EA |
| | | | | | | Medicare | 65.07 | | Check # Unknown |
| | | | | | | Fed Income Tax | 747.20 | | Check Amt | 0.00 |
| | | | | | | CA Income Tax | 308.87 | | Manual | 3,043.11 |
| | | | | | | CA Disability | 44.87 | | |
| | CHECK 1 TOTAL | | 46.67 | 4,487.33 | | | 1,444.22 | | Net Pay | 3,043.11 |
| | Salary | | | 8,333.33 | | Social Security | 516.67 | | Check # 10049 |
| | Exp Reimb | | | | 2,559.03 | Medicare | 120.83 | | Check Amt | 8,210.32 |
| | | | | | | Fed Income Tax | 1,387.62 | | |
| | | | | | | CA Income Tax | 573.59 | | |
| | | | | | | CA Disability | 83.33 | | |
| | CHECK 2 TOTAL | | | 8,333.33 | 2,559.03 | | 2,682.04 | | Net Pay | 8,210.32 |
| | EMPLOYEE TOTAL | | 46.67 | 12,820.66 | 2,559.03 | | 4,126.26 | | Net Pay | 11,253.43 |
| | Regular | M46.67 | | 5,384.79 | | Social Security | 333.86 | | EA |
| | | | | | | Medicare | 78.08 | | Check # Unknown |
| | | | | | | Fed Income Tax | 916.29 | | Check Amt | 0.00 |
| | | | | | | CA Income Tax | 400.68 | | Manual | 3,602.03 |
| | | | | | | CA Disability | 53.85 | | |
| | CHECK 1 TOTAL | | 46.67 | 5,384.79 | | | 1,782.76 | | Net Pay | 3,602.03 |
| | Salary | | | 10,000.00 | | Social Security | 620.00 | | Check # 10050 |
| | Exp Reimb | | | | 2,805.00 | Medicare | 145.00 | | Check Amt | 9,494.28 |
| | | | | | | Fed Income Tax | 1,701.63 | | |
| | | | | | | CA Income Tax | 744.09 | | |
| | | | | | | CA Disability | 100.00 | | |
| | CHECK 2 TOTAL | | | 10,000.00 | 2,805.00 | | 3,310.72 | | Net Pay | 9,494.28 |
| | EMPLOYEE TOTAL | | 46.67 | 15,384.79 | 2,805.00 | | 5,093.48 | | Net Pay | 13,096.31 |
| | Regular | M46.67 | | 2,692.40 | | Social Security | 166.93 | | EA |
| | | | | | | Medicare | 39.04 | | Check # Unknown |
| | | | | | | Fed Income Tax | 492.88 | | Check Amt | 1,771.50 |
| | | | | | | CA Income Tax | 195.13 | | Manual | 1,771.50 |
| | | | | | | CA Disability | 26.92 | | |

**0084 1411-2601** Cred Inc
Run Date 11/30/20 01:55 PM

Period Start - End Date 11/16/20 - 11/30/20
Check Date 11/30/20

Payroll Journal
Page 5 of 9
PYRJRN

---

# PAYROLL JOURNAL

**0084 1411-2601** Cred Inc

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |

**\*\*\*\* 1 SAN MATEO (cont.) (cont.)**

| | CHECK 1 TOTAL | | 46.67 | 2,692.40 | | | 920.90 | | Net Pay | 1,771.50 |
|---|---|---|---|---|---|---|---|---|
| | Salary | | | 5,000.00 | | Social Security | 310.00 | | Check # 10051 |
| | | | | | | Medicare | 72.50 | | Check Amt | 3,375.82 |
| | | | | | | Fed Income Tax | 829.31 | | |
| | | | | | | CA Income Tax | 362.37 | | |
| | | | | | | CA Disability | 50.00 | | |
| | CHECK 2 TOTAL | | | 5,000.00 | | | 1,624.18 | | Net Pay | 3,375.82 |
| | EMPLOYEE TOTAL | | 46.67 | 7,692.40 | | | 2,545.08 | | Net Pay | 5,147.32 |
| | Regular | M46.67 | | 5,384.79 | | Social Security | 333.86 | | EA |
| | | | | | | Medicare | 78.08 | | Check # Unknown |
| | | | | | | Fed Income Tax | 893.14 | | Check Amt | 0.00 |
| | | | | | | CA Income Tax | 408.30 | | Manual | 3,617.56 |
| | | | | | | CA Disability | 53.85 | | |
| | CHECK 1 TOTAL | | 46.67 | 5,384.79 | | | 1,767.23 | | Net Pay | 3,617.56 |
| | Salary | | | 10,000.00 | | Social Security | 620.00 | | Check # 10052 |
| | | | | | | Medicare | 145.00 | | Check Amt | 6,712.80 |
| | | | | | | Fed Income Tax | 1,658.63 | | |
| | | | | | | CA Income Tax | 763.57 | | |
| | | | | | | CA Disability | 100.00 | | |
| | CHECK 2 TOTAL | | | 10,000.00 | | | 3,287.20 | | Net Pay | 6,712.80 |
| | EMPLOYEE TOTAL | | 46.67 | 15,384.79 | | | 5,054.43 | | Net Pay | 10,330.36 |
| | Regular | M46.67 | | 1,907.11 | | Social Security | 118.24 | | EA |
| | | | | | | Medicare | 27.65 | | Check # Unknown |
| | | | | | | Fed Income Tax | 187.95 | | Check Amt | 1,445.43 |
| | | | | | | CA Income Tax | 108.77 | | Manual | 1,445.43 |
| | | | | | | CA Disability | 19.07 | | |
| | CHECK 1 TOTAL | | 46.67 | 1,907.11 | | | 461.68 | | Net Pay | 1,445.43 |
| | Salary | | | 3,541.67 | | Social Security | 219.58 | | Check # 10053 |
| | Exp Reimb | | | | 1,147.47 | Medicare | 51.36 | | Check Amt | 3,893.58 |
| | | | | | | Fed Income Tax | 284.54 | | |
| | | | | | | CA Income Tax | 204.66 | | |
| | | | | | | CA Disability | 35.42 | | |

**0084 1411-2601** Cred Inc
Run Date 11/30/20 01:55 PM

Period Start - End Date 11/16/20 - 11/30/20
Check Date 11/30/20

Payroll Journal
Page 6 of 9
PYRJRN

# PAYROLL JOURNAL

0084 1411-2601  Cred Inc

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | |
| **** 1 SAN MATEO (cont.) | | | | | | | | | | |
| | CHECK 2 TOTAL | | | 3,541.67 | 1,147.47 | | 795.56 | | Net Pay | 3,893.58 |
| | EMPLOYEE TOTAL | | 46.67 | 5,448.78 | 1,147.47 | | 1,257.24 | | Net Pay | 5,339.01 |
| | Regular | M46.67 | 4,487.33 | | | Social Security | 278.21 | | EA | |
| | | | | | | Medicare | 65.07 | | Check # Unknown | |
| | | | | | | Fed Income Tax | 747.20 | | Check Amt | 0.00 |
| | | | | | | CA Income Tax | 375.74 | | Manual | 2,976.24 |
| | | | | | | CA Disability | 44.87 | | | |
| | CHECK 1 TOTAL | | 46.67 | 4,487.33 | | | 1,511.09 | | Net Pay | 2,976.24 |
| | Salary | | 8,333.33 | | | Social Security | 516.67 | | Check # 10054 | |
| | | | | | | Medicare | 120.83 | | Check Amt | 5,654.77 |
| | | | | | | Fed Income Tax | 1,258.62 | | | |
| | | | | | | CA Income Tax | 699.11 | | | |
| | | | | | | CA Disability | 83.33 | | | |
| | CHECK 2 TOTAL | | | 8,333.33 | | | 2,678.56 | | Net Pay | 5,654.77 |
| | EMPLOYEE TOTAL | | 46.67 | 12,820.66 | | | 4,189.65 | | Net Pay | 8,631.01 |
| FROM HOME | Regular | M46.67 | 4,150.78 | | | Social Security | 257.35 | | EA | |
| | | | | | | Medicare | 60.19 | | Check # Unknown | |
| | | | | | | Fed Income Tax | 751.52 | | Check Amt | 0.00 |
| | | | | | | CA Income Tax | 338.30 | | Manual | 2,701.91 |
| | | | | | | CA Disability | 41.51 | | | |
| | CHECK 1 TOTAL | | 46.67 | 4,150.78 | | | 1,448.87 | | Net Pay | 2,701.91 |
| | Salary | | 7,708.33 | | | Social Security | 477.91 | | Check # 10055 | |
| | | | | | | Medicare | 111.77 | | Check Amt | 5,015.02 |
| | | | | | | Fed Income Tax | 1,395.64 | | | |
| | | | | | | CA Income Tax | 630.91 | | | |
| | | | | | | CA Disability | 77.08 | | | |
| | CHECK 2 TOTAL | | | 7,708.33 | | | 2,693.31 | | Net Pay | 5,015.02 |
| | EMPLOYEE TOTAL | | 46.67 | 11,859.11 | | | 4,142.18 | | Net Pay | 7,716.93 |

0084 1411-2601  Cred Inc
Run Date 11/30/20  01:55 PM

Period Start - End Date   11/16/20 - 11/30/20
Check Date   11/30/20

Payroll Journal
Page 7 of 9
PYRJRN

# PAYROLL JOURNAL

0084 1411-2601  Cred Inc

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | |
| **** 3 CA - WORK FROM HOME (cont.) | | | | | | | | | | |
| | Regular | M46.67 | 4,487.33 | | | Social Security | 278.21 | | EA | |
| | | | | | | Medicare | 65.07 | | Check # Unknown | |
| | | | | | | Fed Income Tax | 920.97 | | Check Amt | 0.00 |
| | | | | | | CA Income Tax | 375.74 | | Manual | 2,602.47 |
| | | | | | | CA Disability | 44.87 | | | |
| | CHECK 1 TOTAL | | 46.67 | 4,487.33 | | | 1,684.86 | | Net Pay | 2,602.47 |
| | Salary | | 8,333.33 | | | Social Security | 516.67 | | Check # 10056 | |
| | | | | | | Medicare | 120.83 | | Check Amt | 5,203.08 |
| | | | | | | Fed Income Tax | 1,710.31 | | | |
| | | | | | | CA Income Tax | 699.11 | | | |
| | | | | | | CA Disability | 83.33 | | | |
| | CHECK 2 TOTAL | | | 8,333.33 | | | 3,130.25 | | Net Pay | 5,203.08 |
| | EMPLOYEE TOTAL | | 46.67 | 12,820.66 | | | 4,815.11 | | Net Pay | 8,005.55 |
| FROM HOME | Regular | M46.67 | 5,384.79 | | | Social Security | 333.86 | | EA | |
| | | | | | | Medicare | 78.08 | | Check # Unknown | |
| | | | | | | Fed Income Tax | 1,289.32 | | Check Amt | 0.00 |
| | | | | | | MD Income Tax | 272.29 | | Manual | 3,411.24 |
| | CHECK 1 TOTAL | | 46.67 | 5,384.79 | | | 1,973.55 | | Net Pay | 3,411.24 |
| | Salary | | 10,000.00 | | | Social Security | 620.00 | | Check # 10057 | |
| | Exp Reimb | | | 1,925.34 | | Medicare | 145.00 | | Check Amt | 7,978.02 |
| | | | | | | Fed Income Tax | 2,394.38 | | | |
| | | | | | | MD Income Tax | 787.94 | | | |
| | CHECK 2 TOTAL | | | 10,000.00 | 1,925.34 | | 3,947.32 | | Net Pay | 7,978.02 |
| | EMPLOYEE TOTAL | | 46.67 | 15,384.79 | 1,925.34 | | 5,920.87 | | Net Pay | 11,389.26 |
| OM HOME | Regular | M46.67 | 3,141.13 | | | Social Security | 194.75 | | EA | |
| | | | | | | Medicare | 45.55 | | Check # Unknown | |
| | | | | | | PA Income Tax | 600.57 | | Check Amt | 0.00 |
| | | | | | | PA Unemploy | 1.38 | | Manual | 2,201.96 |
| | | | | | | PA LUMER-Mon T | 2.17 | | | |
| | CHECK 1 TOTAL | | 46.67 | 3,141.13 | | | 939.17 | | Net Pay | 2,201.96 |

0084 1411-2601  Cred Inc
Run Date 11/30/20  01:55 PM

Period Start - End Date   11/16/20 - 11/30/20
Check Date   11/30/20

Payroll Journal
Page 8 of 9
PYRJRN

# PAYROLL JOURNAL

0084 1411-2601  Cred Inc

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | |

**** 6 PA - WORK FROM HOME (cont.)

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Salary | | | 5,833.33 | | Social Security | 361.67 | | Check # 10058 | |
| | Exp Reimb | | | | 2,262.38 | Medicare | 84.58 | | **Check Amt** | 6,349.40 |
| | | | | | | Fed Income Tax | 1,115.31 | | | |
| | | | | | | PA Income Tax | 179.08 | | | |
| | | | | | | PA Unemploy | 3.50 | | | |
| | | | | | | PA LUMER-Mon T | 2.17 | | | |
| | CHECK 2 TOTAL | | | 5,833.33 | 2,262.38 | | 1,746.31 | | Net Pay | 6,349.40 |
| | EMPLOYEE TOTAL | | 46.67 | 8,974.46 | 2,262.38 | | 2,685.48 | | Net Pay | 8,551.36 |
| | Regular | | 933.40 | 77,125.94 | | Social Security | 13,662.01 | | **Check Amt** | 117,519.77 |
| | Salary | | | 143,229.15 | | Medicare | 3,195.13 | | Manual | 51,324.32 |
| | Exp Reimb | | | | 21,271.98 | Fed Income Tax | 38,498.97 | | | |
| | | | | | | CA Income Tax | 14,232.62 | | | |
| | | | | | | CA Disability | 1,850.97 | | | |
| | | | | | | MD Income Tax | 1,060.23 | | | |
| | | | | | | PA Income Tax | 273.33 | | | |
| | | | | | | PA Unemploy | 5.38 | | | |
| | | | | | | PA LUMER-Mon T | 4.34 | | | |
| | COMPANY TOTAL | | 933.40 | 220,355.09 | 21,271.98 | | 72,782.98 | | Net Pay | 168,844.09 |
| | | | | | | *Employer Liabilities* | | | | |
| | | | | | | Social Security | 13,662.03 | | | |
| | | | | | | Medicare | 3,195.17 | | | |
| | | | | | | Fed Unemploy | 825.21 | | | |
| | | | | | | CA Unemploy | 42.62 | | | |
| | | | | | | CA Emp Train | 1.25 | | | |
| | | | | | | MD Unemploy | 221.00 | | | |
| | | | | | | TOTAL EMPLOYER LIABILITY | 17,947.30 | | | |
| | | | | | | TOTAL TAX LIABILITY | 90,730.28 | | | |

0084 1411-2601  Cred Inc
Run Date 11/30/20  01:55 PM

Period Start - End Date   11/16/20 - 11/30/20
Check Date   11/30/20

Payroll Journal
Page 9 of 9
PYRJRN

Page 77 of 81

**0084 1411-2601** Cred Inc

# CASH REQUIREMENTS

**CASH REQUIRED FOR NEGOTIABLE CHECKS &/OR ELECTRONIC FUNDS TRANSFERS (EFT) FOR CHECK DATE 11/30/20: $207,751.38**

IMPORTANT COVID-19 INFORMATION: If you filed IRS Form 7200, please notify your Paychex representative to avoid owing a balance at the end of the quarter and ensure your Form 941 is accurate.

### TRANSACTION SUMMARY

| SUMMARY BY TRANSACTION TYPE - | | |
|---|---|---|
| TOTAL ELECTRONIC FUNDS TRANSFER (EFT) | | 90,231.61 |
| TOTAL NEGOTIABLE CHECKS | | 117,519.77 |
| CASH REQUIRED FOR NEGOTIABLE CHECKS &/OR EFT | | 207,751.38 |
| TOTAL MANUAL CHECKS/UPDATES | | 51,324.32 |
| CASH REQUIRED BEFORE REMAINING D / W / L | | 259,075.70 |
| TOTAL REMAINING DEDUCTIONS / WITHHOLDINGS / LIABILITIES | | 498.67 |
| CASH REQUIRED FOR CHECK DATE 11/30/20 | | 259,574.37 |

### TRANSACTION DETAIL

**ELECTRONIC FUNDS TRANSFER -** *Your financial institution will initiate transfer to Paychex at or after 12:01 A.M. on transaction date.*

| TRANS. DATE | BANK NAME | ACCOUNT NUMBER | PRODUCT | DESCRIPTION | | BANK DRAFT AMOUNTS & OTHER TOTALS |
|---|---|---|---|---|---|---|
| 12/01/20 | METROPOLITAN NATIONAL | xxxxxx1141 | Taxpay® | Employee Withholdings | | |
| | | | | Social Security | 13,662.01 | |
| | | | | Medicare | 3,195.13 | |
| | | | | Fed Income Tax | 38,498.97 | |
| | | | | CA Income Tax | 14,232.62 | |
| | | | | CA Disability | 1,850.97 | |
| | | | | MD Income Tax | 1,060.23 | |
| | | | | PA Unemploy | 5.38 | |
| | | | | **Total Withholdings** | 72,505.31 | |
| | | | | Employer Liabilities | | |
| | | | | Social Security | 13,662.03 | |
| | | | | Medicare | 3,195.17 | |
| | | | | Fed Unemploy | 825.23 | |
| | | | | CA Unemploy | 42.62 | |
| | | | | CA Emp Train | 1.25 | |
| | | | | **Total Liabilities** | 17,726.30 | 90,231.61 |
| | | | | | **EFT FOR 12/01/20** | 90,231.61 |
| | | | | | **TOTAL EFT** | 90,231.61 |

**0084 1411-2601** Cred Inc
Run Date 11/30/20 01:55 PM

Period Start - End Date   11/16/20 - 11/30/20
Check Date   11/30/20

Cash Requirements
Page 1 of 2
CASHREQ

---

**0084 1411-2601** Cred Inc

# CASH REQUIREMENTS

**CASH REQUIRED FOR NEGOTIABLE CHECKS &/OR ELECTRONIC FUNDS TRANSFERS (EFT) FOR CHECK DATE 11/30/20: $207,751.38**

**NEGOTIABLE CHECKS -** *Check amounts will be debited when payees cash checks. Funds must be available on check date.*

| TRANS. DATE | BANK NAME | ACCOUNT NUMBER | PRODUCT | DESCRIPTION | | TOTAL |
|---|---|---|---|---|---|---|
| 11/30/20 | METROPOLITAN NATIONAL | xxxxxx1141 | Payroll | Check Amounts | 117,519.77 | |
| | | | | **TOTAL NEGOTIABLE CHECKS** | | **117,519.77** |

**MANUAL CHECKS/UPDATES -** *These amounts are for previously calculated checks that were issued by you. You may have already deducted these funds from your account.*

| TRANS. DATE | BANK NAME | ACCOUNT NUMBER | PRODUCT | DESCRIPTION | | TOTAL |
|---|---|---|---|---|---|---|
| 11/30/20 | Refer to your records for account information | | Payroll | Check Amounts | 51,324.32 | |
| | | | | **TOTAL MANUAL CHECKS/UPDATES** | | **51,324.32** |

**REMAINING DEDUCTIONS / WITHHOLDINGS / LIABILITIES -** *Paychex does not remit these funds.You must ensure accurate and timely payment of applicable items.*

| TRANS. DATE | BANK NAME | ACCOUNT NUMBER | PRODUCT | DESCRIPTION | | TOTAL |
|---|---|---|---|---|---|---|
| 11/30/20 | Refer to your records for account information | | Payroll | Employee Withholdings | | |
| | | | | PA Income Tax | 273.33 | |
| | | | | PA LUMER-Mon TWN LST | 4.34 | |
| | | | | **Total Withholdings** | 277.67 | |
| | | | | Employer Liabilities | | |
| | | | | MD Unemploy | 221.00 | |
| | | | | **Total Liabilities** | 221.00 | |
| | | | | **TOTAL REMAINING DEDUCTIONS / WITHHOLDINGS / LIABILITIES** | | **498.67** |

**YOU ARE RESPONSIBLE FOR MAKING THESE TAX DEPOSIT(S) ON OR BEFORE THE DUE DATE**

| DUE DATE | PRODUCT | DESCRIPTION | | |
|---|---|---|---|---|
| 12/04/20 | Payroll | PA IT PMT Group | 273.33 | REPLACEMENT |

**PAYCHEX WILL MAKE THESE TAX DEPOSIT(S) ON YOUR BEHALF -** *This information serves as a record of payment.*

| DUE DATE | PRODUCT | DESCRIPTION | | |
|---|---|---|---|---|
| 12/04/20 | Taxpay® | FED IT PMT Group | 72,213.31 | REPLACEMENT |
| 12/04/20 | Taxpay® | CA IT PMT Group | 16,083.59 | |
| 12/15/20 | Taxpay® | MD Income Tax | 1,060.23 | REPLACEMENT |

**0084 1411-2601** Cred Inc
Run Date 11/30/20 01:55 PM

Period Start - End Date   11/16/20 - 11/30/20
Check Date   11/30/20

Cash Requirements
Page 2 of 2
CASHREQ

# CASH REQUIREMENTS

0084 1411-2601 Cred Inc

**(Requested Check Dates 12/15/20 - 12/15/20)**

IMPORTANT COVID-19 INFORMATION: If you filed IRS Form 7200, please notify your Paychex representative to avoid owing a balance at the end of the quarter and ensure your Form 941 is accurate.

## TRANSACTION DETAIL

### ELECTRONIC FUNDS TRANSFER

| TRANS. DATE | BANK NAME | ACCOUNT NUMBER | PRODUCT | DESCRIPTION | | BANK DRAFT AMOUNTS & OTHER TOTALS |
|---|---|---|---|---|---|---|
| 12/15/20 | METROPOLITAN NATIONAL | xxxxxx1141 | Taxpay® | Employee Withholdings | | |
| | | | | Social Security | 8,025.36 | |
| | | | | Medicare | 1,876.91 | |
| | | | | Fed Income Tax | 21,639.34 | |
| | | | | CA Income Tax | 8,008.04 | |
| | | | | CA Disability | 1,065.24 | |
| | | | | MD Income Tax | 787.94 | |
| | | | | PA Unemploy | 3.50 | |
| | | | | **Total Withholdings** | 41,406.33 | |
| | | | | Employer Liabilities | | |
| | | | | Social Security | 8,025.37 | |
| | | | | Medicare | 1,876.90 | |
| | | | | Fed Unemploy | 14.77 | |
| | | | | **Total Liabilities** | 9,917.04 | |
| | | | | | **EFT FOR 12/15/20** | 51,323.37 |
| | | | | **TOTAL EFT FOR  CHECK DATE 12/15/20** | | 51,323.37 |

### NEGOTIABLE CHECKS

| TRANS. DATE | BANK NAME | ACCOUNT NUMBER | PRODUCT | DESCRIPTION | | TOTAL |
|---|---|---|---|---|---|---|
| 12/15/20 | METROPOLITAN NATIONAL | xxxxxx1141 | Payroll | Check Amounts | 118,621.38 | |
| | | | | **TOTAL NEGOTIABLE CHECKS  FOR CHECK DATE 12/15/20** | | 118,621.38 |

### VOIDS

| TRANS. DATE | BANK NAME | ACCOUNT NUMBER | PRODUCT | DESCRIPTION | | TOTAL |
|---|---|---|---|---|---|---|
| 12/15/20 | METROPOLITAN NATIONAL | xxxxxx1141 | Payroll | Voided Check Amounts | | |
| | | | | Check #10072 | -9,494.28 | |
| | | | | Negotiable Checks | -9,494.28 | |
| | | | | **TOTAL VOIDS FOR CHECK DATE 12/15/20** | | -9,494.28 |

### REMAINING DEDUCTIONS / WITHHOLDINGS / LIABILITIES

| TRANS. DATE | BANK NAME | ACCOUNT NUMBER | PRODUCT | DESCRIPTION | | TOTAL |
|---|---|---|---|---|---|---|
| 12/15/20 | Refer to your records for account information | | Payroll | Employee Withholdings | | |
| | | | | PA Income Tax | 179.08 | |

0084 1411-2601 Cred Inc
Run Date 12/08/20  01:27 PM   CONFIDENTIAL
Period Start - End Dates   12/01/20 - 12/15/20
Check Date   12/15/20
Cash Requirements
Page 1 of 2
CASHREQ

---

# CASH REQUIREMENTS

0084 1411-2601 Cred Inc

**CASH REQUIRED FOR NEGOTIABLE CHECKS  &/OR ELECTRONIC FUNDS TRANSFERS (EFT) FOR CHECK DATE 11/30/20: $207,751.38**

**NEGOTIABLE CHECKS** - Check amounts will be debited when payees cash checks. Funds must be available on check date.

| TRANS. DATE | BANK NAME | ACCOUNT NUMBER | PRODUCT | DESCRIPTION | | TOTAL |
|---|---|---|---|---|---|---|
| 11/30/20 | METROPOLITAN NATIONAL | xxxxxx1141 | Payroll | Check Amounts | 117,519.77 | |
| | | | | **TOTAL  NEGOTIABLE CHECKS** | | 117,519.77 |

**MANUAL CHECKS/UPDATES** - These amounts are for previously calculated checks that were issued by you. You may have already deducted these funds from your account.

| TRANS. DATE | BANK NAME | ACCOUNT NUMBER | PRODUCT | DESCRIPTION | | TOTAL |
|---|---|---|---|---|---|---|
| 11/30/20 | Refer to your records for account information | | Payroll | Check Amounts | 51,324.32 | |
| | | | | **TOTAL  MANUAL CHECKS/UPDATES** | | 51,324.32 |

**REMAINING DEDUCTIONS / WITHHOLDINGS / LIABILITIES** - Paychex does not remit these funds. You must ensure accurate and timely payment of applicable items.

| TRANS. DATE | BANK NAME | ACCOUNT NUMBER | PRODUCT | DESCRIPTION | | TOTAL |
|---|---|---|---|---|---|---|
| 11/30/20 | Refer to your records for account information | | Payroll | Employee Withholdings | | |
| | | | | PA Income Tax | 273.33 | |
| | | | | PA LUMER-Mon TWN LST | 4.34 | |
| | | | | **Total Withholdings** | 277.67 | |
| | | | | Employer Liabilities | | |
| | | | | MD Unemploy | 221.00 | |
| | | | | **Total Liabilities** | 221.00 | |
| | | | | **TOTAL REMAINING DEDUCTIONS / WITHHOLDINGS / LIABILITIES** | | 498.67 |

**YOU ARE RESPONSIBLE FOR MAKING THESE TAX DEPOSIT(S) ON OR BEFORE THE DUE DATE**

| | | DUE DATE | PRODUCT | DESCRIPTION | | |
|---|---|---|---|---|---|---|
| | | 12/04/20 | Payroll | PA IT PMT Group | 273.33 | REPLACEMENT |

**PAYCHEX WILL MAKE THESE TAX DEPOSIT(S) ON YOUR BEHALF** - This information serves as a record of payment.

| | | DUE DATE | PRODUCT | DESCRIPTION | | |
|---|---|---|---|---|---|---|
| | | 12/04/20 | Taxpay® | FED IT PMT Group | 72,213.31 | REPLACEMENT |
| | | 12/04/20 | Taxpay® | CA IT PMT Group | 16,083.59 | REPLACEMENT |
| | | 12/15/20 | Taxpay® | MD Income Tax | 1,060.23 | REPLACEMENT |

0084 1411-2601 Cred Inc
Run Date 11/30/20  01:56 PM
Period Start - End Date   11/16/20 - 11/30/20
Check Date   11/30/20
Cash Requirements
Page 2 of 2
CASHREQ

# FORM MOR-5:
## ACCOUNTS RECEIVABLE
## RECONCILIATION AND AGING

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

**INITIAL MONTHLY OPERATING REPORT**

**IN RE: CRED INC. (20-12836)**

**Other Cases being jointly administered:**
**CRED (US) LLC (20-12837)**
**CRED CAPITAL, INC. (20-12838)**
**CRED MERCHANT SOLUTIONS LLC (20-12839)**
**CRED (PUERTO RICO) LLC (20-12840)**

Reporting Period:
November 7, 2020 - November 30, 2020

**UNITED STATES BANKRUPTCY COURT DISTRICT OF DELAWARE**

In re   CRED INC.        (Debtor)

**Case No. 20-12836**

**Other Cases being jointly administered: CRED (US) LLC (20-12837), CRED CAPITAL, INC. (20-12838), CRED MERCHANT SOLUTIONS LLC (20-12839), CRED (PUERTO RICO) LLC (20-12840)**

**Reporting Period: November 7, 2020 - November 30, 2020**

**ACCOUNTS RECEIVABLE RECONCILIATION AND AGING**

| Accounts Receivable Reconciliation | | Amount |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | 1,215,799 |
| + Amounts billed during the period | | 1,259,888 |
| - Amounts collected during the period | | (23) |
| Total Accounts Receivable at the end of the reporting period | | **2,475,664** |
| | | |
| Accounts Receivable Aging | | Amount |
| 0 - 30 days old | | 1,259,888 |
| 31 - 60 days old | | 80,511 |
| 61 - 90 days old | | 91,267 |
| 91+ days old | | 1,043,999 |
| Total Accounts Receivable | | 2,475,664 |
| Amount considered uncollectible (Bad Debt) | | - |
| Accounts Receivable (Net) | | **2,475,664** |

**DEBTOR QUESTIONNAIRE**

| Must be completed each month | Yes | No |
|---|---|---|
| 1.  Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | X |
| 2.  Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | X |
| 3.  Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | X | |
| 4.  Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | X | |
| 5.  Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | X |

FORM MOR-5

(04/07)