## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CRED INC., *et al.*, | ) | Case No. 20- 12836 (JTD) |
| | ) | |
| Debtors.[1] | ) | (Joint Administration Requested) |
| | ) | |

### AFFIDAVIT OF SERVICE

| | |
|---|---|
| STATE OF NEW YORK | ) |
| | ) ss: |
| COUNTY OF KINGS | ) |

I, Winnie Yeung, declare:

1. I am over the age of 18 years and not a party to these chapter 11 cases.

2. I am employed by Donlin, Recano & Company, Inc. ("DRC"), 6201 15th Avenue, Brooklyn, NY 11219.

3. On the 28th day of December, 2020, DRC, at my direction and under my supervision caused a true and accurate copy of the: "Notice of Bar Dates for Filing Proofs of Claim Including Section 503(b)(9) Claims" (the "Bar Date Notice"), a sample of which is attached hereto as Exhibit 1, the "Instructions for Proof of Claim" (the "POC Instructions"), a sample of which is attached hereto as Exhibit 2, a Personalized Proof of Claim Form, personalized to show name and address, a sample of which is attached hereto as Exhibit 3, to be served via First Class U.S. Mail upon the parties listed on Exhibit 4, attached hereto.

4. On the 28th day of December, 2020, DRC, at my direction and under my supervision caused a true and accurate copy of the: Bar Date Notice, the POC Instructions, a Personalized Proof of Claim Form, personalized to show name, address and a Customer Identification Number (CIN), a sample of which is attached hereto as Exhibit 5, to be served via First Class U.S. Mail upon the parties listed on Exhibit 6; and via electronic mail upon the parties listed on Exhibit 7, attached hereto

---

[1] The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are as follows: Cred Inc. (8268), Cred (US) LLC (5799), Cred Capital, Inc. (4064), Cred Merchant Solutions LLC (3150), Cred (Puerto Rico) LLC (3566). The Debtors' mailing address is 3 East Third Avenue, San Mateo, California 94401.

5. On the 28th day of December, 2020, DRC, at my direction and under my supervision caused a true and accurate copy of the: Bar Date Notice, the POC Instructions, and a Non-Personalized Proof of Claim Form, (Blank Type), a sample of which is attached hereto as <u>Exhibit 8</u>, to be served via electronic mail upon the parties listed on <u>Exhibit 9</u>; and via US First class U.S. Mail upon the parties listed on <u>Exhibit 10</u>, attached hereto.

6. On the 5th day of January, 2021, DRC, at my direction and under my supervision caused a true and accurate copy of the: Bar Date Notice, the POC Instructions, a Personalized Proof of Claim Form, personalized to show name, address and a Customer Identification Number (CIN), a sample of which is attached hereto as <u>Exhibit 5</u>, to be served via First Class U.S. Mail upon the party listed on <u>Exhibit 11</u>, attached hereto.

I declare under penalty of perjury that the foregoing is true and correct to the best of my personal knowledge. Executed this 5th day of January, 2021, Brooklyn, New York.

By _____
Winnie Yeung

Sworn before me this
5th day of January, 2021

_____
Notary Public

SUNG JAE KIM
NOTARY PUBLIC STATE OF NEW YORK
QUEENS COUNTY
LIC. #01KI6211176
MY COMM. EXP. SEPTEMBER 14, 2021

.

# EXHIBIT 1

**UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CRED INC., *et al.*, | ) | Case No. 20-12836 (JTD) |
| | ) | |
| Debtors.[1] | ) | (Jointly Administered) |
| | ) | |

**NOTICE OF BAR DATES FOR FILING PROOFS OF CLAIM**
**INCLUDING SECTION 503(b)(9) CLAIMS**

On November 7, 2020, the debtors and debtors in possession (the "Debtors") filed voluntary petitions for relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the District of Delaware (the "Court"). These chapter 11 cases are pending before the Honorable Judge John T. Dorsey, United States Bankruptcy Judge, and are being jointly administered under the lead case *In re Cred Inc., et al.*, Case No. 20-12836 (JTD).

On December 21, 2020 the Court entered an order (the "Bar Date Order") in the Debtors' chapter 11 cases in accordance with Bankruptcy Rule 3003(c) fixing:

(a)    **February 10, 2021 at 5:00 p.m.** (prevailing Eastern Time) (the "General Bar Date") as the last date for persons or entities, other than governmental units, to file proofs of claim against any of the Debtors on account of claims arising, or deemed to have arisen, prior to the Petition Date, including, for the avoidance of doubt, claims arising under section 503(b)(9) of title 11 of the United States Code (the "Bankruptcy Code"); and

(b)    **May 6, 2021 at 5:00 p.m.** (prevailing Eastern Time) (the "Government Bar Date")[2] as the last date for all governmental units, as defined in section 101(27) of the Bankruptcy Code, to file proofs of claim against any of the Debtors on account of claims arising, or deemed to have arisen, prior to the Petition Date.

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each debtor's tax identification number, as applicable, are as follows: Cred Inc. (8268), Cred (US) LLC (5799), Cred Capital, Inc. (4064), Cred Merchant Solutions LLC (3150), and Cred (Puerto Rico) LLC (3566). The Debtors' mailing address is 3 East Third Avenue, Suite 200, San Mateo, California 94401.

[2]    The General Bar Date, the Government Bar Date, the Rejection Damages Bar Date (as defined below), the Amended Schedules Bar Date (as defined below) and the Supplemental Bar Date (as defined below) are collectively referred to as the "Bar Dates".

1.    **WHO MUST FILE A PROOF OF CLAIM**

This Notice is being sent to many persons and entities that have had some relationship with or have done business with the Debtors but may not have a claim against the Debtors. The fact that you have received this Notice does not mean that you have a claim against the Debtors or that the Debtors or the Court believe that you have such a claim. **YOU SHOULD NOT FILE A PROOF OF CLAIM IF YOU DO NOT HAVE A CLAIM AGAINST THE DEBTORS.**

You **MUST** file a proof of claim to vote on any chapter 11 plan of reorganization or liquidation or to share in distributions from the Debtors' bankruptcy estate if you have a claim (as defined in section 101(5) of the Bankruptcy Code) that arose prior to November 7, 2020 and it is not one of the types of claims described in Section 2 subparagraphs (a) through (i) below.

Acts or omissions of the Debtors that arose before the Petition Date may give rise to claims against the Debtors that must be filed by the applicable Bar Date, notwithstanding that such claims may not have matured or become fixed or liquidated prior to the Petition Date.

Under section 101(5) of the Bankruptcy Code and as used in this Notice, the word "claim" means: (a) a right to payment, whether or not such right is reduced to judgment, liquidated, unliquidated, fixed, contingent, matured, unmatured, disputed, undisputed, legal, equitable, secured, or unsecured; or (b) a right to an equitable remedy for breach of performance if such breach gives rise to a right to payment, whether or not such right to an equitable remedy is reduced to judgment, fixed, contingent, matured, unmatured, disputed, undisputed, secured, or unsecured.

2.    **PARTIES WHO NEED NOT FILE A PROOF OF CLAIM**

The following persons and entities are **not** required to file a proof of claim on or before the applicable Bar Dates solely with respect to the types of claims held by such persons and entities described in the applicable paragraph below:

a.    any person or entity who has already filed a proof of claim in the Debtors' chapter 11 cases with DRC or with the Clerk of the Bankruptcy Court for the District of Delaware, 824 N. Market Street, 3rd Floor, Wilmington, Delaware, 19801, solely with respect to the claims asserted in that proof of claim;

b.    any person or entity whose claim is listed on the Debtors' Schedules, provided that (i) the claim is not listed on the Schedules as "disputed," "contingent," or "unliquidated," (ii) the person or entity does not dispute the amount, nature, and priority of the claim as set forth in the Schedules, and (iii) the person or entity does not have or assert any other claims against the Debtors (the assertion of which would require the filing of a proof of claim unless another exception applies);

c.    any person or entity whose claim or claims have been paid in full;

d.      any holder of a claim allowable under sections 503(b) and 507(a)(2) of the Bankruptcy Code as an expense of administration of the Debtors' estate, <u>except</u> for a holder of a claim arising under section 503(b)(9) of the Bankruptcy Code, which must be asserted by filing a proof of claim on or prior to the applicable Bar Date;

e.      any person or entity holding a claim payable to the Court or the United States Trustee Program pursuant to 28 U.S.C. § 1930;

f.      any holder of a claim for which a separate deadline is (or has been) fixed by this Court;

g.      any holder of a claim that has been allowed by an order of this Court entered on or before the applicable Bar Date;

h.      any holder of a direct or indirect interest in any of the Debtors, which interest is based exclusively upon the ownership of membership interests or rights to purchase, sell, or subscribe to such an interest; provided, however, that if you are an interest holder and wish to assert claims (as opposed to ownership interests) against any of the Debtors, including, without limitation, claims that arise out of or relate to the ownership or purchase of an interest or the sale, issuance, or distribution of the interest, you must file proofs of claim on or before the applicable Bar Date unless another exception identified herein applies;

i.      any current officer, manager or director of any Debtor for claims based on indemnification, contribution, or reimbursement; and

j.      any Debtor holding a claim against another Debtor.

If the Bankruptcy Court, in the future, fixes a date by which the claims described in Section 2 subparagraphs (a) through (j) must be filed, you will be notified.

### 3.      <u>THE DEBTORS' SCHEDULES AND ACCESS THERETO</u>

You may be listed as the holder of a claim against the Debtor in the Schedules, which will be filed with the Court on or before **<u>January 7, 2021</u>**.  Once filed, copies of the Debtors' Schedules may be examined and inspected by interested parties during regular business hours at the office of the Clerk of the Bankruptcy Court, 824 N. Market Street, Wilmington, DE, 19801, or at the DRC website, <u>www.donlinrecano.com/cred</u>.

**<u>IMPORTANT</u>: The Schedules will <u>not</u> contain name and address information of the Debtors' customers.  If you are a customer, in order to identify your claim on the Schedules (including as to whether your claim is disputed, contingent, or unliquidated), please refer to the Customer Identification Number printed in the top right corner of the form of proof of claim included with this notice.**

If it is unclear from the Schedules whether your claim is disputed, contingent, or unliquidated as to amount or is otherwise properly listed and classified, you **must** file a proof of claim on or before the applicable Bar Date.  Any creditor that relies on the Schedules bears responsibility for determining that its claim is accurately listed therein.

### 4.    AMENDMENTS OR SUPPLEMENTS TO SCHEDULES

If the Debtors amend or supplement their Schedules after this Notice is served, the Debtors shall give notice of any amendment or supplement to the holders of claims affected thereby, and such holders, as set forth in any such notice, shall have until the later of (i) the General Bar Date or, if the creditor is a governmental unit, the Government Bar Date, and (ii) twenty-one (21) days from the date of service of such notice to file a proof of claim or not be able to vote on, or receive a distribution under, a confirmed, effective chapter 11 plan in these cases (the "Amended Schedules Bar Date").

### 5.    EXECUTORY CONTRACTS AND UNEXPIRED LEASES

If you hold a claim against the Debtors arising from the rejection of an executory contract or unexpired lease, you must file a proof of claim on or before the later of:  (a) the General Bar Date; (b) the Government Bar Date (if the claimant is a governmental unit); (c) thirty (30) days after the entry of an order by the Court authorizing such rejection; and (d) such other date, if any, as the Court may fix in the order authorizing such rejection (the "Rejection Damages Bar Date"). For the avoidance of doubt, with respect to nonresidential real property leases, claims arising from the Debtors' rejection of unexpired leases shall include any claims under such unexpired leases as of the Petition Date for purposes of the Bar Date Order and such counterparties shall not be required to file proofs of claim with respect to prepetition amounts unless and until such unexpired leases have been rejected.

### 6.    WHEN AND WHERE TO FILE

All proofs of claim shall be filed with the Debtors' claims agent, Donlin, Recano & Company, Inc. ("DRC") pursuant to the procedures provided herein **so as to actually be received** on or before the applicable Bar Date at the following address if delivered by first class mail, hand delivery, or overnight courier:

**If sent by United States Postal Service, send to:**

Donlin, Recano & Company, Inc.
Re: Cred Inc., et al.
P.O. Box 199043
Blythebourne Station
Brooklyn, NY 11219

**If sent by Hand Delivery or Overnight Delivery, send to:**

Donlin, Recano & Company, Inc.
Re: Cred Inc., et al.
6201 15th Avenue
Brooklyn, NY 11219

***Proofs of claim sent by fax or email will not be accepted***.

Alternatively, proofs of claim may be submitted electronically using the interface available on the following website maintained by DRC in connection with these chapter 11 cases (https://www.donlinrecano.com/Clients/cred/FileClaim).

If you wish to receive from DRC a proof of receipt of your proof of claim, you must also include with your original proof of claim a copy of such claim and a self-addressed and pre-stamped envelope.

7.    <u>**WHAT TO FILE**</u>

The Debtors are enclosing a proof of claim form (the "<u>Proof of Claim Form</u>") for use in these chapter 11 cases.  If your claim is scheduled by the Debtors, the form also may set forth the amount of your claim as scheduled by the Debtors.  You will receive a different Proof of Claim Form for each claim scheduled in your name by the Debtors.

To be properly filed pursuant to this Notice, each proof of claim must (i) be signed, (ii) be written in the English language, (iii) be denominated in currency of the United States, (iii) be denominated in currency of the United States, (iv) to the extent the claim is based on one or more forms of cryptocurrency, (x) convert such cryptocurrency into U.S. currency using the conversion rate in effect as of 12:00 a.m. (prevailing Eastern Time) on the Petition Date and (y) for each form of cryptocurrency, identify the number of units, name of cryptocurrency, and conversion rate(s) used to convert the cryptocurrency into U.S. currency, (v) conform substantially with the Proof of Claim Form provided with this Notice, and (vi) be submitted with copies of supporting documents (or a summary if voluminous) or an explanation of why the supporting documents are not available.  In addition, any proof of claim asserting a section 503(b)(9) claim must (a) include the value of the goods delivered to and received by the Debtors in the twenty (20) days prior to the Petition Date, (b) attach any documentation identifying the date such goods were received by the Debtors, (c) state whether the amount asserted in the proof of claim represents a combination of goods and services and, if applicable, the portion of the claim that relates solely to the value of goods, and (d) identify the particular invoices on which the section 503(b)(9) claim is based.

The Proof of Claim Form can be obtained on the website maintained by DRC at https://www.donlinrecano.com/Clients/cred/Static/POC.  Alternatively, the Official Bankruptcy Form B410 can be found at http://www.uscourts.gov/forms/bankruptcy-forms/proof-claim-0.

8.      **CONSEQUENCES OF FAILURE TO FILE A PROOF OF CLAIM BY THE APPLICABLE BAR DATE**

Pursuant to the Bar Date Order and in accordance with Bankruptcy Rule 3003(c)(2), if you are required, but fail, to file a Proof of Claim in accordance with the Bar Date Order on or before the applicable Bar Date, be advised that:

a.      YOU WILL NOT RECEIVE ANY DISTRIBUTION IN THESE CHAPTER 11 CASES ON ACCOUNT OF THAT CLAIM; AND

b.      YOU WILL NOT BE PERMITTED TO VOTE ON ANY CHAPTER 11 PLAN FOR THE DEBTORS ON ACCOUNT OF THE BARRED CLAIM OR RECEIVE FURTHER NOTICES REGARDING SUCH CLAIM.

9.      **ADDITIONAL INFORMATION**

If you require additional information regarding this Notice, you may contact DRC toll free at 1-877-739-9988 or submit an inquiry via e-mail to credinfo@donlinrecano.com.

**If you believe that you hold a claim against the Debtors, you should consult an attorney if you have any questions regarding this Notice, including whether you should file a proof of claim.  The fact that you received this Notice does not mean that you have a claim or that the Debtors or the Court concedes that you have a claim.**

Dated: December 21, 2020
     Wilmington, Delaware

Scott D. Cousins
**COUSINS LAW LLC**
Brandywine Plaza West
1521 Concord Pike, Suite 301
Wilmington, Delaware 19803

*Co-Counsel to the Debtors*

6

**EXHIBIT 2**

# Instructions for Proof of Claim

United States Bankruptcy Court

12/15

These instructions and definitions generally explain the law. In certain circumstances, such as bankruptcy cases that debtors do not file voluntarily, exceptions to these general rules may apply. You should consider obtaining the advice of an attorney, especially if you are unfamiliar with the bankruptcy process and privacy regulations.

---

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both.

18 U.S.C. §§ 152, 157 and 3571.

---

## How to fill out this form

- **Fill in all of the information about the claim as of the date the case was filed.**

- **Fill in the caption at the top of the form.** You must fill in the specific Debtor name and case number against which your claim is being asserted. If you are asserting claims against more than one Debtor, you MUST file a separate proof of claim for each debtor.

- **If the claim has been acquired from someone else, then state the identity of the last party** who owned the claim or was the holder of the claim and who transferred it to you before the initial claim was filed.

- **Attach any supporting documents to this form.** Attach redacted copies of any documents that show that the debt exists, a lien secures the debt, or both. (See the definition of *redaction* on the reverse page.)

  Also attach redacted copies of any documents that show perfection of any security interest or any assignments or transfers of the debt. In addition to the documents, a summary may be added. Federal Rule of Bankruptcy Procedure (called "Bankruptcy Rule") 3001(c) and (d).

- **Do not attach original documents because attachments may be destroyed after scanning.**

- **If the claim is based on delivering health care goods or services, do not disclose confidential health care information. Leave out or redact confidential information both in the claim and in the attached documents.**

- **A** *Proof of Claim* **form and any attached documents must show only the last 4 digits of any social security number, individual's tax identification number, or financial account number, and only the year of any person's date of birth.** See Bankruptcy Rule 9037.

- **For a minor child, fill in only the child's initials and the full name and address of the child's parent or guardian.** For example, write *A.B., a minor child* (*John Doe, parent, 123 Main St., City, State*). See Bankruptcy Rule 9037.

## Confirmation that the claim has been filed

To receive confirmation that the claim has been filed, either enclose a stamped self-addressed envelope and a copy of this form or you may access the claims agent's website (www.donlinrecano.com/cred) to view the filed form.

## Understand the terms used in this form

**Administrative expense:** Generally, an expense that arises after a bankruptcy case is filed in connection with operating, liquidating, or distributing the bankruptcy estate. 11 U.S.C. § 503.

**Administrative expense claim under 11 U.S.C. §503(b)(9):** Administrative expense claims under 11 U.S.C. §503(b)(9) include those claims for the value of any goods received by the debtor, within 20 days before the date of commencement of a case under the Bankruptcy Code in which the goods have been sold to the debtor in the ordinary course of such debtor's business.

**Claim:** A creditor's right to receive payment for a debt that the debtor owed on the date the debtor filed for bankruptcy. 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Creditor:** A person, corporation, or other entity to whom a debtor owes a debt that was incurred on or before the date the debtor filed for bankruptcy. 11 U.S.C. §101 (10).

**Debtor:** A person, corporation, or other entity who is in bankruptcy. Use the debtor's name and case number as shown in the bankruptcy notice you received. 11 U.S.C. § 101 (13).

**Evidence of perfection:** Evidence of perfection of a security interest may include documents showing that a security interest has been filed or recorded, such as a mortgage, lien, certificate of title, or financing statement.

**Information that is entitled to privacy:** A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, an individual's tax identification number, or a financial account number, only the initials of a minor's name, and only the year of any person's date of birth. If a claim is based on delivering health care goods or services, limit the disclosure of the goods or services to avoid embarrassment or disclosure of confidential health care information. You may later be required to give more information if the trustee or someone else in interest objects to the claim.

**Priority claim:** A claim within a category of unsecured claims that is entitled to priority under 11 U.S.C. §507(a). These claims are paid from the available money or property in a bankruptcy case before other unsecured claims are paid. Common priority unsecured claims include alimony, child support, taxes, and certain unpaid wages.

**Proof of claim:** A form that shows the amount of debt the debtor owed to a creditor on the date of the bankruptcy filing. The form must be filed in the district where the case is pending.

**Redaction of information:** Masking, editing out, or deleting certain information to protect privacy. Filers must redact or leave out information entitled to **privacy** on the *Proof of Claim* form and any attached documents.

**Secured claim under 11 U.S.C. §506(a):** A claim backed by a lien on particular property of the debtor. A claim is secured to the extent that a creditor has the right to be paid from the property before other creditors are paid. The amount of a secured claim usually cannot be more than the value of the particular property on which the creditor has a lien. Any amount owed to a creditor that is more than the value of the property normally may be an unsecured claim. But exceptions exist; for example, see 11 U.S.C. § 1322(b) and the final sentence of 1325(a)

**Do not file these instructions with your form.**

Examples of liens on property include a mortgage on real estate or a security interest in a car. A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment may be a lien.

**Setoff:** Occurs when a creditor pays itself with money belonging to the debtor that it is holding, or by canceling a debt it owes to the debtor.

**Uniform claim identifier:** An optional 24-character identifier that some creditors use to facilitate electronic payment.

**Unsecured claim:** A claim that does not meet the requirements of a secured claim. A claim may be unsecured in part to the extent that the amount of the claim is more than the value of the property on which a creditor has a lien.

## Offers to purchase a claim

Certain entities purchase claims for an amount that is less than the face value of the claims. These entities may contact creditors offering to purchase their claims. Some written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court, the bankruptcy trustee, or the debtor. A creditor has no obligation to sell its claim. However, if a creditor decides to sell its claim, any transfer of that claim is subject to Bankruptcy Rule 3001(e), any provisions of the Bankruptcy Code (11 U.S.C. § 101 et seq.) that apply, and any orders of the bankruptcy court that apply.

**PLEASE SEND COMPLETED PROOF(S) OF CLAIM TO:**

**If Proof of Claim is sent by mail, send to:**

Donlin, Recano & Company, Inc.
Re: Cred Inc., et al.
P.O. Box 199043
Blythebourne Station
Brooklyn, NY 11219

**If Proof of Claim is sent by Overnight Courier or Hand Delivery, send to:**

Donlin, Recano & Company, Inc.
Re: Cred Inc., et al.
6201 15th Avenue
Brooklyn, NY 11219

Alternatively, your claim can be filed electronically on DRC's website at:
https://www.donlinrecano.com/Clients/cred/FileClaim

**EXHIBIT 3**

| Fill in this information to identify the case: | Customer Identification Number |
|---|---|
| In re: Cred Inc., et al. | Your Customer Identification Number (if applicable) on the Schedules to be filed on or before January 7, 2021 is as follows: |
| Debtor name: _____ | |
| United States Bankruptcy Court for the District of Delaware | |
| Case number: _____ | |

# Proof of Claim

04/19

Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. Do not use this form to make a request for payment of an administrative expense other than a claim arising under section 503(b)(9). Make such a request according to 11 U.S.C. § 503.

Filers must leave out or redact information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. Do not send original documents; they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

Fill in all the information about the claim as of the date the case was filed. That date is on the notice of bankruptcy (Form 309) that you received.

## Part 1:    Identify the Claim

| | |
|---|---|
| 1. **Who is the current creditor?** **Name and address of the creditor.** | Name and address of creditor (the person or entity to be paid for this claim): <br><br> 006270P001-1467A-026 / IN RE:Cred Inc., et al.  **44** <br> 100 ACRE CRED OPPORTUNITIES FUND LTD <br> 650 CALIFORNIA ST <br> STE 05-128 <br> SAN FRANCISCO CA 94108 <br><br> Other names the creditor used with the debtor: _____ |
| 2. **Has this claim been acquired from someone else?** | ☐ No          ☐ Yes. <br> From whom? _____ |
| 3. **Where should notices and payments to the creditor be sent?** <br><br> Federal Rule of Bankruptcy Procedure (FRBP) 2002(g). | Where should notices to the creditor be sent? <br><br> Name: _____ <br><br> Address: _____ <br><br> City: _____ State: ____ Zip: _____ <br><br> Phone: _____ <br><br> Email: _____ | Where should payments to the creditor be sent? (if different) <br><br> Name: _____ <br><br> Address: _____ <br><br> City: _____ State: ____ Zip: _____ <br><br> Phone: _____ <br><br> Email: _____ |
| 4. **Does this claim amend one already filed?** | ☐ No          ☐ Yes. Claim number on court claims registry (if known): _____ | Filed on (MM/DD/YYYY): _____ |
| 5. **Do you know if anyone else has filed a proof of claim for this claim?** | ☐ No          ☐ Yes. <br> Who made the earlier filing? _____ | |

## Part 2:    Give Information About the Claim as of the Date the Case was Filed

| | |
|---|---|
| 6. **Do you have any number you use to identify the debtor?** | ☐ No          ☐ Yes. Last 4 digits of the debtor's account or any identification number used: ____ ____ ____ ____ |
| 7.A. **How much is the claim in lawful currency of the United States?** | Does this amount include interest or other charges? <br> ☐ No     ☐ Yes. Attach statement itemizing interest, fees, expenses, or <br> $_____   other charges required by Bankruptcy Rule 3001(c)(2)(A). |
| 7.B. **Is your claim based on a form of cryptocurrency transferred to the Debtors?** | ☐ No     ☐ Yes <br> If you answered yes, on the table below, you must state the number of units for each kind of cryptocurrency that you transferred to the Debtors, the name of the cryptocurrency, and the conversion rate you used to calculate the amount of your claim in lawful currency of the United States. You are required to determine the amount of your claim in United States currency as at 12:00 a.m. (prevailing Eastern Time) on November 7, 2020. You may attach additional pages as needed. |

| Number of Units | Name of Cryptocurrency | Conversion Rate |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |

1

B1

| | |
|---|---|
| **8. What is the basis of the claim?** | Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card. Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c). Limit disclosing information that is entitled to privacy, such as health care information. |

| | |
|---|---|
| **9. Is all or part of the claim secured?** | ❑ No |

❑ Yes. The claim is secured by a lien on property.

**Nature of property:**
❑ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim*.

❑ Motor vehicle
❑ Other (describe): _____

**Basis for perfection:** _____
Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

**Value of property:** $_____    **Amount of the claim that is secured:** $_____

**Amount of the claim that is unsecured** (the sum of the secured and unsecured amounts should match the amount in line 7): $_____

**Amount necessary to cure any default as of the date of the petition:** $_____

**Annual interest rate** (when case was filed): _____%    ❑ Fixed ❑ Variable

| | |
|---|---|
| **10. Is this claim based on a lease?** | ❑ No    ❑ Yes. **Amount necessary to cure any default as of the date of the petition.** $_____ |

| | |
|---|---|
| **11. Is this claim subject to a right of setoff?** | ❑ No    ❑ Yes. Identify the property: _____ |

| | | |
|---|---|---|
| **12. Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?**<br><br>A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority.<br>* Amounts are subject to adjustment on 4/01/22 and every 3 years after that for cases begun on or after the date of adjustment. | ❑ No | |
| | ❑ Yes. *Check all that apply:* | **Amount entitled to priority** |
| | ❑ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B). | $_____ |
| | ❑ Up to $3,025* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7). | $_____ |
| | ❑ Wages, salaries, or commissions (up to $13,650*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4). | $_____ |
| | ❑ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8). | $_____ |
| | ❑ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5). | $_____ |
| | ❑ Other. Specify subsection of 11 U.S.C. § 507(a)(___) that applies. | $_____ |

| | |
|---|---|
| **13. Is all or part of the claim entitled to priority under 11 U.S.C. § 503(b)(9)?** | ❑ No |

❑ Yes. Indicate the amount of your claim arising from the value of any goods received by the debtor within 20 days before the date of commencement of the above case, in which the goods have been sold to the Debtor in the ordinary course of such Debtor's business.  Attach documentation supporting such claim.    $_____

| | |
|---|---|
| **14. Cryptocurrency distribution election.** | If you answered "yes" in line 7.B, do you prefer to receive distributions on account of your claim in the same form of cryptocurrency you indicated in line 7.B, instead of US dollars? |

❑ Yes. Creditor prefers to receive distributions in the same form of cryptocurrency indicated in line 7.B, instead of US dollars.

❑ No. Creditor prefers to receive distributions in the form of US dollars.

**IMPORTANT NOTE: Even if you answer "yes" in line 14, there is no guarantee that you will receive distributions on account of your claim in the form of cryptocurrency.  You may still receive distributions on account of your claim in the form of US dollars.**

| Part 3: | **Sign Below** | *Check the appropriate box:* |
|---|---|---|

**The person completing this proof of claim must sign and date it. FRBP 9011(b).**

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.**

❑ I am the creditor.

❑ I am the creditor's attorney or authorized agent.

❑ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.

❑ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date (MM/DD/YYYY): _____

Signature: _____

**Print the name of the person who is completing and signing this claim:**

First name: _____    Middle: _____    Last:_____

Title: _____

Company (identify the corporate servicer as the company if the authorized agent is a servicer): _____

Address: _____

City: _____    State: _____    Zip: _____

Phone: _____    Email: _____

3

**EXHIBIT 4**

# Cred Inc., et al.
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 006270P001-1467A-026 | 100 ACRE CRED OPPORTUNITIES FUND LTD | | | 650 CALIFORNIA ST | STE 05-128 | SAN FRANCISCO, CA 94108 | |
| 006461P001-1467A-026 | 10CLOUDS | LUKASZ GORCZYNSKI | BILLING SPECIALIST | UL PRZESKOK 2 | | WARSZAWA, 00-032 | POLAND |
| 006267P002-1467A-026 | 2112 SEC TT LLC | SCANLANKEMPERBARD COMPANIES LLC | ATTN: ASSET MANAGER, TOWER PLAZA | 222 SW COLUMBIA ST STE 700 | | PORTLAND, OR 97201 | |
| 006469P001-1467A-026 | 2655316 ONTARIO INC | | | 21 NELSON ST | | TORONTO, ON M5V 3H9 | CANADA |
| 006422P001-1467A-026 | 6C MARKETING | VAT NUMBER: 30-71584936-0 | | LIBERTAD 443 - 6C | | BUENOS AIRES,  1012 | ARGENTINA |
| 006446P001-1467A-026 | ABM INDUSTRY GROUPS | KATHRINE MORITZ | ASSISTANT PROPERTY MANAGER | 15301 VENTURA BLVD | STE 360 | SHERMAN OAKS, CA 91403 | |
| 007011P001-1467A-026 | ACCUSOURCE INC | | | 1181 CALIFORNIA AVE STE 240 | | CORONA, CA 92881-7298 | |
| 007012P001-1467A-026 | ADOBE INC | | | 345 PK AVE | | SAN JOSE, CA 95110-2704 | |
| 006277P001-1467A-026 | AHP | | | LPPO BOX 3217 | | SEATTLE, WA 98114 | |
| 007010P001-1467A-026 | AHP I | | | PO BOX 3217 | | SEATTLE, WA 98114 | |
| 006414P001-1467A-026 | AIRBITZ DBA EDGE | | | 311 4TH AVE #413 | | SAN DIEGO, CA 92101 | |
| 006658P001-1467A-026 | ALABAMA ATTORNEY GENERAL | STEVE MARSHALL | | 501 WASHINGTON AVE | | MONTGOMERY, AL 36130 | |
| 006491P001-1467A-026 | ALABAMA DEPT OF REVENUE | | | 50 NORTH RIPLEY ST | | MONTGOMERY, AL 36132 | |
| 006659P001-1467A-026 | ALASKA ATTORNEY GENERAL | KEVIN G CLARKSON | | 1031 W 4TH AVE | STE 200 | ANCHORAGE, AK 99501-1994 | |
| 006492P001-1467A-026 | ALASKA/JUNEAU COMMISSIONER'S OFFICE | | | PO BOX 110400 | | JUNEAU, AK 99811-0400 | |
| 006354P001-1467A-026 | ALESSI FERREIRA*CRISTIANE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006281P002-1467A-026 | ALEXANDER*JAMES | BIRD MARELLA BOXER WOLPERT NESSIM DROOKS | LINCENBERG AND RHOW PC | ADDRESS INTENTIONALLY OMITTED | | | |
| 006274P001-1467A-026 | ALGO CAPITAL MASTER FUND LP | AKA BORDERLESS CAPITAL | | CRAIGMUIR CHAMBERS | | ROAD TOWN TORTOLA,  VG 1110 | BRITISH VIRGIN ISLANDS |
| 006758P001-1467A-026 | AMAZON WEB SVC | | | 410 TERRY AVE NORTH | | SEATTLE, WA 98109 | |
| 006460P001-1467A-026 | AMBER TECHNOLOGIES LIMITED | TIANTIAN KULLANDER | | WICKHAMS CAY II | | ROAD TOWN TORTOLA,  VG 1110 | BRITISH VIRGIN ISLANDS |
| 006440P001-1467A-026 | ANCHORAGE TRUST CO | MATHEW PUKALO | CLIENT EXPERIENCE MANAGER | 4901 S ISABEL PL | STE 200 | SIOUX FALLS, SD 57101 | |
| 006782P001-1467A-026 | ANGELROCK | CHRIS SPADAFORA | | 21 NELSON ST | | TORONTO, ON M5V 3H9 | CANADA |
| 006480P001-1467A-026 | ANTHEM INC | | | 220 VIRGINIA AVE | | INDIANAPOLIS, IN 46204 | |
| 006764P001-1467A-026 | ANVIL ADVISOR | | | 55 BROADWAY 4TH FLOOR | | NEW YORK, NY 10006 | |
| 006283P001-1467A-026 | ARCTOS CAPITAL CRYPTOASSET CREDIT FUND L | | | 2443 FILLMORE ST STE 406 | | SAN FRANCISCO, CA 94115 | |
| 006468P001-1467A-026 | ARENDT | | | 41A AVE JF KENNEDY | | LUXEMBOURG,  L-2082 | LUXEMBOURG |
| 006660P001-1467A-026 | ARIZONA ATTORNEY GENERAL | MARK BRNOVICH | | 1275 WEST WASHINGTON ST | | PHOENIX, AZ 85007 | |
| 006493P001-1467A-026 | ARIZONA DEPT OF REVENUE | | | 1600 W MONROE ST | | PHOENIX, AZ 85007 | |
| 006661P001-1467A-026 | ARKANSAS ATTORNEY GENERAL | LESLIE RUTLEDGE | | 323 CENTER ST | STE 200 | LITTLE ROCK, AR 72201-2610 | |
| 006401P001-1467A-026 | ARKANSAS DEPT OF FINANCE AND ADMIN | | | 1509 W 7TH ST | | LITTLE ROCK, AR 72201 | |
| 006494P001-1467A-026 | ARKANSAS DEPT OF FINANCE AND ADMINISTRATION | | | 700 W CAPITOL | | LITTLE ROCK, AR 72201 | |
| 006400P001-1467A-026 | ARKANSAS SECRETARY OF STATE | | | STATE CAPITOL SUITE 256 | 500 WOODLANE STREET | LITTLE ROCK, AR 72201 | |
| 006785P001-1467A-026 | ARKONIS CAPITAL LTD | | | 8 DUNCANNON ST | STE 218 | LONDON,  WC2N 4JF | UNITED KINGDOM |
| 006467P001-1467A-026 | ARMANINO LLP | DIANA NAMAULEG | BILLING ADMINISTRATOR | 50 W SAN FERNANDO ST | STE 600 | SAN JOSE, CA 95113-2433 | |
| 006891P001-1467A-026 | ARRINGTON CAPITAL MANAGEMENT | MCNAUL EBEL NAWROT & HELGREN PLLC | TIMOTHY B FITZGERALD | 600 UNIVERSITY STREET SUITE 2700 | | SEATTLE, WA 98101 | |
| 006890P001-1467A-026 | ARRINGTON XRP APITAL CAYMAN SPV LTD | MCNAUL EBEL NAWROT & HELGREN PLLC | TIMOTHY B FITZGERALD | 600 UNIVERSITY STREET SUITE 2700 | | SEATTLE, WA 98101 | |
| 006459P001-1467A-026 | ASCALEX | | | 2445 AUGUSTINE DR STE 150 | | SANTA CLARA, CA 95054 | |
| 007013P001-1467A-026 | ATLASSIAN | HERBERT SMITH FREEHILLS LLP | | EXCHANGE HOUSE | PRIMROSE ST | LONDON,  EC2A 2EG | UNITED KINGDOM |
| 007014P001-1467A-026 | AUTOPILOTHQ INC | | | 149 NEW MONTGOMERY ST | | SAN FRANCISCO, CA 94105-3739 | |
| 006269P001-1467A-026 | AX MOMENTUM LP | | | 9465 COUNSELORS ROW | STE 200 | INDIANAPOLIS, IN 46240 | |
| 006391P001-1467A-026 | AXIS INSURANCE CO | | | 11680 GREAT OAKS WAY | STE 500 | ALPHARETTA, GA 30022 | |
| 006741P001-1467A-026 | BALEKUND*TRUPTI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006285P001-1467A-026 | BANK OF AMERICA NA | | | 555 CALIFORNIA ST 6TH FLOOR | | SAN FRANCISCO, CA 94104 | |
| 006444P001-1467A-026 | BARR*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006726P001-1467A-026 | BAY AREA WINDOW DRESSING | | | 10 MOUNDS RD # 3C | | SAN MATEO, CA 94402 | |
| 006355P001-1467A-026 | BEARDSLEY*JOSHUA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006433P001-1467A-026 | BERKE | KIRSTEN STEELE | | 2970 PEACHTREE RD NW | STE 300 | ATLANTA, GA 30305 | |
| 006458P001-1467A-026 | BETTERSOURCE | | | 33 NORTH FIRST ST | STE C2 | CAMPBELL, CA 95008 | |
| 006356P001-1467A-026 | BHAT*DHIRAJ | | | ADDRESS INTENTIONALLY OMITTED | | | |

Cred Inc., et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 006409P001-1467A-026 | BITANGELS | | | 1250 AVENIDA JUAN PONCE DE LEON | THIRD FL | SAN JUAN, PR 00907 | |
| 006441P001-1467A-026 | BITGO | | | 6216 S PINNACLE PL | STE 101 | SIOUX FALLS, SD 57108 | |
| 006411P001-1467A-026 | BITPIE LIMITED | | | SECOND FL CAPITAL CITY INDEPENDENCE AVE | PO BOX 1008 | VICTORIA, MAHE, | SEYCHELLES |
| 006781P001-1467A-026 | BITTEMPLE | | | THREE EMBARCADERO CTR STE P5 | | SAN FRANCISCO, CA 94111 | |
| 006769P001-1467A-026 | BITTREX INTERNATIONAL GMBH | | | 800 5TH AVE | | SEATTLE, WA 98104 | |
| 006430P001-1467A-026 | BLACKLANE | | | FEURIGSTR 59 | | BERLIN, 10827 | GERMANY |
| 006892P001-1467A-026 | BLOCKCHAIN AT BERKELEY | | | 110 SPROUL HALL #5800 | | BERKELEY, CA 94720 | |
| 006272P001-1467A-026 | BLOCKFILLS | | RELIZ LTD | 2 N LASALLE ST 13TH FLOOR | | CHICAGO, IL 60602 | |
| 006457P001-1467A-026 | BLOCKPR/BLOCKGROUP | ADDISON HUEGEL | | 1 BLACKFIELD DR 188 | | TIBURON, CA 94920 | |
| 006278P001-1467A-026 | BORDERLESS CAPITAL | | | CRAIGMUIR CHAMBERS | | ROAD TOWN TORTOLA,  VG 1110 | BRITISH VIRGIN ISLANDS |
| 007015P001-1467A-026 | BROOK FURNITURE RENTAL | | | 100 N FIELD DR STE 220 | | LAKE FOREST, IL 60045 | |
| 006442P001-1467A-026 | BROOK FURNITURE RENTAL | LEASE #:1016508997 | CUSTOMER #: 1016508997 | 100 N FIELD DR | STE 220 | LAKE FOREST, IL 60045 | |
| 006463P001-1467A-026 | BRYAN CAVE LEIGHTON PAISNER LLP | BENJAMIN SAUL | | 1155 F ST NW | | WASHINGTON, DC 20004-1357 | |
| 006901P001-1467A-026 | BUSINESS WIRE INC | | | 101 CALIFORNIA ST | 20TH FLOOR | SAN FRANCISCO, CA 94111 | |
| 007016P001-1467A-026 | CALENDLY LLC | | | 271 17TH ST NW STE 1000 | | ATLANTA, GA 30363-6201 | |
| 006662P001-1467A-026 | CALIFORNIA ATTORNEY GENERAL | XAVIER BECERRA | | 1300 I ST | STE 1740 | SACRAMENTO, CA 95814 | |
| 006479P001-1467A-026 | CALIFORNIA EMPLOYMENT DEVELOPMENT DEPT | | | PO BOX 826880 MIC 83 | | SACRAMENTO, CA 94280-0001 | |
| 006495P001-1467A-026 | CALIFORNIA FRANCHISE TAX BOARD | | | BANKRUPTCY BE MS A345 | PO BOX 2952 | SACRAMENTO, CA 95812-2952 | |
| 006549P001-1467A-026 | CALIFORNIA LABOR AND WORKFORCE | DEVELOPMENT AGENCY | DIRECTOR | 800 CAPITOL MALL | STE 5000 | SACRAMENTO, CA 95814 | |
| 006496P001-1467A-026 | CALIFORNIA STATE BOARD OF EQUALIZATION SBOE | SPECIAL OPERATIONS BANKRUPTCY TEAM | | MIC 74 PO BOX 942879 | | SACRAMENTO, CA 94279-0074 | |
| 006757P001-1467A-026 | CARNEROS RESORT AND SPA | | | 4048 SONOMA HWY | | NAPA, CA 94139 | |
| 006777P001-1467A-026 | CDW DIRECT | | | PO BOX 75723 | | CHICAGO, IL 96790 | |
| 006357P001-1467A-026 | CHAWLA*PAWAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006745P001-1467A-026 | CHRISTEN INTERIORS | | | 220 LOS CERROS DR | | KENTFIELD, CA 60675 | |
| 006424P001-1467A-026 | CLAYTON UTZ | | | LEVEL 15 1 BLIGH ST | | SYDNEY NSW,  2000 | AUSTRALIA |
| 006449P001-1467A-026 | CLOUDFLARE | | | 101 TOWNSEND ST | | SAN FRANCISCO, CA 94107 | |
| 006750P001-1467A-026 | COINDESK INC | | | 250 PK AVE SOUTH 5TH FLOOR | | NEW YORK, NY 94904 | |
| 006416P001-1467A-026 | COINSTATS INC | | | 2035 SUNSET LAKE RD #5-2 | | NEWARK, DE 19702 | |
| 006663P001-1467A-026 | COLORADO ATTORNEY GENERAL | PHIL WEISER | | RALPH L CARR COLORADO JUDICIAL CENTER | 1300 BROADWAY 10TH FL | DENVER, CO 80203 | |
| 006497P001-1467A-026 | COLORADO DEPT OF REVENUE | | | 1375 SHERMAN ST | | DENVER, CO 80261 | |
| 006733P001-1467A-026 | COMCAST | | | 1485 BAYSHORE BLVD | | SAN FRANCISCO, CA 94124 | |
| 006776P001-1467A-026 | COMMERCIAL CLEANING PROS | | | PO BOX 30411 | | WALNUT CREEK, CA 94598 | |
| 006498P001-1467A-026 | COMMONWEALTH OF MASSACHUSETTS DEPT OF REVENUE | | | PO BOX 7010 | | BOSTON, MA 02204 | |
| 006499P001-1467A-026 | COMPTROLLER OF MARYLAND REVENUE | REVENUE ADMINISTRATION CENTER | | 80 CALVERT ST | | ANNAPOLIS, MD 21404 | |
| 006664P001-1467A-026 | CONNECTICUT ATTORNEY GENERAL | WILLIAM TONG | | 55 ELM ST | | HARTFORD, CT 06141-0120 | |
| 006299P001-1467A-026 | CORP SVC CO | | | 10 FERRY ST | STE 313 | CONCORD, NH 03301 | |
| 006324P001-1467A-026 | CORP SVC CO | | | 100 NORTH MAIN ST | STE 2 | BARRE, VT 05641 | |
| 006309P001-1467A-026 | CORP SVC CO | | | 100 PEARL ST | 17TH FL MC-CSC1 | HARTFORD, CT 06103 | |
| 006323P001-1467A-026 | CORP SVC CO | | | 100 SHOCKOE SLIP | 2ND FL | RICHMOND, VA 23219 | |
| 006290P001-1467A-026 | CORP SVC CO | | | 1003 BISHOP ST | STE 1600 PAUAHI TOWER | HONOLULU, HI 96813 | |
| 006316P001-1467A-026 | CORP SVC CO | | | 10300 GREENBRIAR PL | | OKLAHOMA CITY, OK 73159-7653 | |
| 006310P001-1467A-026 | CORP SVC CO | | | 1090 VERMONT AVE NW | | WASHINGTON, DC 20005 | |
| 006302P001-1467A-026 | CORP SVC CO | | | 112 NORTH CURRY ST | | CARSON CITY, NV 89703 | |
| 006317P001-1467A-026 | CORP SVC CO | | | 1127 BROADWAY ST NE | STE 310 | SALEM, OR 97301 | |
| 006311P001-1467A-026 | CORP SVC CO | | | 1201 HAYS ST | | TALLAHASSEE, FL 32301 | |
| 006291P001-1467A-026 | CORP SVC CO | | | 12550 W EXPLORER DR | STE 100 | BOISE, ID 83713 | |
| 006292P001-1467A-026 | CORP SVC CO | | | 135 NORTH PENNSYLVANIA ST | STE 1610 | INDIANAPOLIS, IN 46204 | |
| 006322P001-1467A-026 | CORP SVC CO | | | 15 WEST SOUTH TEMPLE | STE 600 | SALT LAKE CITY, UT 84101 | |
| 006298P001-1467A-026 | CORP SVC CO | | | 1709 NORTH 19TH ST | STE 3 | BISMARCK, ND 58501-2121 | |

# Cred Inc., et al.
# Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 006327P001-1467A-026 | CORP SVC CO | | | 1821 LOGAN AVE | | CHEYENNE, WY 82001 | |
| 006308P001-1467A-026 | CORP SVC CO | | | 1900 W LITTLETON BLVD | | LITTLETON, CO 80120 | |
| 006319P001-1467A-026 | CORP SVC CO | | | 222 JEFFERSON BLVD | STE 200 | WARWICK, RI 02888 | |
| 006295P001-1467A-026 | CORP SVC CO | | | 2345 RICE ST | STE 230 | ROSEVILLE, MN 55113 | |
| 006318P001-1467A-026 | CORP SVC CO | | | 2595 INTERSTATE DR | STE 103 | HARRISBURG, PA 17110 | |
| 006296P001-1467A-026 | CORP SVC CO | | | 26 WEST SIXTH AVE | PO BOX 1691 | HELENA, MT 59624-1691 | |
| 006297P001-1467A-026 | CORP SVC CO | | | 2626 GLENWOOD AVE | STE 550 | RALEIGH, NC 27608 | |
| 006293P001-1467A-026 | CORP SVC CO | | | 2900 SW WANAMAKER DR | STE 204 | TOPEKA, KS 66614 | |
| 006321P001-1467A-026 | CORP SVC CO | | | 2908 POSTON AVE | | NASHVILLE, TN 37203 | |
| 006289P001-1467A-026 | CORP SVC CO | | | 40 TECHNOLOGY PKWY SOUTH | #300 | NORCROSS, GA 30092 | |
| 006313P001-1467A-026 | CORP SVC CO | | | 421 WEST MAIN ST | | FRANKFORT, KY 40601 | |
| 006294P001-1467A-026 | CORP SVC CO | | | 45 MEMORIAL CIR | | AUGUSTA, ME 04330 | |
| 006304P001-1467A-026 | CORP SVC CO | | | 50 WEST BROAD ST | STE 1330 | COLUMBUS, OH 43215 | |
| 006320P001-1467A-026 | CORP SVC CO | | | 503 SOUTH PIERRE ST | | PIERRE, SD 57501 | |
| 006312P001-1467A-026 | CORP SVC CO | | | 505 5TH AVE | STE 729 | DES MOINES, IA 50309 | |
| 006305P001-1467A-026 | CORP SVC CO | | | 508 MEETING ST | | WEST COLUMBIA, SC 29169 | |
| 006315P001-1467A-026 | CORP SVC CO | | | 7716 OLD CANTON RD | STE C | MADISON, MS 39110 | |
| 006303P001-1467A-026 | CORP SVC CO | | | 80 STATE ST | | ALBANY, NY 12207-2543 | |
| 006326P001-1467A-026 | CORP SVC CO | | | 8040 EXCELSIOR DR | STE 400 | MADISON, WI 53717 | |
| 006314P001-1467A-026 | CORP SVC CO | | | 84 STATE ST | | BOSTON, MA 02109 | |
| 006307P001-1467A-026 | CORP SVC CO | | | 8825 N 23RD AVE | STE 100 | PHOENIX, AZ 85021 | |
| 006306P001-1467A-026 | CORP SVC CO | | | 9360 GLACIER HIGHWAY | STE 202 | JUNEAU, AK 99801 | |
| 006325P001-1467A-026 | CORP SVC CO | | | MC-CSC1 | 300 DESCHUTES WAY SW STE 208 | TUMWATER, WA 98501 | |
| 006301P001-1467A-026 | CORP SVC CO | | | MC-CSC1 | 726 E MICHIGAN DR STE 101 | HOBBS, NM 88240-3465 | |
| 006300P001-1467A-026 | CORP SVC CO | | | PRINCETON SOUTH CORPORATE CTR | STE 160 100 CHARLES EWING BLVD | EWING, NJ 08628 | |
| 006329P001-1467A-026 | CORP SVC CO | D/B/A CSC-LAWYERS INCORPORATING SVC | | 2710 GTWY OAKS DR | STE 150N | SACRAMENTO, CA 95833-3505 | |
| 006328P001-1467A-026 | CORP SVC CO | D/B/A CSC-LAWYERS INCORPORATING SVC CO | | 211 E 7TH ST | STE 620 | AUSTIN, TX 78701-3218 | |
| 006288P002-1467A-026 | CORP SVC CO | JOANNE SMITH | | 251 LITTLE FALLS DR | | WILMINGTON, DE 19808 | |
| 006330P001-1467A-026 | CORP SVC COMPANY, INC | | | 641 SOUTH LAWRENCE ST | | MONTGOMERY, AL 36104 | |
| 006477P001-1467A-026 | COUNTY OF SAN MATEO TAX COLLECTOR | | | 555 COUNTY CTR | 1ST FLOOR | REDWOOD CITY, CA 94063 | |
| 006450P001-1467A-026 | COWAN AGENCY | | | 101 CALIFORNIA ST | STE 2710 | SAN FRANCISCO, CA 94111 | |
| 006279P001-1467A-026 | CR FUND | | | LPPO BOX 3217 | | SEATTLE, WA 98114 | |
| 007009P001-1467A-026 | CR FUND I | | | PO BOX 3217 | | SEATTLE, WA 98114 | |
| 006426P001-1467A-026 | CREATIVE SOLUTIONS | CUSTOMER # 900829 | | 1230 CAMPUS DR | | MORGANVILLE, NJ 07751 | |
| 006431P001-1467A-026 | CRYPSIS | CARLTON E BEASLEY | | 1410 SPRING HILL RD | STE 300 | MCLEAN, VA 22102 | |
| 006462P002-1467A-026 | CSC | ACCOUNT NO 81108785579 | CO ID:3851984 | 251 LITTLE FALLS DR | | WILMINGTON, DE 19808-1674 | |
| 006331P001-1467A-026 | CSC-LAWYERS INCORPORATING SVC (COMPANY) | | | 601 ABBOT RD | | EAST LANSING, MI 48823 | |
| 006333P001-1467A-026 | CSC-LAWYERS INCORPORATING SVC CO | | | 221 BOLIVAR ST | | JEFFERSON CITY, MO 65101 | |
| 006334P001-1467A-026 | CSC-LAWYERS INCORPORATING SVC CO | | | 233 SOUTH 13TH ST | STE 1900 | LINCOLN, NE 68508 | |
| 006332P001-1467A-026 | CSC-LAWYERS INCORPORATING SVC CO | | | 7 ST PAUL ST | STE 820 | BALTIMORE, MD 21202 | |
| 006778P001-1467A-026 | CT CORP | | | PO BOX 4349 | | CAROL STREAM, IL 60197 | |
| 006786P001-1467A-026 | CYBER QUANTUM PTE LTD | | | 16 RAFFLES QUAY #3303 | HONG KONG LEONG BUILDING | SINGAPORE, 48581 | SINGAPORE |
| 006780P001-1467A-026 | DAVIES DESIGN GROUP LTD | | | PRINCE ALBERT ST | | MARSA, MRS 1043 | MALTA |
| 006358P001-1467A-026 | DE LUDE*BETHANY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006359P001-1467A-026 | DE METZ*DELON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006429P001-1467A-026 | DECENTRAL MEDIA | KAYE QUEMA | HEAD OF ADVERTISING SOLUTIONS | 954 LEXINGTON AVE #1070 | | NEW YORK, NY 10021 | |
| 006887P001-1467A-026 | DEKRYPT CAPITAL | MCNAUL EBEL NAWROT & HELGREN PLLC | TIMOTHY B. FITZGERALD | 600 UNIVERSITY ST | STE 2700 | SEATTLE, WA 98101 | |
| 006888P001-1467A-026 | DEKRYPT MASTER FUND LP | MCNAUL EBEL NAWROT & HELGREN PLLC | TIMOTHY B FITZGERALD | 600 UNIVERSITY STREET SUITE 2700 | | SEATTLE, WA 98101 | |
| 006889P001-1467A-026 | DEKRYPT VENTRUES LP | MCNAUL EBEL NAWROT & HELGREN PLLC | TIMOTHY B FITZGERALD | 600 UNIVERSITY STREET SUITE 2700 | | SEATTLE, WA 98101 | |
| 006665P001-1467A-026 | DELAWARE ATTORNEY GENERAL | KATHY JENNINGS | | CARVEL STATE OFFICE BLDG | 820 N FRENCH ST | WILMINGTON, DE 19801 | |
| 006465P001-1467A-026 | DENTONS US LLP | VERONICA FUSCO | CLIENT SVC MANAGER | 1530 PAGE MILL RD | STE 200 | PALO ALTO, CA 94304-1125 | |
| 006744P001-1467A-026 | DEPT OF BUSINESS OVERSIGHT | | | 2101 ARENA BLVD | | SACRAMENTO, CA 95834 | |
| 006775P001-1467A-026 | DESTINATION DESIGN | | | PO BOX 2550 | | NAPA, CA 94558 | |

Cred Inc., et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 006423P001-1467A-026 | DEVELOPING THE NEXT LEADERS | COLIN LAKES | | 5 WHISPERING PINE DR | STE 110 | WESTBOROUGH, MA 01581 | |
| 006445P001-1467A-026 | DIGITAL NINJA CONSULTING | | | 612 N BRANNICK AVE | | LOS ANGELES, CA 90063 | |
| 006421P001-1467A-026 | DINWIDDIE, INC | | | 1633 BROADWAY | | NEW YORK, NY 10019 | |
| 006500P001-1467A-026 | DISTRICT OF COLUMBIA | OFFICE OF TAX AND REVENUE | | 941 NORTH CAPITOL ST NE 1ST FL | | WASHINGTON, DC 20002 | |
| 006666P001-1467A-026 | DISTRICT OF COLUMBIA ATTORNEY GENERAL | KARL A RACINE | | 441 4TH ST NW | STE 1100S | WASHINGTON, DC 20001 | |
| 006451P001-1467A-026 | DLT PRODUCTIONS INC | | | 230 CALIFORNIA ST | | SAN FRANCISCO, CA 94111 | |
| 007017P001-1467A-026 | DNH GODADDYCOM | | | 14455 N HAYDEN RD STE 226 | | SCOTTSDALE, AZ 85260-6947 | |
| 007018P001-1467A-026 | DOCKER INC | | | 318 CAMBRIDGE AVE | | PALO ALTO, CA 94306 | |
| 007019P001-1467A-026 | DOCSEND | | | 351 CALIFORNIA ST | | SAN FRANCISCO, CA 94104 | |
| 006746P001-1467A-026 | DOCUSIGN | | | 221 MAIN ST #1550 | | SAN FRANCISCO, CA 94105 | |
| 007020P001-1467A-026 | DOCUSIGN | | | 221 MAIN ST STE 1550 | | SAN FRANCISCO, CA 94105 | |
| 006268P001-1467A-026 | DOUGLAS EMMETT 2016 LLC | DOUGLAS EMMETT MANAGEMENT LLC | DIRECTOR OF PROPERTY MANAGEMENT | 1299 OCEAN AVE | STE 1000 | SANTA MONICA, CA 90401 | |
| 006447P001-1467A-026 | DOUGLAS EMMETT 2016 LLC | KATHRINE MORITZ | ASSISTANT PROPERTY MANAGER | 15301 VENTURA BLVD | BLDG B STE 360 | SHERMAN OAKS, CA 91403 | |
| 006280P001-1467A-026 | DRAGONFLY INTERNATIONAL HOLDING LIMITED | | | KINGSTON CHAMBERS | PO BOX 173 | ROAD TOWN TORTOLA, | BRITISH VIRGIN ISLANDS |
| 006439P001-1467A-026 | ELEMENT TECHNOLOGIES | | | 4470 W 78TH ST CIR | STE 200 | BLOOMINGTON, MN 55435 | |
| 006783P001-1467A-026 | ELEVAR FINANCE LLC | | | 555 MADISON AVE | STE 500 | NEW YORK, NY 10022 | |
| 006432P001-1467A-026 | ELIG | | | 112 BECKWITH AVE | | CLAYTON, NC 27527 | |
| 006752P001-1467A-026 | EMPLOYMENT DEVELOPMENT DEPT | | | 297 W HEDDING ST | | SAN JOSE, CA 95110 | |
| 006438P001-1467A-026 | EQUITIES FIRST HOLDINGS | | | 10 WEST MARKET ST | STE 3050 | INDIANAPOLIS, IN 46204 | |
| 006393P001-1467A-026 | EUCLID FINANCIAL INSTITUTION UNDERWRITERS LLC | | | 234 SPRING LAKE DR | | ITASCA, IL 60143 | |
| 006397P001-1467A-026 | EVOLVE BANK AND TRUST | JAMIE ROBINSON; KRISTEN KINES | | 6070 POPLAR AVE | STE 200 | MEMPHIS, TN 38119 | |
| 006756P001-1467A-026 | EXCOLO CONSTRUCTION SVC | | | 333 HEGENBERGER RD STE 435 | | OAKLAND, CA 94621 | |
| 007021P001-1467A-026 | EXPENSIFY | | | 88 KEARNEY ST | | SAN FRANCISCO, CA 94104 | |
| 006275P001-1467A-026 | FENBUSHI INVESTMENT FUND LP | MAPLES CORPORATE SERVICES LIMITED | | PO BOX 39 | UGLAND HOUSE | GRAND CAYMAN,  KY 1-1104 | CAYMAN ISLANDS |
| 006271P001-1467A-026 | FIFTH KHAGAN LP | FIFTH KHAGAN MANAGEMENT LLC | GENERAL PARTNER | 9465 COUNSELORS ROW | STE 200 | INDIANAPOLIS, IN 46240 | |
| 006427P001-1467A-026 | FIREBLOCKS | | | 500 7TH AV | | NEW YORK, NY 10018 | |
| 006448P001-1467A-026 | FIRST ASSOCIATES | | | 10182 TELESIS CT | 3RD FL | SAN DIEGO, CA 92121 | |
| 006550P001-1467A-026 | FLORIDA AGENCY FOR WORKFORCE INNOVATION | DIRECTOR | | THE CALDWELL BUILDING | 107 EAST MADISON ST STE 100 | TALLAHASSEE, FL 32399 | |
| 006667P001-1467A-026 | FLORIDA ATTORNEY GENERAL | ASHLEY MOODY | OFFICE OF THE ATTORNEY GENERAL | THE CAPITOL | PL-01 | TALLAHASSEE, FL 32399-1050 | |
| 006615P001-1467A-026 | FLORIDA DEPT OF REVENUE | FLORIDA REEMPLOYMENT TAX | | MAIL STOP 3-2000 | 5050 W TENNESSEE ST | TALLAHASSEE, FL 32399-0112 | |
| 006779P001-1467A-026 | FRANCHISE TAX BOARD | | | PO BOX 942840 | | SACRAMENTO, CA 94240 | |
| 006266P001-1467A-026 | GALOIS CAPITAL ALPHA FUND LP | | | 230 CALIFORNIA ST | STE 303 | SAN FRANCISCO, CA 94111 | |
| 006473P001-1467A-026 | GANADO ADVOCATES | LEONARD BONELLO | | 171OLD BAKERY ST | | VALLETTA,  VLT 1455 | MALTA |
| 006360P001-1467A-026 | GARG*ABHISHEK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006668P001-1467A-026 | GEORGIA ATTORNEY GENERAL | CHRIS CARR | | 40 CAPITAL SQUARE SW | | ATLANTA, GA 30334-1300 | |
| 006501P001-1467A-026 | GEORGIA DEPT OF REVENUE | | | 1800 CENTURY BLVD NE | | ATLANTA, GA 30345 | |
| 006420P001-1467A-026 | GETTY.IO INC | | | 2711 CENTERVILLE RD | STE 400 | WILMINGTON, DE 19808 | |
| 007023P001-1467A-026 | GITHUB | | | 88 COLIN P KELLY JR ST | | SAN FRANCISCO, CA 94107 | |
| 006471P001-1467A-026 | GLOBAL RELAY COMMUNICATIONS | | | 220 CAMBIE ST | 2ND FL | VANCOUVER, BC V6B 2M9 | CANADA |
| 007024P001-1467A-026 | GLOBAL RELAY USA INC | | | 286 MADISON AVE 7TH FLOOR | | NEW YORK, NY 10017 | |
| 006361P001-1467A-026 | GOLDSTEIN*FERNANDO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007025P001-1467A-026 | GOOGLE | | | 1600 AMPHITHEATER PKWY | | MOUNTAIN VIEW, CA 94043 | |
| 006417P001-1467A-026 | GPD HOLDINGS LLC | | | 5023 OAKTON ST | | SKOKIE, IL 60077 | |
| 006456P001-1467A-026 | GREENLEAF PLATTERS | | | 2316 HASTE ST | | BERKELEY, CA 94704 | |
| 006669P001-1467A-026 | GUAM ATTORNEY GENERAL | LEEVIN TAITANO CAMACHO | OFFICE OF THE ATTORNEY GENERAL | ITC BUILDING 590 S MARINE CORPS DR | STE 706 | TAMUNING, GU 96913 | |
| 006546P001-1467A-026 | GUAM DEPT OF REVENUE AND TAXATION | | | 1240 ROUTE 16 | | BARRIGADA, GU 96913-1404 | |
| 006481P001-1467A-026 | GUARDIAN LIFE INSURANCE COMPANY OF AMERICA | | | 10 HUDSON YARDS | | NEW YORK, NY 10001 | |

# Cred Inc., et al.
# Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 006362P001-1467A-026 | HA*HAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006670P001-1467A-026 | HAWAII ATTORNEY GENERAL | CLARE E CONNORS | | 425 QUEEN ST | | HONOLULU, HI 96813 | |
| 006551P001-1467A-026 | HAWAII DEPT OF LABOR AND INDUSTRIAL RELATIONS | DIRECTOR | | PRINCESS RUTH KE ELIKOLANI BUILDING | 830 PUNCHBOWL ST ROOM 321 | HONOLULU, HI 96813 | |
| 006765P001-1467A-026 | HERBKERSMAN*MARA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006759P002-1467A-026 | HERSCHBERG*TODD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006774P001-1467A-026 | HIREUP LLC | | | PO BOX 2148 | | DURANGO, CO 81302 | |
| 006418P001-1467A-026 | HOTGROUP LIMITED | | | OMC CHAMBERS WICKHAMS CAY 1 | | ROAD TOWN, TORTOLA, | BRITISH VIRGIN ISLANDS |
| 006406P004-1467A-026 | HUA*LU | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006425P001-1467A-026 | HUBSPOT | ACCOUNT #: 785258 | HUB ID: 7800467 | 25 FIRST ST | | CAMBRIDGE, MA 02141 | |
| 006893P001-1467A-026 | HUMAN CLOUD BUSINESS SOLUTIONS | | | 202 PRIDE GTWY | BANER PUNE | MAHARASHTRA 411045, | INDIA |
| 006894P002-1467A-026 | HUMANCLOUD TECHNOLOGIES | | | 202 PRIDE GTWY | BANER PUNE | MAHARASHTRA, 411045 | INDIA |
| 006363P001-1467A-026 | HUMMER*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006364P001-1467A-026 | HWANG*SUNG | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006671P001-1467A-026 | IDAHO ATTORNEY GENERAL | LAWRENCE G WASDEN | | 700 W JEFFERSON ST | PO BOX 83720 | BOISE, ID 83720-1000 | |
| 006502P001-1467A-026 | IDAHO STATE TAX COMMISION | | | 800 E PK BLVD | PLAZA IV | BOISE, ID 83712-7742 | |
| 006672P001-1467A-026 | ILLINOIS ATTORNEY GENERAL | KWAME RAOUL | | JAMES R THOMPSON CENTER | 100 W RANDOLPH ST | CHICAGO, IL 60601 | |
| 006335P001-1467A-026 | ILLINOIS CORP SVC CO | | | 801 ADLAI STEVENSON DR | | SPRINGFIELD, IL 62703 | |
| 006503P001-1467A-026 | ILLINOIS DEPT OF REVENUE | | | JAMES R THOMPSON CENTER CONCOURSE LEVEL | 100 WEST RANDOLPH ST | CHICAGO, IL 60601-3274 | |
| 006454P001-1467A-026 | ILLUMANT | | | 431 FLORENCE ST | STE 210 | PALO ALTO, CA 94301 | |
| 006365P001-1467A-026 | INAMULLAH*DANIYAL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006773P001-1467A-026 | INBOUND JUNCTION BG | | | INBOUNDJUNCTION IL | MENAHEM BEGIN 20 3RD FLOOR | RAMAT GAN, 5270005 | ISAREL |
| 007026P001-1467A-026 | INBOUNDJUNCTION | | | MENAHEIM BEGIN 20 3RD FLOOR | IL RAMAT GAN 5270005 | TEL AVIV, | ISRAEL |
| 006787P001-1467A-026 | INCOME OPPORTUNITIES (LUXEMBOURG) SA | | | 19 RUE DE BITBOURG | | LUXEMBOURG,  L-1273 | LUXEMBOURG |
| 006676P001-1467A-026 | INDIANA ATTORNEY GENERAL | CURTIS T HILL JR | | INDIANA GOVERNMENT CENTER SOUTH | 302 WEST WASHINGTON ST 5TH FL | INDIANAPOLIS, IN 46204-2770 | |
| 006504P001-1467A-026 | INDIANA DEPT OF REVENUE | BANKRUPTCY SECTION MS 108 | | 100 NORTH SENATE AVE RM N240 | | INDIANAPOLIS, IN 46204 | |
| 007027P001-1467A-026 | INFURA | CONSENSYS | | 49 BOGART ST | | BROOKLYN, NY 11206 | |
| 006434P001-1467A-026 | INNREG LLC | | | 1101 BRICKELL AVE | SOUTH TOWER | MIAMI, FL 33131 | |
| 007028P001-1467A-026 | INTERCOM.IO | | | 55 2ND ST 4TH FLOOR | | SAN FRANCISCO, CA 94105 | |
| 006740P001-1467A-026 | INTERIOR PLANT DESIGN | | | 1950 MONTEREY RD | | SAN JOSE, CA 95112 | |
| 006505P001-1467A-026 | INTERNAL REVENUE SVC | | | 1111 CONSTITUTION AVE NW | | WASHINGTON, DC 20224 | |
| 007029P001-1467A-026 | INVISION SOFTWARE | | | 110 LAKE AVE SOUTH | STE 35 | NESCONSET, NY 11767 | |
| 006677P001-1467A-026 | IOWA ATTORNEY GENERAL | TOM MILLER | | HOOVER STATE OFFICER BLDG | 1305 E WALNUT 2ND FL | DES MOINES, IA 50319 | |
| 006506P001-1467A-026 | IOWA DEPT OF REVENUE | | | PO BOX 10471 | | DES MOINES, IA 50306-3457 | |
| 006507P001-1467A-026 | IRS INTERNAL REVENUE SVC | | | 10TH ST AND PENNSYLVANIA AVE NW | | WASHINGTON, DC 20530 | |
| 007030P001-1467A-026 | JAMF SOFTWARE LLC | | | 100 WASHINGTON AVE S | STE 1100 | MINNEAPOLIS, MN 55401 | |
| 007031P001-1467A-026 | JETBRAINS AMERICAS INC | | | 989 EAST HILLSDALE BLVD STE 200 | | FOSTER CITY, CA 94404 | |
| 006428P001-1467A-026 | JST SYSTEMS | ANAMARIA GOLEMAC | ANALYST JST CAPITAL | 152 W 57TH ST | 24TH FL | NEW YORK, NY 10019 | |
| 006466P001-1467A-026 | JUMIO CORP | | | 395 PAGE MILL RD | STE 150 | PALO ALTO, CA 94306-2067 | |
| 006366P001-1467A-026 | KACMAREK*MARIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006482P001-1467A-026 | KAISER PERMANENTE | | | ONE KAISER PLZ | | OAKLAND, CA 94612 | |
| 006673P001-1467A-026 | KANSAS ATTORNEY GENERAL | DEREK SCHMIDT | | 120 SW 10TH AVE | 2ND FLOOR | TOPEKA, KS 66612-1597 | |
| 006508P001-1467A-026 | KANSAS DEPT OF REVENUE | | | 915 SW HARRISON ST | | TOPEKA, KS 66625-9000 | |
| 006678P001-1467A-026 | KENTUCKY ATTORNEY GENERAL | DANIEL CAMERON | | 700 CAPITOL AVE | CAPITAL BUILDING SUITE 118 | FRANKFORT, KY 40601 | |
| 006509P001-1467A-026 | KENTUCKY DEPT OF REVENUE | | | 501 HIGH ST | | FRANKFORT, KY 40601-2103 | |
| 006367P001-1467A-026 | KHAKOO*ADNAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006368P001-1467A-026 | KIM*MIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006369P001-1467A-026 | KLINE*DEVON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006436P001-1467A-026 | KNOWBE4 INC | CUSTOMER ID C-031280 | ALICIA DIETZEN | 33 N GDN AVE | STE 1200 | CLEARWATER, FL 33755 | |
| 006474P001-1467A-026 | KOTAK*MAITRI KIRTIKUMAR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006895P001-1467A-026 | LA CONCHA | | | PO BOX 6445 | | SAN JUAN, PR 00914 | |

Cred Inc., et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 006370P001-1467A-026 | LABOVICH*JONATHAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006371P001-1467A-026 | LALLY*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006731P001-1467A-026 | LEES FLORIST AND NURSERY | | | 1420 UNIVERSITY AVE | | BERKELEY, CA 94702 | |
| 006719P002-1467A-026 | LHV PANK | ILONA LEBEDEV | | AS LHV PANK | TARTU MNT 2 | TALLINN, 10145 | ESTONIA |
| 006727P001-1467A-026 | LINKEDIN | | | 1000 W MAUDE AVE | | SUNNYVALE, CA 94085 | |
| 006412P001-1467A-026 | LITECOIN FOUNDATION LIMITED | | | 111 NORTH BRIDGE RD #08-19 | PENINSUAL PLZ | SINGAPORE, 179098 | SINGAPORE |
| 006372P001-1467A-026 | LIYANA*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006390P001-1467A-026 | LOCKTON COMPANIES LLC | DBA LOCKTON INSURANCE BROKERS LLC | | THREE EMBARCADERO CTR | SIXTH FL | SAN FRANCISCO, CA 94111 | |
| 006753P001-1467A-026 | LOCKTON INSURANCE BROKERS LLC | | | 3 EMBARCADERO CTR 6TH FLOOR | | SAN FRANCISCO, CA 94111 | |
| 006754P001-1467A-026 | LOGMEIN | | | 320 SUMMER ST | | BOSTON, MA 02210 | |
| 007032P001-1467A-026 | LOGMEIN LASTPASS | | | 320 SUMMER ST | | BOSTON, MA 02210 | |
| 006476P001-1467A-026 | LOS ANGELES COUNTY TREASURER AND TAX CONTROLL | | | 225 N HILL ST | 1ST FLOOR LOBBY | LOS ANGELES, CA 90012 | |
| 006679P001-1467A-026 | LOUISIANA ATTORNEY GENERAL | JEFF LANDRY | | PO BOX 94095 | | BATON ROUGE, LA 70804-4095 | |
| 006403P002-1467A-026 | LOUISIANA DEPT OF REVENUE | | | 617 N 3RD ST | | BATON ROUGE, LA 70802 | |
| 006510P001-1467A-026 | LOUISIANA DEPT OF REVENUE | | | PO BOX 201 | 617 NORTH 3RD ST | BATON ROUGE, LA 70821 | |
| 006402P001-1467A-026 | LOUISIANA SECRETARY OF STATE | | | 8585 ARCHIVES AVE | | BATON ROUGE, LA 70809 | |
| 006896P001-1467A-026 | LUAS CONSTRUCTION AND FACILITIES | | | 2900 SCOTT BLVD | | SANTA CLARA, CA 95054 | |
| 007033P001-1467A-026 | LUCIDCHARTCOM | | | 10355 S JORDAN GTWY STE 150 | | SOUTH JORDAN, UT 84095 | |
| 006718P001-1467A-026 | LYON*GRANT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006674P001-1467A-026 | MAINE ATTORNEY GENERAL | AARON FREY | | 6 STATE HOUSE STATION | | AUGUSTA, ME 04333 | |
| 006511P001-1467A-026 | MAINE REVENUE SVC | | | 24 STATE HOUSE STATION | | AUGUSTA, ME 04333 | |
| 006751P001-1467A-026 | MARLENA AGENCY | | | 278 HAMILTON AVE | | PRINCETON, NJ 08540 | |
| 006680P001-1467A-026 | MARYLAND ATTORNEY GENERAL | BRIAN FROSH | | 200 ST PAUL PL | | BALTIMORE, MD 21202-2022 | |
| 006552P001-1467A-026 | MARYLAND DEPT OF LABOR | LICENSING AND REGULATION | SECRETARY | 500 N. CALVERT ST STE 401 | | BALTIMORE, MD 21202 | |
| 006681P001-1467A-026 | MASSACHUSETTS ATTORNEY GENERAL | MAURA HEALY | | ONE ASHBURTON PL | | BOSTON, MA 02108-1698 | |
| 006483P001-1467A-026 | MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY | | | 1295 STATE ST | | SPRINGFIELD, MA 01111-0001 | |
| 006747P001-1467A-026 | MELTWATER | | | 225 BUSH ST STE 1000 | | SAN FRANCISCO, CA 94104 | |
| 006742P001-1467A-026 | METHODICAL VALUATION SVC | | | 2 PARK AVE FLOOR 20 | | NEW YORK, NY 10016 | |
| 006284P002-1467A-026 | METROPOLITAN COMMERCIAL BANK | LIZETTE PERALTA | | 99 PK AVE 4TH FLOOR | | NEW YORK, NY 10016 | |
| 006682P001-1467A-026 | MICHIGAN ATTORNEY GENERAL | DANA NESSEL | | PO BOX 30212 | 525 W OTTAWA ST | LANSING, MI 48909-0212 | |
| 006512P001-1467A-026 | MICHIGAN DEPT OF TREASURY | | | TREASURY BUILDING | | LANSING, MI 48922 | |
| 007034P001-1467A-026 | MICROSOFT | | | ONE MICROSOFT WAY | | REDMOND, WA 98052-7329 | |
| 006683P001-1467A-026 | MINNESOTA ATTORNEY GENERAL | KEITH ELLISON | | 1400 BREMER TOWER | 445 MINNESOTA ST | ST. PAUL, MN 55101-2131 | |
| 006513P001-1467A-026 | MINNESOTA DEPT OF REVENUE | | | 600 NORTH ROBERT ST | | ST. PAUL, MN 55146 | |
| 006675P001-1467A-026 | MISSISSIPPI ATTORNEY GENERAL | LYNN FITCH | | WALTER SILLERS BUILDING | 550 HIGH ST STE 1200 | JACKSON, MS 39201 | |
| 006514P001-1467A-026 | MISSISSIPPI TAX COMMISSION | | | PO BOX 22808 | | JACKSON, MS 39225-2808 | |
| 006684P001-1467A-026 | MISSOURI ATTORNEY GENERAL | ERIC SCHMITT | | SUPREME COURT BLDG | 207 W HIGH ST | JEFFERSON CITY, MO 65101 | |
| 006515P001-1467A-026 | MISSOURI DEPT OF REVENUE | | | HARRY S TRUMAN STATE OFFICE BUILDING | 301 WEST HIGH ST | JEFFERSON CITY, MO 65101 | |
| 006286P001-1467A-026 | MOKREDIT INC | OFFSHORE INCORPORATIONS CAYMAN LTD | | FLOOR 4 WILLOW HOUSE CRICKET SQUARE | PO BOX 2804 | GRAND CAYMAN, KY1-1112 | CAYMAN ISLANDS |
| 006287P001-1467A-026 | MOKREDIT TECHNOLOGY CO LTD | | | 18 EAST YANAN RD | | F17 SHANGHAI 200001, | CHINA |
| 006685P001-1467A-026 | MONTANA ATTORNEY GENERAL | TIM FOX | | 215 N SANDERS THIRD FL | JUSTICE BUILDING | HELENA, MT 59620-1401 | |
| 006516P001-1467A-026 | MONTANA DEPT OF REVENUE | | | 5 SOUTH LAS CHANCE GULCH | | HELENA, MT 59860 | |
| 006373P001-1467A-026 | MORAN*MEGAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006374P001-1467A-026 | MOTGI*AMIT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006766P001-1467A-026 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 006484P001-1467A-026 | NAVIA BENEFITS SOLUTION | | | 11400 SE 6TH ST | STE 125 | BELLEVUE, WA 98004 | |
| 006686P001-1467A-026 | NEBRASKA ATTORNEY GENERAL | DOUG PETERSON | | 2115 STATE CAPITOL | | LINCOLN, NE 68509-8920 | |
| 006517P001-1467A-026 | NEBRASKA DEPT OF REVENUE | | | 301 CENTENNIAL MALL SOUTH | 2ND FLOOR | LINCOLN, NE 68509-4818 | |
| 006687P001-1467A-026 | NEVADA ATTORNEY GENERAL | AARON FORD | | OLD SUPREME COURT BLDG | 100 N CARSON ST | CARSON CITY, NV 89701 | |

Cred Inc., et al.
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 006518P001-1467A-026 | NEVADA DEPT OF TAXATION | | | 1550 E COLLEGE PKWY | | CARSON CITY, NV 89706 | |
| 006729P001-1467A-026 | NEVTEC | | | 1150 S BASCOM AVE STE 12 | | SAN JOSE, CA 95128 | |
| 006688P001-1467A-026 | NEW HAMPSHIRE ATTORNEY GENERAL | GORDON MACDONALD | | NH DEPARTMENT OF JUSTICE | 33 CAPITOL ST | CONCORD, NH 03301-6397 | |
| 006519P001-1467A-026 | NEW HAMPSHIRE DEPT OF REV ADMIN | | | 109 PLEASANT ST | | CONCORD, NH 03301 | |
| 006689P001-1467A-026 | NEW JERSEY ATTORNEY GENERAL | GURBIR S GREWAL | | RICHARD J HUGHES JUSTICE COMPLEX | 25 MARKET ST 8TH FL WEST WING | TRENTON, NJ 08625 | |
| 006520P001-1467A-026 | NEW JERSEY DIVISION OF TAXATION | BANKRUPTCY SECTION | | PO BOX 245 | | TRENTON, NJ 08695-0245 | |
| 006690P001-1467A-026 | NEW MEXICO ATTORNEY GENERAL | HECTOR BALDERAS | | 408 GLISTEO ST | VILLAGRA BUILDING | SANTA FE, NM 87501 | |
| 006521P001-1467A-026 | NEW MEXICO TAX AND REVENUE DEPT | LEGAL SVC BUREAU | | 1100 SOUTH ST FRANCIS DR | | SANTA FE, NM 87504-0630 | |
| 006691P001-1467A-026 | NEW YORK ATTORNEY GENERAL | LETITIA JAMES | | DEPT OF LAW | THE CAPITOL 2ND FLOOR | ALBANY, NY 12224-0341 | |
| 006522P001-1467A-026 | NEW YORK DEPT OF TAX AND FINANCE | BANKRUPTCY SECTION | | PO BOX 5300 | | ALBANY, NY 12205-0300 | |
| 006375P001-1467A-026 | NG*HEIDI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006692P001-1467A-026 | NORTH CAROLINA ATTORNEY GENERAL | JOSH STEIN | DEPT OF JUSTICE | PO BOX 629 | | RALEIGH, NC 27602-0629 | |
| 006523P001-1467A-026 | NORTH CAROLINA DEPT OF REVENUE | BANKRUPTCY UNIT | | PO BOX 1168 | | RALEIGH, NC 27602-1168 | |
| 006693P001-1467A-026 | NORTH DAKOTA ATTORNEY GENERAL | WAYNE STENEHJEM | | 600 E BLVD AVE | DEPT 125 | BISMARCK, ND 58505-0040 | |
| 006528P001-1467A-026 | NORTH DAKOTA OFFICE OF STATE TAX COMMISSIONER | | | 600 EAST BLVD AVE | DEPT 127 | BISMARCK, ND 58505-0599 | |
| 006453P001-1467A-026 | OCHSENREITER*JIM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006694P001-1467A-026 | OHIO ATTORNEY GENERAL | DAVID ANTHONY YOST | | STATE OFFICE TOWER | 30 E BROAD ST 14TH FL | COLUMBUS, OH 43431 | |
| 006553P001-1467A-026 | OHIO DEPT OF COMMERCE | DIRECTOR | | 77 SOUTH HIGH ST 23RD FLOOR | | COLUMBUS, OH 43215-6123 | |
| 006524P001-1467A-026 | OHIO DEPT OF TAXATION | | | PO BOX 530 | | COLUMBUS, OH 43216-0530 | |
| 006695P001-1467A-026 | OKLAHOMA ATTORNEY GENERAL | MIKE HUNTER | | 313 NE 21ST ST | | OKLAHOMA CITY, OK 73105 | |
| 006529P001-1467A-026 | OKLAHOMA TAX COMMISSION | | | 2501 LINCOLN BLVD | | OKLAHOMA CITY, OK 73194 | |
| 006396P001-1467A-026 | ONE BEACON N/K/A INTACT INSURANCE | SPECIALTY SOLUTIONS | | 605 HIGHWAY 169 NORTH | STE 800 | PLYMOUTH, MN 55441 | |
| 006897P001-1467A-026 | ORACLE | | | 500 ORACLE PKWY | | REDWOOD SHORES, CA 94065 | |
| 006696P001-1467A-026 | OREGON ATTORNEY GENERAL | ELLEN F ROSENBLUM | OREGON DEPT OF JUSTICE | 1162 COURT ST NE | | SALEM, OR 97301-4096 | |
| 006530P001-1467A-026 | OREGON DEPT OF REVENUE | | | 955 CENTER ST NE | | SALEM, OR 97310 | |
| 006762P002-1467A-026 | ORTEGA*RYAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006898P001-1467A-026 | PARKER AND LYNCH | | | 44 MONTGOMERY ST | STE 1950 | SAN FRANCISCO, CA 94104 | |
| 006743P001-1467A-026 | PAUL HASTINGS | | | 200 PARK AVE | | NEW YORK, NY 10166 | |
| 006737P001-1467A-026 | PENINSULA SECURITY SVC | | | 1755 E. BAYSHORE RD STE 28B | | REDWOOD CITY, CA 94063 | |
| 006697P001-1467A-026 | PENNSYLVANIA ATTORNEY GENERAL | JOSH SHAPIRO | | 1600 STRAWBERRY SQUARE | 16TH FLOOR | HARRISBURG, PA 17120 | |
| 006554P001-1467A-026 | PENNSYLVANIA DEPT OF LABOR AND INDUSTRY | SECRETARY | | 651 BOAS ST | ROOM 1700 | HARRISBURG, PA 17121 | |
| 006525P001-1467A-026 | PENNSYLVANIA DEPT OF REVENUE | | | 11 STRAWBERRY SQUARE | | HARRISBURG, PA 17128 | |
| 006734P001-1467A-026 | PILOTO 151 | | | 151 SAN FRANCISCO ST STE 201 | | OLD SAN JUAN, PR 00901 | |
| 006728P001-1467A-026 | PMB SOLUTIONS | | | 11 SOMMERSET CIR | | GREENWOOD VILLAGE, CO 80111 | |
| 006407P001-1467A-026 | PODULKA*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006377P001-1467A-026 | PODULKA*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007035P001-1467A-026 | POSTMAN | | | 309 VENKATESH COMPLEX 2ND FLOOR | 100 FEET RD INDIRANAGAR | BANGALORE KARNATAKA, 560038 | INDIA |
| 007036P001-1467A-026 | POYNT CO | | | 4151 MIDDLEFIELD RD FL 2 | | PALO ALTO, CA 94303 | |
| 006475P001-1467A-026 | PRICEWATERHOUSECOOPERS | | | 300 MADISON AVE | | NEW YORK, NY 10017 | |
| 006749P001-1467A-026 | PRINGLE*MARY M | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007037P001-1467A-026 | PRODUCTBOARD | | | 612 HOWARD ST 4TH FLOOR | | SAN FRANCISCO, CA 94105 | |
| 006399P001-1467A-026 | PROVIDENT BANK | MEAGHAN SWEENEY; KYLE HINGHER | | 5 MARKET ST | | AMESBURY, MA 01913 | |
| 006698P001-1467A-026 | PUERTO RICO ATTORNEY GENERAL | DENNISE LONGO | | CALLE OLIMPO ESQ AXTMAYER | PDA 11 MIRAMAR | SAN JUAN, PR 00907 | |
| 006526P001-1467A-026 | PUERTO RICO DEPT DE HACIENDA | | | EDIFICIO INTENDENTE RAMIREZ | EL PASEO COVDONGA | SAN JUAN, PR 00901 | |
| 006415P001-1467A-026 | QTUM CHAIN FOUNDATION | | | JINGAN DISTRICT YUYUAN RD | 419TH BLDG 34 | SHANGHAI, | CHINA |
| 006378P001-1467A-026 | RASHOTSKY*XAVIER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006379P001-1467A-026 | RAVULA*SUDHA MADHURI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006767P001-1467A-026 | REGULATION D RESOURCE | | | 7333 WEST JEFFERSON AVE STE 225 | | LAKEWOOD, CO 80235 | |
| 006899P001-1467A-026 | REGUS | | | 15233 VENTURA BLVD | STE 500 | SHERMAN OAKS, CA 91403 | |
| 006273P001-1467A-026 | RELIZ LTD | BLOCKFILLS | | 12 OFFICE 1 TREJOET HUGGIEGA | TRIQ VICTOR SCERRI | NAXXAR, | MALTA |
| 006699P001-1467A-026 | RHODE ISLAND ATTORNEY GENERAL | PETER F NERONHA | | 150 S MAIN ST | | PROVIDENCE, RI 02903 | |
| 006527P001-1467A-026 | RHODE ISLAND DIVISION OF TAXATION | | | ONE CAPITOL HILL | 1ST FLOOR | PROVIDENCE, RI 02908 | |

Cred Inc., et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 006486P002-1467A-026 | RICHARDS LAYTON AND FINGER PA | | | ONE RODNEY SQUARE | 920 NORTH KING STREET | WILMINGTON, DE 19801 | |
| 006900P001-1467A-026 | ROBERT HALF | | | 2884 SAND HILL RD | | MENLO PARK, CA 94025 | |
| 006738P001-1467A-026 | ROCKETSPACE INC | | | 180 SANSOME ST 2ND FLOOR | | SAN FRANCISCO, CA 94104 | |
| 006380P001-1467A-026 | ROKHLINE*MAKSIM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006487P001-1467A-026 | RUDDY GREGORY PLLC | | | 1225 15TH STREET NW | | WASHINGTON, DC 20005 | |
| 006772P002-1467A-026 | RUST*STEFAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006488P001-1467A-026 | RUTSAERT LEGAL | | | 14 RE DE STRASSEN | | LUEMBOURG, 2555 | LUXEMBOURG |
| 006410P001-1467A-026 | SAINT BITTS LLC | | | 858 ZENWAY BLVD | | FRIGATE BA, | SAINT KITTS AND NEVIS |
| 006760P001-1467A-026 | SALESFORCE | | | 415 MISSION ST | | SAN FRANCISCO, CA 94105 | |
| 006755P001-1467A-026 | SALTIRE MANAGEMENT GROUP LLC | | | 3281 SUTTON PL NW STE B | | WASHINGTON, DC 20016 | |
| 006935P001-1467A-026 | SARACHEK LAW FIRM | JOSEPH E SARACHEK / ZACHARY E MAZUR | | 670 WHITE PLAINS ROAD PENTHOUSE FLOOR | | SCARSDALE, NY 10583 | |
| 006478P001-1467A-026 | SARSON FUNDS LLC | | | 9465 COUNSELORS ROW | STE 200 | INDIANAPOLIS, IN 46240 | |
| 006381P001-1467A-026 | SCHATT*DAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006282P003-1467A-026 | SCHATT*DAN | CRED INC | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006489P001-1467A-026 | SD MAYER AND ASSOCIATES LLP | | | 235 MONTGOMERY ST | 30TH FLOOR | SAN FRANCISCO, CA 94104 | |
| 007038P001-1467A-026 | SECURITY PUBLIC STORAGE | | | 110 EAST 25TH AVE | | SAN MATEO, CA 94403 | |
| 006739P001-1467A-026 | SEEMANN*CATHERINE A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007039P001-1467A-026 | SENDGRID | | | 929 PEARL ST | | BOULDER, CO 80302 | |
| 007040P001-1467A-026 | SENDSAFELYCOM | | | 1460 BROADWAY FOURTH FLOOR | | NEW YORK, NY 10036 | |
| 007041P001-1467A-026 | SENTRY | | | 132 HAWTHORNE ST | | SAN FRANCISCO, CA 94107 | |
| 006265P001-1467A-026 | SEQUOIA ONE | | | 22 4TH ST | 3RD FLOOR | SAN FRANCISCO, CA 94103 | |
| 006490P001-1467A-026 | SHEPPARD MULLIN | | | 333 SOUTH HOPE ST | 43RD FLOOR | LOS ANGELES, CA 90071 | |
| 006761P001-1467A-026 | SHORELINE LABS | | | 425 CALIFORNIA ST STE 1200 | | SAN FRANCISCO, CA 94104 | |
| 006768P001-1467A-026 | SHRED-IT | | | 7734 S 133RD ST | | OMAHA, NE 68138 | |
| 006732P001-1467A-026 | SHUTTLE FINANCE INC | DBA ACRE | | 1447 2ND ST 2ND FLOOR | | SANTA MONICA, CA 90401 | |
| 006398P001-1467A-026 | SILVERGATE | ASHTON KELLEY; OLLINKA EQUIHUA | TEDDY HANSON | 4250 EXECUTIVE SQUARE | STE 100 | LA JOLLA, CA 92037 | |
| 006770P001-1467A-026 | SILVERLINE | | | 860 BROADWAY 5TH FL | | NEW YORK, NY 10003 | |
| 007042P001-1467A-026 | SKETCH | | | FLIGHT FORUM 40 BEGANE GROND | | 5657 DB EINDHOVEN, | NETHERLANDS |
| 006382P001-1467A-026 | SKILLERN*NICOLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007043P001-1467A-026 | SLACK | | | 500 HOWARD ST | | SAN FRANCISCO, CA 94105 | |
| 006383P001-1467A-026 | SONG*RANDY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006561P001-1467A-026 | SOS DISTRICT OF COLUMBIA | KIMBERLY A BASSETT | | 1350 PENNSYLVANIA AVE NW | ROOM 419 | WASHINGTON, DC 20004 | |
| 006562P001-1467A-026 | SOS OF ALABAMA | JOHN H MERRILL | | PO BOX 5616 | | MONTGOMERY, AL 36103-5616 | |
| 006563P001-1467A-026 | SOS OF ALASKA | KEVIN MEYER | | 333 W WILLOUGHBY AVE | 9TH FLOOR | JUNEAU, AK 99801 | |
| 006564P001-1467A-026 | SOS OF ARIZONA | KATIE HOBBS | OFFICE OF THE SECRETARY OF STATE | 1700 W WASHINGTON ST | F17 | PHOENIX, AZ 85007-2888 | |
| 006565P001-1467A-026 | SOS OF ARKANSAS | JOHN THURSTON | STATE CAPITOL | 500 WOODLANE AVE | STE 256 | LITTLE ROCK, AR 72201 | |
| 006566P001-1467A-026 | SOS OF CALIFORNIA | ALEX PADILLA | | 1500 11TH ST | | SACRAMENTO, CA 95814 | |
| 006567P001-1467A-026 | SOS OF COLORADO | JENA GRISWOLD | COLORADO DEPT OF STATE | 1700 BROADWAY | STE 200 | DENVER, CO 80290 | |
| 006568P001-1467A-026 | SOS OF CONNECTICUT | DENISE W MERRILL | | 30 TRINITY ST | | HARTFORD, CT 06106 | |
| 006569P001-1467A-026 | SOS OF DELAWARE | JEFFREY W BULLOCK | | 401 FEDERAL ST | STE 3 | DOVER, DE 19901 | |
| 006570P001-1467A-026 | SOS OF FLORIDA | LAUREL M LEE | | RA GRAY BUILDING | 500 SOUTH BRONOUGH ST | TALLAHASSEE, FL 32399-0250 | |
| 006571P001-1467A-026 | SOS OF GEORGIA | BRAD RAFFENSPERGER | | 214 STATE CAPITOL | | ATLANTA, GA 30334 | |
| 006572P001-1467A-026 | SOS OF GUAM | JOSH TENORIO | LEUETNANT GOVERNOR | RICARDO J BORDALLO GOVERNORS COMPLEX | PO BOX 2950 HAGATNA GUAM 96932 | ADELUP, GU 96910 | |
| 006573P001-1467A-026 | SOS OF HAWAII | JOSH GREEN | LEUETNANT GOVERNOR | STATE CAPITOL | ROOM 415 | HONOLULU, HI 96813 | |
| 006574P001-1467A-026 | SOS OF IDAHO | LAWERENCE DENNEY | | 700 WEST JEFFERSON ST RM E205 | PO BOX 83720 | BOISE, ID 83720-0080 | |
| 006575P001-1467A-026 | SOS OF ILLINOIS | JESSE WHITE | | 213 STATE CAPITOL | | SPRINGFIELD, IL 62756 | |
| 006576P001-1467A-026 | SOS OF INDIANA | CONNIE LAWSON | | 200 W WASHINGTON ST | ROOM 201 | INDIANAPOLIS, IN 46204 | |
| 006577P001-1467A-026 | SOS OF IOWA | PAUL D PATE | | FIRST FLOOR LUCAS BUILDING | 321 E 12TH ST | DES MOINES, IA 50319 | |
| 006582P001-1467A-026 | SOS OF KANSAS | SCOTT SCHWAB | | MEMORIAL HALL 1ST FLOOR | 120 SW 10TH AVE | TOPEKA, KS 66612-1594 | |
| 006583P001-1467A-026 | SOS OF KENTUCKY | MICHAEL ADAMS | OFFICE OF THE KENTUCY SECRETARY OF STATE | 700 CAPITAL AVE STE 152 | | FRANKFORT, KY 40601 | |

# Cred Inc., et al.
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 006584P001-1467A-026 | SOS OF LOUISIANA | R KYLE ARDOIN | | 8585 ARCHIVES AVE | PO BOX 94125 BATON ROUGE LA 708049125 | BATON ROUGE, LA 70809 | |
| 006578P001-1467A-026 | SOS OF MAINE | MATTHEW DUNLAP | | 148 STATE HOUSE STATION | | AUGUSTA, ME 00433-0148 | |
| 006579P001-1467A-026 | SOS OF MARYLAND | JOHN C WOBENSMITH | | FRED L WINELAND BUILDING | 16 FRANCIS ST | ANNAPOLIS, MD 21401 | |
| 006585P001-1467A-026 | SOS OF MASSACHUSETTS | WILLIAM FRANCIS GALVIN | | ONE ASHBURTON PLACE | ROOM 1611 | BOSTON, MA 02108-1512 | |
| 006580P001-1467A-026 | SOS OF MICHIGAN | JOCELYN BENSON | | MICHIGAN DEPARTMENT OF STATE | | LANSING, MI 48919 | |
| 006586P001-1467A-026 | SOS OF MINNESOTA | STEVE SIMON | OFFICE OF THE SECRETARY OF STATE | RETIREMENT SYSTEMS OF MINNESOTA BLDG | 60 EMPIRE DR STE 100 | ST. PAUL, MN 55103 | |
| 006581P001-1467A-026 | SOS OF MISSISSIPPI | MICHAEL WATSON | | 401 MISSISSIPPI ST | | JACKSON, MS 39201 | |
| 006587P001-1467A-026 | SOS OF MISSOURI | JOHN R ASHCROFT | | 600 WEST MAIN ST | | JEFFERSON CITY, MO 65101 | |
| 006588P001-1467A-026 | SOS OF MONTANA | COREY STAPLETON | | STATE CAPITOL BUILDING 1301 E 6TH AVE | PO BOX 202801 HELENA MT 59620 | HELENA, MT 59601 | |
| 006589P001-1467A-026 | SOS OF NEBRASKA | ROBERT BEVNEN | | PO BOX 94608 | | LINCOLN, NE 68509-4608 | |
| 006590P001-1467A-026 | SOS OF NEVADA | BARBARA K CEGAVSKE | | NEVADA STATE CAPITOL BLDG | 101 N CARSON ST STE 3 | CARSON CITY, NV 89701 | |
| 006591P001-1467A-026 | SOS OF NEW HAMPSHIRE | WILLIAM M GARDNER | | 107 N MAIN ST RM 204 | STATE HOUSE | CONCORD, NH 03301 | |
| 006592P001-1467A-026 | SOS OF NEW JERSEY | TAHESHA WAY ESQ | | 225 W STATE ST | PO BOX 001 | TRENTON, NJ 08625-0300 | |
| 006593P001-1467A-026 | SOS OF NEW MEXICO | MAGGIE TOULOUSE OLIVER | | NEW MEXICO STATE CAPITOL ANNEX NORTH | 325 DON GASPAR STE 300 | SANTA FE, NM 87501 | |
| 006594P001-1467A-026 | SOS OF NEW YORK | ROSSANA ROSADO | | ONE COMMERCE PLAZA | 99 WASHINGTON AVE | ALBANY, NY 12231-0001 | |
| 006595P001-1467A-026 | SOS OF NORTH CAROLINA | ELAINE F MARSHALL | | 2 SOUTH SALISBURY ST | PO BOX 29622 | RALEIGH, NC 27626-0622 | |
| 006596P001-1467A-026 | SOS OF NORTH DAKOTA | ALVIN A AL JAEGER | | 600 E BLVD AVE | DEPT 108 1ST FLOOR | BISMARCK, ND 58505-0500 | |
| 006597P001-1467A-026 | SOS OF OHIO | FRANK LAROSE | | 180 EAST BROAD ST | 16TH FLOOR | COLUMBUS, OH 43215 | |
| 006598P001-1467A-026 | SOS OF OKLAHOMA | MICHAEL ROGERS | | 2300 N LINCOLN BLVD | STE 101 | OKLAHOMA CITY, OK 73105-4897 | |
| 006599P001-1467A-026 | SOS OF OREGON | BEV CLARNO | | 900 COURT ST NE | CAPTIAL RM 136 | SALEM, OR 97310-0722 | |
| 006600P001-1467A-026 | SOS OF PENNSYLVANIA | KATHY BOOCKVAR | | 302 NORTH OFFICE BLDG | | HARRISBURG, PA 17120 | |
| 006602P001-1467A-026 | SOS OF PUERTO RICO | ELMER ROMAIN | DEPTO DE ESTADO DE PR | CALLE SAN JOSE | | SAN JUAN, PR 00901 | |
| 006601P001-1467A-026 | SOS OF RHODE ISLAND | NELLIE M GORBEA | | 82 SMITH ST | STATE HOUSE ROOM 217 | PROVIDENCE, RI 02903 | |
| 006603P001-1467A-026 | SOS OF SOUTH CAROLINA | MARK HAMMOND | | EDGAR BROWN BLDG | 1205 PENDELTON ST STE 525 | COLUMBIA, SC 29201 | |
| 006604P001-1467A-026 | SOS OF SOUTH DAKOTA | STEVE BARNETT | | CAPITOL BUILDING | 500 E CAPITOL AVE STE 204 | PIERRE, SD 57501-5070 | |
| 006605P001-1467A-026 | SOS OF TENNESSEE | TRE HARGETT | | 312 ROSA L PARKS AVE | 8TH FLOOR SNODGRASS TOWER | NASHVILLE, TN 37243-1102 | |
| 006606P001-1467A-026 | SOS OF TEXAS | RUTH HUGHS | | JAMES E RUDDER BUUILDING | 1019 BRAZOS | AUSTIN, TX 78701 | |
| 006607P001-1467A-026 | SOS OF UTAH | SPENCER COX | | 160 E 300 S | 2ND FLOOR | SALT LAKE CITY, UT 84111 | |
| 006608P001-1467A-026 | SOS OF VERMONT | JIM CONDOS | | 26 TERREACE ST | | MONTPELIER, VT 05609-1101 | |
| 006609P001-1467A-026 | SOS OF VIRGINIA | KELLY THOMASSON | | PO BOX 1475 | | RICHMOND, VA 23218 | |
| 006610P001-1467A-026 | SOS OF WASHINGTON | KIM WYMAN | | LEGISLATIVE BUILDING | PO BOX 40220 | OLYMPIA, WA 98504-0220 | |
| 006611P001-1467A-026 | SOS OF WEST VIRGINIA | MAC WARNER | | BLDG 1 SUITE 157K | 1900 KANAWHA BLVD EAST | CHARLESTON, WV 25305-0770 | |
| 006612P001-1467A-026 | SOS OF WISCONSIN | DOUG LAFOLLETTE | | PO BOX 7848 | | MADISON, WI 53707-7848 | |
| 006613P001-1467A-026 | SOS OF WYOMING | EDWARD A BUCHANAN | SECRETARY OF STATES OFFICE | 2020 CAREY AVE | STE 600 | CHEYENNE, WY 82002-0020 | |
| 006700P001-1467A-026 | SOUTH CAROLINA ATTORNEY GENERAL | ALAN WILSON | | REMBERT C DENNIS OFFICE BLDG | 1000 ASSEMBLY ST RM 519 | COLUMBIA, SC 29211-1549 | |
| 006531P001-1467A-026 | SOUTH CAROLINA DEPT OF REVENUE | | | 301 GERVAIS ST | PO BOX 125 | COLUMBIA, SC 29201 | |
| 006701P001-1467A-026 | SOUTH DAKOTA ATTORNEY GENERAL | JASON RAVNSBORG | | 1302 EAST HWY 14 | STE 1 | PIERRE, SD 57501-8501 | |
| 006532P001-1467A-026 | SOUTH DAKOTA DEPT OF REVENUE AND REGULATION | | | 445 E CAPITOL AVE | | PIERRE, SD 57501 | |
| 007044P001-1467A-026 | SPECTRUM | | | 60 COLUMBUS CIR | | NEW YORK, NY 10023 | |
| 006276P001-1467A-026 | SPICE VENTURE CAPITAL PTD LTD | | | 101 THOMSON RD | 14-02/03 UNITED SQUARE | SINGAPORE, | SINGAPORE |
| 007045P001-1467A-026 | SPROUT SOCIAL INC | | | 131 S DEARBORN ST STE 700 | | CHICAGO, IL 60603 | |
| 006338P002-1467A-026 | STATE OF CALIFORNIA | DEPT OF FIN PROTECTION & INNOVATION | DEPARTMENT OF BUSINESS OVERSIGHT | 2101 ARENA BLVD | | SACRAMENTO, CA 95834 | |
| 006621P001-1467A-026 | STATE OF CALIFORNIA | DEPT OF INDUSTRIAL RELATIONS | DIVISION OF WORKERS COMPENSATION | 455 GOLDEN GATE AVE 2ND FLOOR | | SAN FRANCISCO, CA 94102-7014 | |
| 006614P001-1467A-026 | STATE OF CALIFORNIA | EMPLOYMENT DEVELOPMENT DEPT | | PO BOX 826880 | | SACRAMENTO, CA 94280-0001 | |
| 006533P001-1467A-026 | STATE OF CONNECTICUT DEPT OF REVENUE SVC | | | 25 SIGOURNEY ST | STE 2 | HARTFORD, CT 06106 | |
| 006534P001-1467A-026 | STATE OF DELAWARE DIVISION OF REVENUE | | | CARVEL STATE OFFICE BUILDING | 820 N FRENCH ST | WILMINGTON, DE 19801 | |
| 006622P001-1467A-026 | STATE OF FLORIDA | DIVISION OF WORKERS COMPENSATION | TANNER HOLLOMAN DIVISION DIRECTOR | 200 EAST GAINES ST | | TALLAHASSEE, FL 32399-0318 | |

Cred Inc., et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 006535P001-1467A-026 | STATE OF FLORIDA DEPT OF REVENUE | | | 5050 WEST TENNESSEE ST | | TALLAHASSE, FL 32399-0100 | |
| 006623P001-1467A-026 | STATE OF HAWAII | DEPT OF LABOR AND INDUSTRIAL RELATIONS | DISABILITY COMPENSATION DIVISION | PRINCESS KEELIKOLANI BUILDING | 830 PUNCHBOWL ST ROOM 209 PO BOX 3769 | HONOLULU, HI 96812-3769 | |
| 006616P001-1467A-026 | STATE OF HAWAII | HAWAII DEPT OF LABOR AND INDUSTRIAL RELATIONS | | 830 PUNCHBOWL ST ROOM 437 | | HONOLULU, HI 96813-5096 | |
| 006536P001-1467A-026 | STATE OF HAWAII DEPT OF TAXATION | | | PO BOX 259 | | HONOLULU, HI 96809 | |
| 006617P001-1467A-026 | STATE OF MARYLAND | MARYLAND DEPT OF LABOR LICENSING | AND REGULATION | 1100 NORTH EUTAW ST | ROOM 414 | BALTIMORE, MD 21201-2201 | |
| 006624P001-1467A-026 | STATE OF MARYLAND | WORKERS COMPENSATION COMMISSION | | 10 EAST BALTIMORE ST 4TH FLOOR | | BALTIMORE, MD 21202 | |
| 006625P001-1467A-026 | STATE OF OHIO | BUREAU OF WORKERS COMPENSATION | | 30 WEST SPRING ST | | COLUMBUS, OH 43215-2256 | |
| 006618P001-1467A-026 | STATE OF OHIO | OHIO DEPT OF JOB AND FAMILY SVC | | PO BOX 182404 | | COLUMBUS, OH 43218-2404 | |
| 006626P001-1467A-026 | STATE OF PENNSYLVANIA | BUREAU OF WORKERS COMPENSATION | DEPT OF LABOR AND INDUSTRY | 1171 S CAMERON ST RM 324 | | HARRISBURG, PA 17104-2501 | |
| 006619P001-1467A-026 | STATE OF PENNSYLVANIA | PENNSYLVANIA DEPT OF LABOR AND INDUSTRY | | 7TH AND FORSTER ST ROOM 915 | | HARRISBURG, PA 17121-0001 | |
| 006627P001-1467A-026 | STATE OF TENNESSEE | DEPT OF LABOR AND WORKFORCE DEVELOPMENT | DIVISION OF WORKERS COMPENSATION | 220 FRENCH LANDING DR | | NASHVILLE, TN 37243-1002 | |
| 006620P001-1467A-026 | STATE OF TENNESSEE | TENNESSEE DEPT OF LABOR AND | WORKFORCE DEVELOPMENT | 220 FRENCH LANDING DR | | NASHVILLE, TN 37243 | |
| 006736P001-1467A-026 | TABLEAU | | | 1621 N 34TH ST | | SEATTLE, WA 98103 | |
| 006730P001-1467A-026 | TANGENT CAPITAL PARTNERS | | | 135 EAST 57TH ST | | NEW YORK, NY 10022 | |
| 006763P001-1467A-026 | TEKNOS | | | 44 MONTGOMERY ST L 3RD FLOOR L | | SAN FRANCISCO, CA 94104 | |
| 006437P001-1467A-026 | TELEMEIO | | | 7 TERMAASEK BLVD | | SINGAPORE, 038987 | SINGAPORE |
| 006702P001-1467A-026 | TENNESSEE ATTORNEY GENERAL | HERBERT H SLATERY III | | PO BOX 20207 | | NASHVILLE, TN 37202-0207 | |
| 006555P001-1467A-026 | TENNESSEE DEPT OF LABOR | COMMISSIONER | | 220 FRENCH LANDING DR | | NASHVILLE, TN 37243 | |
| 006537P001-1467A-026 | TENNESSEE DEPT OF REVENUE | | | ANDREW JACKSON BUILDING | 500 DEADRICK ST | NASHVILLE, TN 37242 | |
| 006452P001-1467A-026 | TERNARY INTELLIGENCE INC | BEAU GIANNINI | CEO | 222 COLUMBUS AVE | STE 209 | SAN FRANCISCO, CA 94113 | |
| 006703P001-1467A-026 | TEXAS ATTORNEY GENERAL | KEN PAXTON | | 300 W 15TH ST | | AUSTIN, TX 78701 | |
| 006538P001-1467A-026 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | | | PO BOX 13528 CAPITOL STATION | | AUSTIN, TX 78711-3528 | |
| 006464P001-1467A-026 | THE HARTFORD | JEFF KOO | VICE PRESIDENT LOCKTON COMPANIES | PO BOX 660916 | | DALLAS, TX 75266-0916 | |
| 006392P001-1467A-026 | THE HARTFORD FINANCIAL SVC GROUP INC | | | 690 ASYLUM AVE | | HARTFORD, CT 06155 | |
| 006337P001-1467A-026 | THE PRENTICEHALL CORP SYSTEM OF | PUERTO RICO, INC | FAST SOLUTIONS LLC | CITI TOWER 252 FL 20 | PONCE DE LEON AVE | SAN JUAN, PR 00918 | |
| 006934P001-1467A-026 | THE ROSNER LAW GROUP LLC | | JASON A. GIBSON | 824 N MARKET ST SUITE 810 | | WILMINGTON, DE 19801 | |
| 006735P001-1467A-026 | THE TINTWORKS ENTERPRISE | | | 15245 SYCAMORE AVE | | SAN MARTIN, CA 95046 | |
| 006455P001-1467A-026 | TOWER PLAZA TOWER (LINCOLN PROPERTY COMPANY) | DIANA BORROMEO | PROPERTY ADMINISTRATOR | 2121 S EL CAMINO REAL | BLDG D STE 200 | SAN MATEO, CA 94403 | |
| 006413P001-1467A-026 | TRUECOIN LLC | | | 325 9TH ST | | SAN FRANCISCO, CA 94103 | |
| 006472P001-1467A-026 | TRULIOO INFORMATION SVC | | | WEST HASTINGS ST | STE 1200-1055 | VANCOUVER, BC V6E 2E9 | CANADA |
| 007046P001-1467A-026 | TRULIOO INFORMATION SYSTEMS | | | 1200 1055 WEST HASTINGS ST | | VANCOUVER, BC V6E 2E9 | CANADA |
| 007047P001-1467A-026 | TWILIO INC | | | 101 SPEAR ST FL 1 | | SAN FRANCISCO, CA 94105-1580 | |
| 006784P001-1467A-026 | UNIVERSAL PROTOCOL ALLIANCE | | | 1 IRVING PLACE #0811 | THE COMMERZE@IRVING | SINGAPORE, 369546 | SINGAPORE |
| 006408P001-1467A-026 | UPHOLD, INC | | | 900 LARKSPUR LANDING CIR | STE 209 | LARKSPUR, CA 94939 | |
| 006556P001-1467A-026 | US DEPT OF LABOR | | | 200 CONSTITUTION AVE NW | | WASHINGTON, DC 20210 | |
| 006557P001-1467A-026 | US DEPT OF LABOR OSHA | OSHA REGION 3 | | THE CURTIS CENTER STE 740 WEST | 170 S INDEPENDENCE MALL WEST | PHILADELPHIA, PA 19106 | |
| 006558P001-1467A-026 | US DEPT OF LABOR OSHA | OSHA REGION 4 | | 61 FORSYTH S SW | RM 6750 | ATLANTA, GA 30303 | |
| 006559P001-1467A-026 | US DEPT OF LABOR OSHA | OSHA REGION 5 | | JOHN C KLUCZYNSKI FEDERAL BUILDING | 230 SOUTH DEARBORN ST ROOM 3244 | CHICAGO, IL 60604 | |
| 006560P001-1467A-026 | US DEPT OF LABOR OSHA | OSHA REGION 9 | | SAN FRANCISCO FEDERAL BUILDING | 90 7TH ST STE 18100 | SAN FRANCISCO, CA 94103 | |
| 006547P001-1467A-026 | US DEPT OF THE TREASURY | | | INTERNAL REVENUE SVC | | OGDEN, UT 84201-0005 | |
| 006548P001-1467A-026 | US DEPT OF THE TREASURY | INTERNAL REVENUE SVC | | PO BOX 806532 | | CINCINNATI, OH 45280-6532 | |
| 006771P002-1467A-026 | USER CENTERED EXPERIENCES LLC | DEB VOISIN | | 95 MOUNTAIN SPRINGS DR | | SANTA CRUZ, CA 95060 | |
| 006704P001-1467A-026 | UTAH ATTORNEY GENERAL | SEAN D REYES | UTAH STATE CAPITOL COMPLEX | 350 NORTH STATE ST STE 230 | | SALT LAKE CITY, UT 84114-2320 | |
| 006539P001-1467A-026 | UTAH STATE TAX COMMISSION | | | 210 NORTH 1950 WEST | | SALT LAKE CITY, UT 84134 | |
| 006395P002-1467A-026 | VALIDUS SPECIALTY | | | 4 WORLD TRADE CTR | 150 GREENWICH ST 47TH FL | NEW YORK, NY 10007 | |
| 006705P001-1467A-026 | VERMONT ATTORNEY GENERAL | TJ DONOVAN | | PAVILLION OFFICE BLDG | 109 STATE ST | MONTPELIER, VT 05609-1001 | |
| 006540P001-1467A-026 | VERMONT DEPT OF TAXES | | | 109 STATE ST PAVILION OFFICE BLDG | | MONTPELIER, VT 05609-0201 | |

# Cred Inc., et al.
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 007022P001-1467A-026 | VERVENT FIRST ASSOCIATES | | | 10182 TELESIS CT STE 300 | | SAN DIEGO, CA 92121 | |
| 006470P001-1467A-026 | VIKING PC HEALTH LTD | SOPHIE CROUZET | EVENTS DIRECTOR | GAMING HUB JUDGE PAOLO DEBONO ST | MSIDA SKATE PK | MSIDA,  MSD2032 | MALTA |
| 006706P001-1467A-026 | VIRGINIA ATTORNEY GENERAL | MARK R HERRING | | 202 NORTH NINTH ST | | RICHMOND, VA 23219 | |
| 006541P001-1467A-026 | VIRGINIA DEPT OF TAXATION | OFFICE OF CUSTOMER SVC | | PO BOX 1115 | | RICHMOND, VA 23218-1115 | |
| 006419P002-1467A-026 | VIRTUSE GROUP PTE LTD | | | 60BIS AVE DE LA LANTERNE | | NICE,  06200 | FRANCE |
| 006485P001-1467A-026 | VSP VISION CARE | | | 3333 QUALITY DR | | RANCHO CORDOVA, CA 95670 | |
| 006707P001-1467A-026 | WASHINGTON ATTORNEY GENERAL | BOB FERGUSON | | 1125 WASHINGTON ST SE | PO BOX 40100 | OLYMPIA, WA 98504-0100 | |
| 006542P001-1467A-026 | WASHINGTON STATE DEPT OF REVENUE | | | PO BOX 47464 | | OLYMPIA, WA 98504-7476 | |
| 006709P001-1467A-026 | WEST VIRGINIA ATTORNEY GENERAL | PATRICK MORRISEY | | STATE CAPITOL COMPLEX | BLDG 1 ROOM E26 | CHARLESTON, WV 25305-0220 | |
| 006405P001-1467A-026 | WEST VIRGINIA DEPT OF REVENUE | | | 1124 SMITH ST | | CHARLESTON, WV 25301 | |
| 006543P001-1467A-026 | WEST VIRGINIA DEPT OF REVENUE | | | 1206 QUARRIER ST | | CHARLESTON, WV 25301 | |
| 006404P001-1467A-026 | WEST VIRGINIA SECRETARY OF STATE | | | 1900 KANAWHA BLVD E | | CHARLESTON, WV 25305 | |
| 006394P001-1467A-026 | WESTERN WORLD INSURANCE GROUP | UNDERWRITING MANAGER - | FI PROFESSIONAL LIABILITY | 4 WORLD TRADE CTR | 150 GREENWICH ST 47TH FL | NEW YORK, NY 10007 | |
| 006384P001-1467A-026 | WHEELER*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006336P001-1467A-026 | WILSON*STANLEY C | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006708P001-1467A-026 | WISCONSIN ATTORNEY GENERAL | JOSH KAUL | | 114 EAST STATE CAPITOL | | MADISON, WI 53707-7857 | |
| 006544P001-1467A-026 | WISCONSIN DEPT OF REVENUE | | | 2135 RIMROCK RD | | MADISON, WI 53713 | |
| 006710P001-1467A-026 | WYOMING ATTORNEY GENERAL | BRIDGET HILL | | 200 W 24TH ST | STATE CAPITOL BUILDING ROOM 123 | CHEYENNE, WY 82002 | |
| 006545P001-1467A-026 | WYOMING DEPT OF REVENUE | | | 122 WEST 25TH ST HERSCHLER BLDG | 3RD FL EAST | CHEYENNE, WY 82002 | |
| 006385P001-1467A-026 | XU*YIHAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006435P001-1467A-026 | YEARWOOD MEDIA | JOHN YEARWOOD | PRESIDENT CEO | 680 NE 119TH ST | | BISCAYNE PARK, FL 33161 | |
| 006386P001-1467A-026 | YOUNG*ZACHARY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007048P001-1467A-026 | YOUR REMOTE ASSISTANT | | | 3193 ASHBROOK LN | | SAN RAMON, CA 94582 | |
| 006387P001-1467A-026 | ZAVODNIK*ALEXANDER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006748P001-1467A-026 | ZEROTH LINK LLC | | | 24016 2ND ST | | HAYWARD, CA 95054 | |
| 006389P001-1467A-026 | ZHANG*SALLY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007049P001-1467A-026 | ZOOM US | | | 55 ALMADEN BLVD 6TH FL | | SAN JOSE, CA 95113 | |
| 006443P001-1467A-026 | ZUAR INC | KEVIN STELLNAR | | 504 LONG BOW LN | UNIT B | AUSTIN, TX 78704 | |

Total Number of Records: 521

**EXHIBIT 5**

<table>
<tr><td>

In re: Cred Inc., et al.

Debtor name: _____

United States Bankruptcy Court for the District of Delaware

Case number: _____

</td><td>

**Customer Identification Number**

Your Customer Identification Number (if applicable) on the Schedules to be filed on or before January 7, 2021 is as follows:

CIN00046

</td></tr>
</table>

# Proof of Claim

04/19

Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. Do not use this form to make a request for payment of an administrative expense other than a claim arising under section 503(b)(9). Make such a request according to 11 U.S.C. § 503.

Filers must leave out or redact information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. Do not send original documents; they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

Fill in all the information about the claim as of the date the case was filed. That date is on the notice of bankruptcy (Form 309) that you received.

| Part 1: | Identify the Claim |
| --- | --- |

**1. Who is the current creditor?**
Name and address of the creditor.

Name and address of creditor (the person or entity to be paid for this claim):

||||||| 566

006940P002-1467A-026 / IN RE:Cred Inc., et al.
JOHN DOE
123 SMITH ST
APT 2345
CHICAGO IL 60611

Other names the creditor used with the debtor: _____

**2. Has this claim been acquired from someone else?**

☐ No          ☐ Yes.
From whom? _____

**3. Where should notices and payments to the creditor be sent?**

Federal Rule of Bankruptcy Procedure (FRBP) 2002(g).

Where should notices to the creditor be sent?

Name: _____

Address: _____

City: _____ State: _____ Zip: _____

Phone: _____

Email: _____

Where should payments to the creditor be sent? (if different)

Name: _____

Address: _____

City: _____ State: _____ Zip: _____

Phone: _____

Email: _____

**4. Does this claim amend one already filed?**

☐ No     ☐ Yes. Claim number on court claims registry (if known): _____     Filed on (MM/DD/YYYY): _____

**5. Do you know if anyone else has filed a proof of claim for this claim?**

☐ No     ☐ Yes.
Who made the earlier filing? _____

| Part 2: | Give Information About the Claim as of the Date the Case was Filed |
| --- | --- |

**6. Do you have any number you use to identify the debtor?**

☐ No     ☐ Yes. Last 4 digits of the debtor's account or any identification number used: _____ _____ _____ _____

**7.A. How much is the claim in lawful currency of the United States?**

$_____

Does this amount include interest or other charges?
☐ No     ☐ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A).

**7.B. Is your claim based on a form of cryptocurrency transferred to the Debtors?**

☐ No     ☐ Yes

If you answered yes, on the table below, you must state the number of units for each kind of cryptocurrency that you transferred to the Debtors, the name of the cryptocurrency, and the conversion rate you used to calculate the amount of your claim in lawful currency of the United States.  You are required to determine the amount of your claim in United States currency as at 12:00 a.m. (prevailing Eastern Time) on November 7, 2020.  You may attach additional pages as needed.

| Number of Units | Name of Cryptocurrency | Conversion Rate |
| --- | --- | --- |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

1

B1

| 8. **What is the basis of the claim?** | Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card. Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c). Limit disclosing information that is entitled to privacy, such as health care information. _____ _____ |
|---|---|

| 9. **Is all or part of the claim secured?** | ❑ No<br>❑ Yes. The claim is secured by a lien on property.<br><br>**Nature of property:**<br>❑ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim*.<br><br>❑ Motor vehicle<br>❑ Other (describe): _____<br><br>**Basis for perfection:** _____<br>Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)<br><br>**Value of property:** $_____   **Amount of the claim that is secured:** $_____<br><br>**Amount of the claim that is unsecured** (the sum of the secured and unsecured amounts should match the amount in line 7):   $_____<br><br>**Amount necessary to cure any default as of the date of the petition:** $_____   **Annual interest rate** (when case was filed): _____% ❑ Fixed ❑ Variable |
|---|---|

| 10. **Is this claim based on a lease?** | ❑ No   ❑ Yes. **Amount necessary to cure any default as of the date of the petition.** $_____ |
|---|---|

| 11. **Is this claim subject to a right of setoff?** | ❑ No   ❑ Yes. Identify the property: _____ |
|---|---|

| 12. **Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?**<br><br>A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority.<br>* Amounts are subject to adjustment on 4/01/22 and every 3 years after that for cases begun on or after the date of adjustment. | ❑ No<br><br>Yes. *Check all that apply:*<br>❑ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).<br><br>❑ Up to $3,025* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7).<br><br>❑ Wages, salaries, or commissions (up to $13,650*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4).<br><br>❑ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8).<br><br>❑ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5).<br><br>❑ Other. Specify subsection of 11 U.S.C. § 507(a)(___) that applies.   **Amount entitled to priority**<br>$_____<br>$_____<br>$_____<br>$_____<br>$_____<br>$_____ |
|---|---|

| 13. **Is all or part of the claim entitled to priority under 11 U.S.C. § 503(b)(9)?** | ❑ No<br><br>❑ Yes. Indicate the amount of your claim arising from the value of any goods received by the debtor within 20 days before the date of commencement of the above case, in which the goods have been sold to the Debtor in the ordinary course of such Debtor's business.  Attach documentation supporting such claim.   $_____ |
|---|---|

| 14. **Cryptocurrency distribution election.** | If you answered "yes" in line 7.B, do you prefer to receive distributions on account of your claim in the same form of cryptocurrency you indicated in line 7.B, instead of US dollars?<br><br>❑ Yes. Creditor prefers to receive distributions in the same form of cryptocurrency indicated in line 7.B, instead of US dollars.<br><br>❑ No. Creditor prefers to receive distributions in the form of US dollars.<br><br>**IMPORTANT NOTE: Even if you answer "yes" in line 14, there is no guarantee that you will receive distributions on account of your claim in the form of cryptocurrency.  You may still receive distributions on account of your claim in the form of US dollars.** |
|---|---|

2

| Part 3: | Sign Below |
|---------|------------|

**The person completing this proof of claim must sign and date it. FRBP 9011(b).**

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.**

*Check the appropriate box.*

❑ I am the creditor.

❑ I am the creditor's attorney or authorized agent.

❑ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.

❑ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date (MM/DD/YYYY): _____

Signature: _____

**Print the name of the person who is completing and signing this claim:**

First name: _____    Middle: _____    Last:_____

Title: _____

Company (identify the corporate servicer as the company if the authorized agent is a servicer): _____

Address: _____

City: _____    State: _____    Zip: _____

Phone: _____    Email: _____

3

**EXHIBIT 6**

# Cred Inc., et al.
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 006342P002-1467A-026 | CIN00021 | | | | | | |
| 000046P002-1467A-026 | CIN00031 | | | | | | |
| 006940P002-1467A-026 | CIN00046 | | | | | | |
| 006715P002-1467A-026 | CIN00052 | | | | | | |
| 006942P002-1467A-026 | CIN00056 | | | | | | |
| 006797P002-1467A-026 | CIN00072 | | | | | | |
| 006346P001-1467A-026 | CIN00126 | | | | | | |
| 000192P002-1467A-026 | CIN00181 | | | | | | |
| 006855P004-1467A-026 | CIN00184 | | | | | | |
| 000200P002-1467A-026 | CIN00190 | | | | | | |
| 006912P002-1467A-026 | CIN00191 | | | | | | |
| 006714P003-1467A-026 | CIN00241 | | | | | | |
| 006343P001-1467A-026 | CIN00247 | | | | | | |
| 006349P001-1467A-026 | CIN00284 | | | | | | |
| 006872P002-1467A-026 | CIN00321 | | | | | | |
| 006904P002-1467A-026 | CIN00354 | | | | | | |
| 006808P002-1467A-026 | CIN00393 | | | | | | |
| 006642P003-1467A-026 | CIN00399 | | | | | | |
| 000410P002-1467A-026 | CIN00401 | | | | | | |
| 006992P002-1467A-026 | CIN00427 | | | | | | |
| 006811P002-1467A-026 | CIN00450 | | | | | | |
| 006983P002-1467A-026 | CIN00453 | | | | | | |
| 006651P003-1467A-026 | CIN00455 | | | | | | |
| 006946P002-1467A-026 | CIN00466 | | | | | | |
| 000475P002-1467A-026 | CIN00467 | | | | | | |
| 006849P002-1467A-026 | CIN00521 | | | | | | |
| 000582P002-1467A-026 | CIN00576 | | | | | | |
| 006724P002-1467A-026 | CIN00597 | | | | | | |
| 006352P001-1467A-026 | CIN00599 | | | | | | |
| 006790P002-1467A-026 | CIN00610 | | | | | | |
| 006807P002-1467A-026 | CIN00611 | | | | | | |
| 006856P004-1467A-026 | CIN00613 | | | | | | |
| 006907P002-1467A-026 | CIN00625 | | | | | | |
| 006909P002-1467A-026 | CIN00626 | | | | | | |
| 006723P002-1467A-026 | CIN00652 | | | | | | |
| 006798P002-1467A-026 | CIN00663 | | | | | | |
| 006347P001-1467A-026 | CIN00705 | | | | | | |
| 006339P001-1467A-026 | CIN00756 | | | | | | |
| 006815P002-1467A-026 | CIN00783 | | | | | | |
| 006985P002-1467A-026 | CIN00784 | | | | | | |
| 006653P004-1467A-026 | CIN00792 | | | | | | |
| 006990P002-1467A-026 | CIN00798 | | | | | | |
| 006982P002-1467A-026 | CIN00844 | | | | | | |
| 006830P002-1467A-026 | CIN00909 | | | | | | |
| 000928P002-1467A-026 | CIN00926 | | | | | | |
| 000983P002-1467A-026 | CIN00981 | | | | | | |
| 001008P002-1467A-026 | CIN01006 | | | | | | |
| 006859P003-1467A-026 | CIN01053 | | | | | | |
| 001057P002-1467A-026 | CIN01054 | | | | | | |
| 001063P002-1467A-026 | CIN01060 | | | | | | |
| 006845P002-1467A-026 | CIN01066 | | | | | | |
| 006927P002-1467A-026 | CIN01099 | | | | | | |
| 006817P002-1467A-026 | CIN01101 | | | | | | |

# Cred Inc., et al.
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 006844P002-1467A-026 | CIN01103 | | | | | | |
| 006963P002-1467A-026 | CIN01121 | | | | | | |
| 006951P002-1467A-026 | CIN01127 | | | | | | |
| 006941P002-1467A-026 | CIN01135 | | | | | | |
| 006713P002-1467A-026 | CIN01140 | | | | | | |
| 006979P002-1467A-026 | CIN01145 | | | | | | |
| 006875P002-1467A-026 | CIN01146 | | | | | | |
| 006805P002-1467A-026 | CIN01166 | | | | | | |
| 006921P003-1467A-026 | CIN01196 | | | | | | |
| 001208P002-1467A-026 | CIN01204 | | | | | | |
| 001226P002-1467A-026 | CIN01222 | | | | | | |
| 006711P002-1467A-026 | CIN01249 | | | | | | |
| 006969P002-1467A-026 | CIN01251 | | | | | | |
| 006832P002-1467A-026 | CIN01277 | | | | | | |
| 001285P002-1467A-026 | CIN01281 | | | | | | |
| 006645P003-1467A-026 | CIN01284 | | | | | | |
| 001297P002-1467A-026 | CIN01293 | | | | | | |
| 006824P003-1467A-026 | CIN01315 | | | | | | |
| 006883P002-1467A-026 | CIN01326 | | | | | | |
| 006846P002-1467A-026 | CIN01327 | | | | | | |
| 006965P002-1467A-026 | CIN01332 | | | | | | |
| 006917P002-1467A-026 | CIN01363 | | | | | | |
| 006923P002-1467A-026 | CIN01389 | | | | | | |
| 001426P002-1467A-026 | CIN01424 | | | | | | |
| 007005P002-1467A-026 | CIN01460 | | | | | | |
| 006656P004-1467A-026 | CIN01472 | | | | | | |
| 000004P002-1467A-026 | CIN01482 | | | | | | |
| 006865P003-1467A-026 | CIN01498 | | | | | | |
| 006989P002-1467A-026 | CIN01499 | | | | | | |
| 001515P002-1467A-026 | CIN01514 | | | | | | |
| 006834P002-1467A-026 | CIN01516 | | | | | | |
| 006919P003-1467A-026 | CIN01528 | | | | | | |
| 001540P002-1467A-026 | CIN01539 | | | | | | |
| 006864P003-1467A-026 | CIN01544 | | | | | | |
| 006630P003-1467A-026 | CIN01578 | | | | | | |
| 006788P002-1467A-026 | CIN01585 | | | | | | |
| 006638P004-1467A-026 | CIN01597 | | | | | | |
| 006843P003-1467A-026 | CIN01606 | | | | | | |
| 006644P003-1467A-026 | CIN01612 | | | | | | |
| 006631P003-1467A-026 | CIN01657 | | | | | | |
| 006860P004-1467A-026 | CIN01683 | | | | | | |
| 006948P002-1467A-026 | CIN01690 | | | | | | |
| 006976P002-1467A-026 | CIN01713 | | | | | | |
| 001726P002-1467A-026 | CIN01726 | | | | | | |
| 006652P003-1467A-026 | CIN01730 | | | | | | |
| 006884P002-1467A-026 | CIN01747 | | | | | | |
| 006647P003-1467A-026 | CIN01789 | | | | | | |
| 006933P003-1467A-026 | CIN01801 | | | | | | |
| 001839P002-1467A-026 | CIN01839 | | | | | | |
| 006857P003-1467A-026 | CIN01846 | | | | | | |
| 001866P002-1467A-026 | CIN01866 | | | | | | |
| 006944P002-1467A-026 | CIN01942 | | | | | | |
| 001955P002-1467A-026 | CIN01955 | | | | | | |

# Cred Inc., et al.
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 001974P002-1467A-026 | CIN01974 | | | | | | |
| 006943P002-1467A-026 | CIN02004 | | | | | | |
| 006915P002-1467A-026 | CIN02096 | | | | | | |
| 006640P003-1467A-026 | CIN02114 | | | | | | |
| 006905P002-1467A-026 | CIN02157 | | | | | | |
| 006931P002-1467A-026 | CIN02177 | | | | | | |
| 006910P002-1467A-026 | CIN02197 | | | | | | |
| 007008P002-1467A-026 | CIN02243 | | | | | | |
| 002240P002-1467A-026 | CIN02244 | | | | | | |
| 006789P003-1467A-026 | CIN02254 | | | | | | |
| 006720P002-1467A-026 | CIN02312 | | | | | | |
| 002329P002-1467A-026 | CIN02333 | | | | | | |
| 006959P002-1467A-026 | CIN02419 | | | | | | |
| 006974P002-1467A-026 | CIN02434 | | | | | | |
| 006987P002-1467A-026 | CIN02440 | | | | | | |
| 006800P003-1467A-026 | CIN02444 | | | | | | |
| 002463P002-1467A-026 | CIN02469 | | | | | | |
| 006816P002-1467A-026 | CIN02494 | | | | | | |
| 006643P003-1467A-026 | CIN02512 | | | | | | |
| 006717P002-1467A-026 | CIN02513 | | | | | | |
| 006922P002-1467A-026 | CIN02536 | | | | | | |
| 006637P003-1467A-026 | CIN02538 | | | | | | |
| 006826P002-1467A-026 | CIN02547 | | | | | | |
| 006847P002-1467A-026 | CIN02553 | | | | | | |
| 002553P002-1467A-026 | CIN02559 | | | | | | |
| 006977P002-1467A-026 | CIN02583 | | | | | | |
| 006828P003-1467A-026 | CIN02597 | | | | | | |
| 006809P002-1467A-026 | CIN02660 | | | | | | |
| 002667P002-1467A-026 | CIN02673 | | | | | | |
| 006793P003-1467A-026 | CIN02674 | | | | | | |
| 006964P002-1467A-026 | CIN02685 | | | | | | |
| 006879P002-1467A-026 | CIN02710 | | | | | | |
| 006851P002-1467A-026 | CIN02712 | | | | | | |
| 006874P002-1467A-026 | CIN02733 | | | | | | |
| 002776P002-1467A-026 | CIN02783 | | | | | | |
| 006945P003-1467A-026 | CIN02786 | | | | | | |
| 006961P002-1467A-026 | CIN02799 | | | | | | |
| 006939P003-1467A-026 | CIN02884 | | | | | | |
| 002928P002-1467A-026 | CIN02939 | | | | | | |
| 002946P002-1467A-026 | CIN02957 | | | | | | |
| 002953P002-1467A-026 | CIN02964 | | | | | | |
| 006634P003-1467A-026 | CIN02996 | | | | | | |
| 003014P003-1467A-026 | CIN03024 | | | | | | |
| 006853P002-1467A-026 | CIN03045 | | | | | | |
| 006953P002-1467A-026 | CIN03062 | | | | | | |
| 003059P002-1467A-026 | CIN03069 | | | | | | |
| 006818P002-1467A-026 | CIN03101 | | | | | | |
| 006348P001-1467A-026 | CIN03102 | | | | | | |
| 003100P002-1467A-026 | CIN03112 | | | | | | |
| 006812P002-1467A-026 | CIN03120 | | | | | | |
| 006876P002-1467A-026 | CIN03132 | | | | | | |
| 006955P002-1467A-026 | CIN03135 | | | | | | |
| 006792P002-1467A-026 | CIN03136 | | | | | | |

# Cred Inc., et al.
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 003127P002-1467A-026 | CIN03139 | | | | | | |
| 006803P003-1467A-026 | CIN03148 | | | | | | |
| 006341P001-1467A-026 | CIN03162 | | | | | | |
| 006810P002-1467A-026 | CIN03169 | | | | | | |
| 006960P002-1467A-026 | CIN03175 | | | | | | |
| 006823P002-1467A-026 | CIN03231 | | | | | | |
| 006906P002-1467A-026 | CIN03247 | | | | | | |
| 006938P002-1467A-026 | CIN03296 | | | | | | |
| 006885P002-1467A-026 | CIN03302 | | | | | | |
| 006928P002-1467A-026 | CIN03321 | | | | | | |
| 006871P002-1467A-026 | CIN03370 | | | | | | |
| 003416P002-1467A-026 | CIN03432 | | | | | | |
| 007007P002-1467A-026 | CIN03458 | | | | | | |
| 006796P004-1467A-026 | CIN03462 | | | | | | |
| 006840P002-1467A-026 | CIN03467 | | | | | | |
| 003491P002-1467A-026 | CIN03507 | | | | | | |
| 003507P002-1467A-026 | CIN03523 | | | | | | |
| 006929P002-1467A-026 | CIN03571 | | | | | | |
| 003567P002-1467A-026 | CIN03583 | | | | | | |
| 003568P002-1467A-026 | CIN03584 | | | | | | |
| 006654P003-1467A-026 | CIN03595 | | | | | | |
| 006854P002-1467A-026 | CIN03601 | | | | | | |
| 006954P002-1467A-026 | CIN03619 | | | | | | |
| 006636P003-1467A-026 | CIN03623 | | | | | | |
| 003611P003-1467A-026 | CIN03627 | | | | | | |
| 003615P002-1467A-026 | CIN03631 | | | | | | |
| 003639P002-1467A-026 | CIN03655 | | | | | | |
| 006827P002-1467A-026 | CIN03660 | | | | | | |
| 003645P002-1467A-026 | CIN03661 | | | | | | |
| 006725P002-1467A-026 | CIN03663 | | | | | | |
| 006791P003-1467A-026 | CIN03664 | | | | | | |
| 006340P001-1467A-026 | CIN03721 | | | | | | |
| 006973P002-1467A-026 | CIN03765 | | | | | | |
| 003749P002-1467A-026 | CIN03766 | | | | | | |
| 006958P003-1467A-026 | CIN03801 | | | | | | |
| 006916P003-1467A-026 | CIN03861 | | | | | | |
| 006838P002-1467A-026 | CIN03865 | | | | | | |
| 006950P002-1467A-026 | CIN03876 | | | | | | |
| 003871P002-1467A-026 | CIN03890 | | | | | | |
| 006850P002-1467A-026 | CIN03908 | | | | | | |
| 006344P001-1467A-026 | CIN03910 | | | | | | |
| 006867P003-1467A-026 | CIN03911 | | | | | | |
| 006804P002-1467A-026 | CIN03913 | | | | | | |
| 006957P003-1467A-026 | CIN03918 | | | | | | |
| 006794P002-1467A-026 | CIN03944 | | | | | | |
| 006858P003-1467A-026 | CIN03972 | | | | | | |
| 006947P002-1467A-026 | CIN03979 | | | | | | |
| 006877P002-1467A-026 | CIN04007 | | | | | | |
| 006841P002-1467A-026 | CIN04036 | | | | | | |
| 004036P002-1467A-026 | CIN04060 | | | | | | |
| 004073P002-1467A-026 | CIN04098 | | | | | | |
| 004074P002-1467A-026 | CIN04099 | | | | | | |
| 006829P002-1467A-026 | CIN04190 | | | | | | |

# Cred Inc., et al.
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 006984P003-1467A-026 | CIN04239 | | | | | | |
| 006882P002-1467A-026 | CIN04281 | | | | | | |
| 006868P003-1467A-026 | CIN04311 | | | | | | |
| 006878P002-1467A-026 | CIN04314 | | | | | | |
| 006924P002-1467A-026 | CIN04330 | | | | | | |
| 006925P002-1467A-026 | CIN04342 | | | | | | |
| 006376P002-1467A-026 | CIN04375 | | | | | | |
| 006902P002-1467A-026 | CIN04393 | | | | | | |
| 004382P002-1467A-026 | CIN04408 | | | | | | |
| 006949P002-1467A-026 | CIN04519 | | | | | | |
| 006822P003-1467A-026 | CIN04536 | | | | | | |
| 004556P002-1467A-026 | CIN04582 | | | | | | |
| 004592P002-1467A-026 | CIN04618 | | | | | | |
| 004604P002-1467A-026 | CIN04630 | | | | | | |
| 006863P003-1467A-026 | CIN04631 | | | | | | |
| 006869P002-1467A-026 | CIN04640 | | | | | | |
| 004655P002-1467A-026 | CIN04681 | | | | | | |
| 006986P002-1467A-026 | CIN04689 | | | | | | |
| 004674P002-1467A-026 | CIN04699 | | | | | | |
| 006806P002-1467A-026 | CIN04708 | | | | | | |
| 006956P003-1467A-026 | CIN04717 | | | | | | |
| 006991P002-1467A-026 | CIN04720 | | | | | | |
| 006345P001-1467A-026 | CIN04760 | | | | | | |
| 004769P003-1467A-026 | CIN04795 | | | | | | |
| 004843P002-1467A-026 | CIN04871 | | | | | | |
| 006920P002-1467A-026 | CIN04890 | | | | | | |
| 004869P002-1467A-026 | CIN04898 | | | | | | |
| 006635P003-1467A-026 | CIN04926 | | | | | | |
| 004919P003-1467A-026 | CIN04948 | | | | | | |
| 006712P002-1467A-026 | CIN04990 | | | | | | |
| 006839P003-1467A-026 | CIN04995 | | | | | | |
| 006970P002-1467A-026 | CIN04998 | | | | | | |
| 006629P003-1467A-026 | CIN05002 | | | | | | |
| 004995P002-1467A-026 | CIN05028 | | | | | | |
| 006873P002-1467A-026 | CIN05069 | | | | | | |
| 005055P002-1467A-026 | CIN05089 | | | | | | |
| 005056P002-1467A-026 | CIN05090 | | | | | | |
| 005067P002-1467A-026 | CIN05101 | | | | | | |
| 006862P003-1467A-026 | CIN05118 | | | | | | |
| 006903P002-1467A-026 | CIN05124 | | | | | | |
| 006962P002-1467A-026 | CIN05128 | | | | | | |
| 005102P002-1467A-026 | CIN05136 | | | | | | |
| 006716P003-1467A-026 | CIN05142 | | | | | | |
| 006649P003-1467A-026 | CIN05172 | | | | | | |
| 006801P005-1467A-026 | CIN05173 | | | | | | |
| 006633P003-1467A-026 | CIN05195 | | | | | | |
| 006972P003-1467A-026 | CIN05198 | | | | | | |
| 006937P002-1467A-026 | CIN05214 | | | | | | |
| 005186P002-1467A-026 | CIN05220 | | | | | | |
| 005187P002-1467A-026 | CIN05221 | | | | | | |
| 006848P003-1467A-026 | CIN05244 | | | | | | |
| 006914P002-1467A-026 | CIN05247 | | | | | | |
| 006918P002-1467A-026 | CIN05250 | | | | | | |

# Cred Inc., et al.
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 006978P002-1467A-026 | CIN05254 | | | | | | |
| 005222P002-1467A-026 | CIN05257 | | | | | | |
| 006836P002-1467A-026 | CIN05262 | | | | | | |
| 006968P002-1467A-026 | CIN05297 | | | | | | |
| 006971P002-1467A-026 | CIN05298 | | | | | | |
| 006820P002-1467A-026 | CIN05304 | | | | | | |
| 006657P003-1467A-026 | CIN05314 | | | | | | |
| 006835P002-1467A-026 | CIN05316 | | | | | | |
| 006930P002-1467A-026 | CIN05348 | | | | | | |
| 006821P002-1467A-026 | CIN05350 | | | | | | |
| 006837P002-1467A-026 | CIN05353 | | | | | | |
| 006655P003-1467A-026 | CIN05375 | | | | | | |
| 006936P002-1467A-026 | CIN05397 | | | | | | |
| 005373P002-1467A-026 | CIN05412 | | | | | | |
| 005399P002-1467A-026 | CIN05438 | | | | | | |
| 006866P003-1467A-026 | CIN05455 | | | | | | |
| 005417P002-1467A-026 | CIN05456 | | | | | | |
| 006881P004-1467A-026 | CIN05516 | | | | | | |
| 006353P001-1467A-026 | CIN05530 | | | | | | |
| 006639P003-1467A-026 | CIN05534 | | | | | | |
| 006880P002-1467A-026 | CIN05565 | | | | | | |
| 006646P003-1467A-026 | CIN05593 | | | | | | |
| 006852P002-1467A-026 | CIN05595 | | | | | | |
| 006988P003-1467A-026 | CIN05596 | | | | | | |
| 006350P001-1467A-026 | CIN05606 | | | | | | |
| 004671P003-1467A-026 | CIN05607 | | | | | | |
| 005593P002-1467A-026 | CIN05637 | | | | | | |
| 005607P002-1467A-026 | CIN05652 | | | | | | |
| 005657P002-1467A-026 | CIN05703 | | | | | | |
| 006913P002-1467A-026 | CIN05708 | | | | | | |
| 006722P002-1467A-026 | CIN05741 | | | | | | |
| 006351P001-1467A-026 | CIN05763 | | | | | | |
| 005723P002-1467A-026 | CIN05772 | | | | | | |
| 006802P002-1467A-026 | CIN05790 | | | | | | |
| 005755P002-1467A-026 | CIN05804 | | | | | | |
| 006993P002-1467A-026 | CIN05810 | | | | | | |
| 006648P004-1467A-026 | CIN05823 | | | | | | |
| 005780P002-1467A-026 | CIN05829 | | | | | | |
| 006650P003-1467A-026 | CIN05857 | | | | | | |
| 005904P002-1467A-026 | CIN05954 | | | | | | |
| 005906P002-1467A-026 | CIN05956 | | | | | | |
| 006886P002-1467A-026 | CIN06025 | | | | | | |
| 007006P003-1467A-026 | CIN06035 | | | | | | |
| 006926P002-1467A-026 | CIN06054 | | | | | | |
| 006813P003-1467A-026 | CIN06055 | | | | | | |
| 006967P003-1467A-026 | CIN06056 | | | | | | |
| 006721P002-1467A-026 | CIN06124 | | | | | | |
| 006861P004-1467A-026 | CIN06135 | | | | | | |
| 006814P002-1467A-026 | CIN06152 | | | | | | |
| 006952P002-1467A-026 | CIN06181 | | | | | | |
| 006842P002-1467A-026 | CIN06229 | | | | | | |
| 006388P002-1467A-026 | CIN06258 | | | | | | |
| 006641P003-1467A-026 | CIN06280 | | | | | | |

**Cred Inc., et al.**
**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 006819P001-1467A-026 | CIN06281 | | | | | | |
| 006908P001-1467A-026 | CIN06282 | | | | | | |
| 006831P001-1467A-026 | CIN06283 | | | | | | |
| 006980P003-1467A-026 | CIN06284 | | | | | | |
| 006981P002-1467A-026 | CIN06285 | | | | | | |
| 007004P002-1467A-026 | CIN06286 | | | | | | |
| 006795P002-1467A-026 | CIN06287 | | | | | | |
| 006870P001-1467A-026 | CIN06288 | | | | | | |
| 006975P001-1467A-026 | CIN06289 | | | | | | |
| 006911P001-1467A-026 | CIN06290 | | | | | | |

Total Number of Records: 328

**EXHIBIT 7**

Case 20-12836-JTD   Doc 320   Filed 01/05/21   Page 42 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 1 of 249

1/4/2021 16:50:56

| 006259P002-1467A-026 CIN00001 | 000018P001-1467A-026 CIN00002 | 000019P001-1467A-026 CIN00003 | 000020P001-1467A-026 CIN00004 |
| --- | --- | --- | --- |
| 000021P001-1467A-026 CIN00005 | 000022P001-1467A-026 CIN00006 | 000023P001-1467A-026 CIN00007 | 000024P001-1467A-026 CIN00008 |
| 000025P001-1467A-026 CIN00009 | 000026P001-1467A-026 CIN00010 | 000027P001-1467A-026 CIN00011 | 000028P001-1467A-026 CIN00012 |
| 000029P001-1467A-026 CIN00013 | 000030P001-1467A-026 CIN00014 | 000031P001-1467A-026 CIN00015 | 000032P001-1467A-026 CIN00016 |
| 000033P001-1467A-026 CIN00017 | 000034P001-1467A-026 CIN00018 | 000035P001-1467A-026 CIN00019 | 000036P001-1467A-026 CIN00020 |
| 000037P001-1467A-026 CIN00022 | 000038P001-1467A-026 CIN00023 | 000039P001-1467A-026 CIN00024 | 000040P001-1467A-026 CIN00025 |

Cred Inc., et al.
Electronic Mail
Exhibit Pages

000041P001-1467A-026
CIN00026

000042P001-1467A-026
CIN00027

000043P001-1467A-026
CIN00028

000044P001-1467A-026
CIN00029

000045P001-1467A-026
CIN00030

000047P001-1467A-026
CIN00032

000048P001-1467A-026
CIN00033

000049P001-1467A-026
CIN00034

000050P001-1467A-026
CIN00035

006261P002-1467A-026
CIN00036

000051P001-1467A-026
CIN00037

000052P001-1467A-026
CIN00038

000053P001-1467A-026
CIN00039

000054P001-1467A-026
CIN00040

000055P001-1467A-026
CIN00041

000056P001-1467A-026
CIN00042

000057P001-1467A-026
CIN00043

000058P001-1467A-026
CIN00044

000059P001-1467A-026
CIN00045

000061P001-1467A-026
CIN00047

000062P001-1467A-026
CIN00048

000063P001-1467A-026
CIN00049

000064P001-1467A-026
CIN00050

000065P001-1467A-026
CIN00051

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 44 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 3 of 249

1/4/2021 16:50:56

| 000067P001-1467A-026 CIN00053 | 000068P001-1467A-026 CIN00054 | 000069P001-1467A-026 CIN00055 | 000071P001-1467A-026 CIN00057 |
|---|---|---|---|
| 000072P001-1467A-026 CIN00058 | 000073P001-1467A-026 CIN00059 | 000074P001-1467A-026 CIN00060 | 000075P001-1467A-026 CIN00061 |
| 000076P001-1467A-026 CIN00062 | 000077P001-1467A-026 CIN00063 | 000078P001-1467A-026 CIN00064 | 000079P001-1467A-026 CIN00065 |
| 000080P001-1467A-026 CIN00066 | 000081P001-1467A-026 CIN00067 | 000082P001-1467A-026 CIN00068 | 000083P001-1467A-026 CIN00069 |
| 000084P001-1467A-026 CIN00070 | 000085P001-1467A-026 CIN00071 | 000087P001-1467A-026 CIN00073 | 000088P001-1467A-026 CIN00074 |
| 000089P001-1467A-026 CIN00075 | 000090P001-1467A-026 CIN00076 | 000091P001-1467A-026 CIN00077 | 000092P001-1467A-026 CIN00078 |

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 45 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 4 of 249

1/4/2021 16:50:56

| | | | |
|---|---|---|---|
| 000093P001-1467A-026 CIN00079 | 000094P001-1467A-026 CIN00080 | 000095P001-1467A-026 CIN00081 | 000096P001-1467A-026 CIN00082 |
| 000097P001-1467A-026 CIN00083 | 000098P001-1467A-026 CIN00084 | 000099P001-1467A-026 CIN00085 | 000100P001-1467A-026 CIN00086 |
| 000101P001-1467A-026 CIN00087 | 000102P001-1467A-026 CIN00088 | 000103P001-1467A-026 CIN00089 | 000104P001-1467A-026 CIN00090 |
| 000105P001-1467A-026 CIN00091 | 000106P001-1467A-026 CIN00092 | 000107P001-1467A-026 CIN00093 | 000108P001-1467A-026 CIN00094 |
| 000109P001-1467A-026 CIN00095 | 000110P001-1467A-026 CIN00096 | 000111P001-1467A-026 CIN00097 | 000112P001-1467A-026 CIN00098 |
| 006262P002-1467A-026 CIN00099 | 000113P001-1467A-026 CIN00100 | 000114P001-1467A-026 CIN00101 | 000115P001-1467A-026 CIN00102 |

Cred Inc., et al.
Electronic Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 000116P001-1467A-026<br>CIN00103 | 000117P001-1467A-026<br>CIN00104 | 000118P001-1467A-026<br>CIN00105 | 000119P001-1467A-026<br>CIN00106 |
| 000120P001-1467A-026<br>CIN00107 | 000121P001-1467A-026<br>CIN00108 | 000122P001-1467A-026<br>CIN00109 | 000123P001-1467A-026<br>CIN00110 |
| 000124P001-1467A-026<br>CIN00111 | 000125P001-1467A-026<br>CIN00112 | 000126P001-1467A-026<br>CIN00113 | 000127P001-1467A-026<br>CIN00114 |
| 000128P001-1467A-026<br>CIN00115 | 000129P001-1467A-026<br>CIN00116 | 000130P001-1467A-026<br>CIN00117 | 000131P001-1467A-026<br>CIN00118 |
| 000132P001-1467A-026<br>CIN00119 | 000137P001-1467A-026<br>CIN00120 | 000133P001-1467A-026<br>CIN00121 | 000134P001-1467A-026<br>CIN00122 |
| 000135P001-1467A-026<br>CIN00123 | 000136P001-1467A-026<br>CIN00124 | 000138P001-1467A-026<br>CIN00125 | 000139P001-1467A-026<br>CIN00127 |

Cred Inc., et al.
Electronic Mail
Exhibit Pages

000140P001-1467A-026
CIN00128

000141P001-1467A-026
CIN00129

000142P001-1467A-026
CIN00130

000143P001-1467A-026
CIN00131

000144P001-1467A-026
CIN00132

000145P001-1467A-026
CIN00133

000146P001-1467A-026
CIN00134

000147P001-1467A-026
CIN00135

000148P001-1467A-026
CIN00136

000149P001-1467A-026
CIN00137

000150P001-1467A-026
CIN00138

000151P001-1467A-026
CIN00139

000152P001-1467A-026
CIN00140

000153P001-1467A-026
CIN00141

000154P001-1467A-026
CIN00142

000155P001-1467A-026
CIN00143

000156P001-1467A-026
CIN00144

000157P001-1467A-026
CIN00145

000158P001-1467A-026
CIN00146

000159P001-1467A-026
CIN00147

000160P001-1467A-026
CIN00148

000161P001-1467A-026
CIN00149

000162P001-1467A-026
CIN00150

000163P001-1467A-026
CIN00151

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 48 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 7 of 249

1/4/2021 16:50:56

| | | | |
|---|---|---|---|
| 000164P001-1467A-026<br>CIN00152 | 000165P001-1467A-026<br>CIN00153 | 000166P001-1467A-026<br>CIN00154 | 000167P001-1467A-026<br>CIN00155 |
| 000168P001-1467A-026<br>CIN00156 | 000169P001-1467A-026<br>CIN00157 | 000170P001-1467A-026<br>CIN00158 | 000171P001-1467A-026<br>CIN00159 |
| 000172P001-1467A-026<br>CIN00160 | 000173P001-1467A-026<br>CIN00161 | 000174P001-1467A-026<br>CIN00162 | 000175P001-1467A-026<br>CIN00163 |
| 000176P001-1467A-026<br>CIN00164 | 000177P001-1467A-026<br>CIN00165 | 000178P001-1467A-026<br>CIN00166 | 000003P001-1467A-026<br>CIN00167 |
| 000179P001-1467A-026<br>CIN00168 | 000180P001-1467A-026<br>CIN00169 | 000181P001-1467A-026<br>CIN00170 | 000182P001-1467A-026<br>CIN00171 |
| 000183P001-1467A-026<br>CIN00172 | 000184P001-1467A-026<br>CIN00173 | 000185P001-1467A-026<br>CIN00174 | 000186P001-1467A-026<br>CIN00175 |

Cred Inc., et al.
Electronic Mail
Exhibit Pages

000187P001-1467A-026
CIN00176

000188P001-1467A-026
CIN00177

000189P001-1467A-026
CIN00178

000190P001-1467A-026
CIN00179

000191P001-1467A-026
CIN00180

000193P001-1467A-026
CIN00182

000194P001-1467A-026
CIN00183

000196P001-1467A-026
CIN00185

000197P001-1467A-026
CIN00186

000198P001-1467A-026
CIN00187

006229P001-1467A-026
CIN00188

000199P001-1467A-026
CIN00189

000202P001-1467A-026
CIN00192

000203P001-1467A-026
CIN00193

000204P001-1467A-026
CIN00194

000205P001-1467A-026
CIN00195

000206P001-1467A-026
CIN00196

000207P001-1467A-026
CIN00197

000208P001-1467A-026
CIN00198

000209P001-1467A-026
CIN00199

000210P001-1467A-026
CIN00200

000211P001-1467A-026
CIN00201

000212P001-1467A-026
CIN00202

000213P001-1467A-026
CIN00203

Cred Inc., et al.
Electronic Mail
Exhibit Pages

000214P001-1467A-026
CIN00204

000215P001-1467A-026
CIN00205

000216P001-1467A-026
CIN00206

000217P001-1467A-026
CIN00207

000218P001-1467A-026
CIN00208

000219P001-1467A-026
CIN00209

000220P001-1467A-026
CIN00210

000221P001-1467A-026
CIN00211

000222P001-1467A-026
CIN00212

000223P001-1467A-026
CIN00213

000224P001-1467A-026
CIN00214

000225P001-1467A-026
CIN00215

000226P001-1467A-026
CIN00216

000227P001-1467A-026
CIN00217

000228P001-1467A-026
CIN00218

000229P001-1467A-026
CIN00219

000230P001-1467A-026
CIN00220

000231P001-1467A-026
CIN00221

000233P001-1467A-026
CIN00222

000234P001-1467A-026
CIN00223

000235P001-1467A-026
CIN00224

000236P001-1467A-026
CIN00225

000237P001-1467A-026
CIN00226

000238P001-1467A-026
CIN00227

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 51 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 10 of 249

1/4/2021 16:50:56

| | | | |
|---|---|---|---|
| 000239P001-1467A-026<br>CIN00228 | 000240P001-1467A-026<br>CIN00229 | 000241P001-1467A-026<br>CIN00230 | 000242P001-1467A-026<br>CIN00231 |
| 000243P001-1467A-026<br>CIN00232 | 000244P001-1467A-026<br>CIN00233 | 000245P001-1467A-026<br>CIN00234 | 000246P001-1467A-026<br>CIN00235 |
| 000247P001-1467A-026<br>CIN00236 | 000248P001-1467A-026<br>CIN00237 | 000249P001-1467A-026<br>CIN00238 | 000250P001-1467A-026<br>CIN00239 |
| 000251P001-1467A-026<br>CIN00240 | 000253P001-1467A-026<br>CIN00242 | 000254P001-1467A-026<br>CIN00243 | 000255P001-1467A-026<br>CIN00244 |
| 000256P001-1467A-026<br>CIN00245 | 000257P001-1467A-026<br>CIN00246 | 000258P001-1467A-026<br>CIN00248 | 000259P001-1467A-026<br>CIN00249 |
| 000260P001-1467A-026<br>CIN00250 | 000261P001-1467A-026<br>CIN00251 | 000262P001-1467A-026<br>CIN00252 | 000263P001-1467A-026<br>CIN00253 |

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 52 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 11 of 249

1/4/2021 16:50:56

| | | | |
|---|---|---|---|
| 000264P001-1467A-026<br>CIN00254 | 000265P001-1467A-026<br>CIN00255 | 000266P001-1467A-026<br>CIN00256 | 000267P001-1467A-026<br>CIN00257 |
| 000268P001-1467A-026<br>CIN00258 | 000269P001-1467A-026<br>CIN00259 | 000270P001-1467A-026<br>CIN00260 | 000271P001-1467A-026<br>CIN00261 |
| 000272P001-1467A-026<br>CIN00262 | 000273P001-1467A-026<br>CIN00263 | 000274P001-1467A-026<br>CIN00264 | 000275P001-1467A-026<br>CIN00265 |
| 000276P001-1467A-026<br>CIN00266 | 000277P001-1467A-026<br>CIN00267 | 000278P001-1467A-026<br>CIN00268 | 000279P001-1467A-026<br>CIN00269 |
| 000280P001-1467A-026<br>CIN00270 | 000281P001-1467A-026<br>CIN00271 | 000282P001-1467A-026<br>CIN00272 | 000283P001-1467A-026<br>CIN00273 |
| 000284P001-1467A-026<br>CIN00274 | 000285P001-1467A-026<br>CIN00275 | 000286P001-1467A-026<br>CIN00276 | 000287P001-1467A-026<br>CIN00277 |

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 53 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 12 of 249

1/4/2021 16:50:56

| 000288P001-1467A-026<br>CIN00278 | 000289P001-1467A-026<br>CIN00279 | 000290P001-1467A-026<br>CIN00280 | 000291P001-1467A-026<br>CIN00281 |
|---|---|---|---|
| 000292P001-1467A-026<br>CIN00282 | 000293P001-1467A-026<br>CIN00283 | 000294P001-1467A-026<br>CIN00285 | 000295P001-1467A-026<br>CIN00286 |
| 000296P001-1467A-026<br>CIN00287 | 000297P001-1467A-026<br>CIN00288 | 000298P001-1467A-026<br>CIN00289 | 000299P001-1467A-026<br>CIN00290 |
| 000300P001-1467A-026<br>CIN00291 | 000301P001-1467A-026<br>CIN00292 | 000302P001-1467A-026<br>CIN00293 | 000303P001-1467A-026<br>CIN00294 |
| 000304P001-1467A-026<br>CIN00295 | 000305P001-1467A-026<br>CIN00296 | 000306P001-1467A-026<br>CIN00297 | 000307P001-1467A-026<br>CIN00298 |
| 000308P001-1467A-026<br>CIN00299 | 000309P001-1467A-026<br>CIN00300 | 000310P001-1467A-026<br>CIN00301 | 000311P001-1467A-026<br>CIN00302 |

Cred Inc., et al.
Electronic Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 000312P001-1467A-026<br>CIN00303 | 000313P001-1467A-026<br>CIN00304 | 000314P001-1467A-026<br>CIN00305 | 000315P001-1467A-026<br>CIN00306 |
| 000316P001-1467A-026<br>CIN00307 | 000317P001-1467A-026<br>CIN00308 | 000318P001-1467A-026<br>CIN00309 | 000319P001-1467A-026<br>CIN00310 |
| 000320P001-1467A-026<br>CIN00311 | 000321P001-1467A-026<br>CIN00312 | 000322P001-1467A-026<br>CIN00313 | 000323P001-1467A-026<br>CIN00314 |
| 000324P001-1467A-026<br>CIN00315 | 000325P001-1467A-026<br>CIN00316 | 000326P001-1467A-026<br>CIN00317 | 000327P001-1467A-026<br>CIN00318 |
| 000328P001-1467A-026<br>CIN00319 | 000329P001-1467A-026<br>CIN00320 | 000331P001-1467A-026<br>CIN00322 | 000332P001-1467A-026<br>CIN00323 |
| 000333P001-1467A-026<br>CIN00324 | 000334P001-1467A-026<br>CIN00325 | 000335P001-1467A-026<br>CIN00326 | 000336P001-1467A-026<br>CIN00327 |

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 55 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 14 of 249

1/4/2021 16:50:56

| | | | |
|---|---|---|---|
| 000337P001-1467A-026<br>CIN00328 | 000338P001-1467A-026<br>CIN00329 | 000339P001-1467A-026<br>CIN00330 | 000340P001-1467A-026<br>CIN00331 |
| 000341P001-1467A-026<br>CIN00332 | 000342P001-1467A-026<br>CIN00333 | 000343P001-1467A-026<br>CIN00334 | 000344P001-1467A-026<br>CIN00335 |
| 000345P001-1467A-026<br>CIN00336 | 000346P001-1467A-026<br>CIN00337 | 000347P001-1467A-026<br>CIN00338 | 000348P001-1467A-026<br>CIN00339 |
| 000349P001-1467A-026<br>CIN00340 | 000350P001-1467A-026<br>CIN00341 | 000351P001-1467A-026<br>CIN00342 | 000352P001-1467A-026<br>CIN00343 |
| 000353P001-1467A-026<br>CIN00344 | 000354P001-1467A-026<br>CIN00345 | 000355P001-1467A-026<br>CIN00346 | 000356P001-1467A-026<br>CIN00347 |
| 000357P001-1467A-026<br>CIN00348 | 000358P001-1467A-026<br>CIN00349 | 000359P001-1467A-026<br>CIN00350 | 000360P001-1467A-026<br>CIN00351 |

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 56 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 15 of 249

1/4/2021 16:50:56

000361P001-1467A-026
CIN00352

000362P001-1467A-026
CIN00353

000364P001-1467A-026
CIN00355

000365P001-1467A-026
CIN00356

000366P001-1467A-026
CIN00357

000367P001-1467A-026
CIN00358

000368P001-1467A-026
CIN00359

000369P001-1467A-026
CIN00360

000370P001-1467A-026
CIN00361

000371P001-1467A-026
CIN00362

000372P001-1467A-026
CIN00363

000373P001-1467A-026
CIN00364

000374P001-1467A-026
CIN00365

000375P001-1467A-026
CIN00366

000376P001-1467A-026
CIN00367

000377P001-1467A-026
CIN00368

000378P001-1467A-026
CIN00369

000379P001-1467A-026
CIN00370

000380P001-1467A-026
CIN00371

000381P001-1467A-026
CIN00372

000382P001-1467A-026
CIN00373

000383P001-1467A-026
CIN00374

000384P001-1467A-026
CIN00375

000385P001-1467A-026
CIN00376

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 57 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 16 of 249

1/4/2021 16:50:56

| | | | |
|---|---|---|---|
| 000386P001-1467A-026<br>CIN00377 | 000387P001-1467A-026<br>CIN00378 | 000388P001-1467A-026<br>CIN00379 | 000389P001-1467A-026<br>CIN00380 |
| 000390P001-1467A-026<br>CIN00381 | 000391P001-1467A-026<br>CIN00382 | 000392P001-1467A-026<br>CIN00383 | 000393P001-1467A-026<br>CIN00384 |
| 000394P001-1467A-026<br>CIN00385 | 000395P001-1467A-026<br>CIN00386 | 000396P001-1467A-026<br>CIN00387 | 000397P001-1467A-026<br>CIN00388 |
| 000398P001-1467A-026<br>CIN00389 | 000399P001-1467A-026<br>CIN00390 | 000400P001-1467A-026<br>CIN00391 | 000401P001-1467A-026<br>CIN00392 |
| 000403P001-1467A-026<br>CIN00394 | 000404P001-1467A-026<br>CIN00395 | 000405P001-1467A-026<br>CIN00396 | 000406P001-1467A-026<br>CIN00397 |
| 000407P001-1467A-026<br>CIN00398 | 000409P001-1467A-026<br>CIN00400 | 000411P001-1467A-026<br>CIN00402 | 000412P001-1467A-026<br>CIN00403 |

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 58 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 17 of 249

1/4/2021 16:50:56

000413P001-1467A-026
CIN00404

000414P001-1467A-026
CIN00405

000415P001-1467A-026
CIN00406

000416P001-1467A-026
CIN00407

000417P001-1467A-026
CIN00408

000418P001-1467A-026
CIN00409

000419P001-1467A-026
CIN00410

000420P001-1467A-026
CIN00411

000421P001-1467A-026
CIN00412

000422P001-1467A-026
CIN00413

000423P001-1467A-026
CIN00414

000424P001-1467A-026
CIN00415

000425P001-1467A-026
CIN00416

000426P001-1467A-026
CIN00417

000427P001-1467A-026
CIN00418

000428P001-1467A-026
CIN00419

000429P001-1467A-026
CIN00420

000430P001-1467A-026
CIN00421

000431P001-1467A-026
CIN00422

000432P001-1467A-026
CIN00423

000433P001-1467A-026
CIN00424

000434P001-1467A-026
CIN00425

000435P001-1467A-026
CIN00426

000437P001-1467A-026
CIN00428

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 59 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 18 of 249

1/4/2021 16:50:56

000438P001-1467A-026
CIN00429

000439P001-1467A-026
CIN00430

000440P001-1467A-026
CIN00431

000441P001-1467A-026
CIN00432

000442P001-1467A-026
CIN00433

000443P001-1467A-026
CIN00434

000444P001-1467A-026
CIN00435

000445P001-1467A-026
CIN00436

000446P001-1467A-026
CIN00437

000447P001-1467A-026
CIN00438

000448P001-1467A-026
CIN00439

000449P001-1467A-026
CIN00440

000450P001-1467A-026
CIN00441

000451P001-1467A-026
CIN00442

000452P001-1467A-026
CIN00443

000453P001-1467A-026
CIN00444

000454P001-1467A-026
CIN00445

000455P001-1467A-026
CIN00446

000456P001-1467A-026
CIN00447

000457P001-1467A-026
CIN00448

000458P001-1467A-026
CIN00449

000460P001-1467A-026
CIN00451

000461P001-1467A-026
CIN00452

000464P001-1467A-026
CIN00456

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 60 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 19 of 249

1/4/2021 16:50:56

000465P001-1467A-026
CIN00457

000466P001-1467A-026
CIN00458

000467P001-1467A-026
CIN00459

000468P001-1467A-026
CIN00460

000469P001-1467A-026
CIN00461

000470P001-1467A-026
CIN00462

000471P001-1467A-026
CIN00463

000472P001-1467A-026
CIN00464

000473P001-1467A-026
CIN00465

000476P001-1467A-026
CIN00468

000477P001-1467A-026
CIN00469

000478P001-1467A-026
CIN00470

000479P001-1467A-026
CIN00471

000480P001-1467A-026
CIN00472

000481P001-1467A-026
CIN00473

000482P001-1467A-026
CIN00474

000483P001-1467A-026
CIN00475

006231P001-1467A-026
CIN00476

000484P001-1467A-026
CIN00477

000485P001-1467A-026
CIN00478

000486P001-1467A-026
CIN00479

000487P001-1467A-026
CIN00480

000488P001-1467A-026
CIN00481

000489P001-1467A-026
CIN00482

Cred Inc., et al.
Electronic Mail
Exhibit Pages

000490P001-1467A-026
CIN00483

000491P001-1467A-026
CIN00484

000492P001-1467A-026
CIN00485

000493P001-1467A-026
CIN00486

000494P001-1467A-026
CIN00487

000495P001-1467A-026
CIN00488

000496P001-1467A-026
CIN00489

000497P001-1467A-026
CIN00490

000498P001-1467A-026
CIN00491

000499P001-1467A-026
CIN00492

000500P001-1467A-026
CIN00493

000501P001-1467A-026
CIN00494

000502P001-1467A-026
CIN00495

000503P001-1467A-026
CIN00496

000504P001-1467A-026
CIN00497

000505P001-1467A-026
CIN00498

000506P001-1467A-026
CIN00499

000507P001-1467A-026
CIN00500

000508P001-1467A-026
CIN00501

000509P001-1467A-026
CIN00502

000510P001-1467A-026
CIN00503

000511P001-1467A-026
CIN00504

000512P001-1467A-026
CIN00505

000513P001-1467A-026
CIN00506

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 62 of 319

Page # 21 of 249

Cred Inc., et al.
Electronic Mail
Exhibit Pages

1/4/2021 16:50:56

000514P001-1467A-026
CIN00507

000515P001-1467A-026
CIN00508

000516P001-1467A-026
CIN00509

000517P001-1467A-026
CIN00510

000518P001-1467A-026
CIN00511

000519P001-1467A-026
CIN00512

000520P001-1467A-026
CIN00513

000521P001-1467A-026
CIN00514

000522P001-1467A-026
CIN00515

000523P001-1467A-026
CIN00516

000524P001-1467A-026
CIN00517

000525P001-1467A-026
CIN00518

000526P001-1467A-026
CIN00519

000527P001-1467A-026
CIN00520

000529P001-1467A-026
CIN00522

000530P001-1467A-026
CIN00523

000531P001-1467A-026
CIN00524

000532P001-1467A-026
CIN00525

000533P001-1467A-026
CIN00526

000534P001-1467A-026
CIN00527

000535P001-1467A-026
CIN00528

000536P001-1467A-026
CIN00529

000537P001-1467A-026
CIN00530

000538P001-1467A-026
CIN00531

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 63 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 22 of 249

1/4/2021 16:50:56

000539P001-1467A-026
CIN00532

000540P001-1467A-026
CIN00533

000541P001-1467A-026
CIN00534

000542P001-1467A-026
CIN00535

000543P001-1467A-026
CIN00536

000544P001-1467A-026
CIN00537

000545P001-1467A-026
CIN00538

000546P001-1467A-026
CIN00539

000547P001-1467A-026
CIN00540

000548P001-1467A-026
CIN00541

000549P001-1467A-026
CIN00542

000550P001-1467A-026
CIN00543

000551P001-1467A-026
CIN00544

000552P001-1467A-026
CIN00545

000553P001-1467A-026
CIN00546

000554P001-1467A-026
CIN00547

000555P001-1467A-026
CIN00548

000556P001-1467A-026
CIN00549

000557P001-1467A-026
CIN00550

000558P001-1467A-026
CIN00551

000559P001-1467A-026
CIN00552

000560P001-1467A-026
CIN00553

000561P001-1467A-026
CIN00554

000562P001-1467A-026
CIN00555

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 64 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 23 of 249

1/4/2021 16:50:56

000563P001-1467A-026
CIN00556

000564P001-1467A-026
CIN00557

000565P001-1467A-026
CIN00558

000566P001-1467A-026
CIN00559

000567P001-1467A-026
CIN00560

000568P001-1467A-026
CIN00561

000569P001-1467A-026
CIN00562

000570P001-1467A-026
CIN00563

000571P001-1467A-026
CIN00564

000572P001-1467A-026
CIN00565

000573P001-1467A-026
CIN00566

006232P001-1467A-026
CIN00567

000574P001-1467A-026
CIN00568

000575P001-1467A-026
CIN00569

000576P001-1467A-026
CIN00570

000577P001-1467A-026
CIN00571

000578P001-1467A-026
CIN00572

000579P001-1467A-026
CIN00573

000580P001-1467A-026
CIN00574

000581P001-1467A-026
CIN00575

006233P001-1467A-026
CIN00577

000583P001-1467A-026
CIN00578

000584P001-1467A-026
CIN00579

000585P001-1467A-026
CIN00580

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 65 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 24 of 249

1/4/2021 16:50:56

000586P001-1467A-026
CIN00581

000587P001-1467A-026
CIN00582

000588P001-1467A-026
CIN00583

000589P001-1467A-026
CIN00584

000590P001-1467A-026
CIN00585

000591P001-1467A-026
CIN00586

000592P001-1467A-026
CIN00587

000593P001-1467A-026
CIN00588

000594P001-1467A-026
CIN00589

000595P001-1467A-026
CIN00590

000596P001-1467A-026
CIN00591

000597P001-1467A-026
CIN00592

000598P001-1467A-026
CIN00593

000599P001-1467A-026
CIN00594

000600P001-1467A-026
CIN00595

000601P001-1467A-026
CIN00596

000603P001-1467A-026
CIN00598

000604P001-1467A-026
CIN00600

000605P001-1467A-026
CIN00601

000606P001-1467A-026
CIN00602

000607P001-1467A-026
CIN00603

000608P001-1467A-026
CIN00604

000609P001-1467A-026
CIN00605

000610P001-1467A-026
CIN00606

Cred Inc., et al.
Electronic Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 000611P001-1467A-026<br>CIN00607 | 000612P001-1467A-026<br>CIN00608 | 000613P001-1467A-026<br>CIN00609 | 000616P001-1467A-026<br>CIN00612 |
| 000618P001-1467A-026<br>CIN00614 | 000619P001-1467A-026<br>CIN00615 | 000620P001-1467A-026<br>CIN00616 | 000621P001-1467A-026<br>CIN00617 |
| 000622P001-1467A-026<br>CIN00618 | 000623P001-1467A-026<br>CIN00619 | 000624P001-1467A-026<br>CIN00620 | 000625P001-1467A-026<br>CIN00621 |
| 000626P001-1467A-026<br>CIN00622 | 000627P001-1467A-026<br>CIN00623 | 000628P001-1467A-026<br>CIN00624 | 000631P001-1467A-026<br>CIN00627 |
| 000632P001-1467A-026<br>CIN00628 | 000633P001-1467A-026<br>CIN00629 | 000634P001-1467A-026<br>CIN00630 | 000635P001-1467A-026<br>CIN00631 |
| 000636P001-1467A-026<br>CIN00632 | 000637P001-1467A-026<br>CIN00633 | 000638P001-1467A-026<br>CIN00634 | 000639P001-1467A-026<br>CIN00635 |

Cred Inc., et al.
Electronic Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 000640P001-1467A-026<br>CIN00636 | 000641P001-1467A-026<br>CIN00637 | 000642P001-1467A-026<br>CIN00638 | 000643P001-1467A-026<br>CIN00639 |
| 000644P001-1467A-026<br>CIN00640 | 000645P001-1467A-026<br>CIN00641 | 000646P001-1467A-026<br>CIN00642 | 000647P001-1467A-026<br>CIN00643 |
| 000648P001-1467A-026<br>CIN00644 | 000649P001-1467A-026<br>CIN00645 | 000650P001-1467A-026<br>CIN00646 | 000651P001-1467A-026<br>CIN00647 |
| 000652P001-1467A-026<br>CIN00648 | 000653P001-1467A-026<br>CIN00649 | 000654P001-1467A-026<br>CIN00650 | 000655P001-1467A-026<br>CIN00651 |
| 000657P001-1467A-026<br>CIN00653 | 000658P001-1467A-026<br>CIN00654 | 000659P001-1467A-026<br>CIN00655 | 000660P001-1467A-026<br>CIN00656 |
| 000661P001-1467A-026<br>CIN00657 | 000662P001-1467A-026<br>CIN00658 | 000663P001-1467A-026<br>CIN00659 | 000664P001-1467A-026<br>CIN00660 |

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 68 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 27 of 249

1/4/2021 16:50:56

000665P001-1467A-026
CIN00661

000666P001-1467A-026
CIN00662

000668P001-1467A-026
CIN00664

000669P001-1467A-026
CIN00665

000670P001-1467A-026
CIN00666

000671P001-1467A-026
CIN00667

000672P001-1467A-026
CIN00668

000673P001-1467A-026
CIN00669

000674P001-1467A-026
CIN00670

000675P001-1467A-026
CIN00671

000676P001-1467A-026
CIN00672

000677P001-1467A-026
CIN00673

000678P001-1467A-026
CIN00674

000679P001-1467A-026
CIN00675

000680P001-1467A-026
CIN00676

000681P001-1467A-026
CIN00677

000682P001-1467A-026
CIN00678

000683P001-1467A-026
CIN00679

000684P001-1467A-026
CIN00680

000685P001-1467A-026
CIN00681

000686P001-1467A-026
CIN00682

000687P001-1467A-026
CIN00683

000688P001-1467A-026
CIN00684

000689P001-1467A-026
CIN00685

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 69 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 28 of 249

1/4/2021 16:50:56

000690P001-1467A-026
CIN00686

000691P001-1467A-026
CIN00687

000692P001-1467A-026
CIN00688

000693P001-1467A-026
CIN00689

000694P001-1467A-026
CIN00690

000695P001-1467A-026
CIN00691

000696P001-1467A-026
CIN00692

000697P001-1467A-026
CIN00693

000698P001-1467A-026
CIN00694

000699P001-1467A-026
CIN00695

000700P001-1467A-026
CIN00696

000701P001-1467A-026
CIN00697

000702P001-1467A-026
CIN00698

000703P001-1467A-026
CIN00699

000704P001-1467A-026
CIN00700

000705P001-1467A-026
CIN00701

000706P001-1467A-026
CIN00702

000707P001-1467A-026
CIN00703

000708P001-1467A-026
CIN00704

000709P001-1467A-026
CIN00706

000710P001-1467A-026
CIN00707

000711P001-1467A-026
CIN00708

000712P001-1467A-026
CIN00709

000713P001-1467A-026
CIN00710

Case 20-12836-JTD   Doc 320   Filed 01/05/21   Page 70 of 319

Page # 29 of 249

Cred Inc., et al.
Electronic Mail
Exhibit Pages

1/4/2021 16:50:56

| 000714P001-1467A-026 | 000715P001-1467A-026 | 000716P001-1467A-026 | 000717P001-1467A-026 |
| CIN00711 | CIN00712 | CIN00713 | CIN00714 |

| 000718P001-1467A-026 | 000719P001-1467A-026 | 000720P001-1467A-026 | 000721P001-1467A-026 |
| CIN00715 | CIN00716 | CIN00717 | CIN00718 |

| 000722P001-1467A-026 | 000723P001-1467A-026 | 000724P001-1467A-026 | 000725P001-1467A-026 |
| CIN00719 | CIN00720 | CIN00721 | CIN00722 |

| 000726P001-1467A-026 | 000727P001-1467A-026 | 000728P001-1467A-026 | 000729P001-1467A-026 |
| CIN00723 | CIN00724 | CIN00725 | CIN00726 |

| 000730P001-1467A-026 | 000731P001-1467A-026 | 000732P001-1467A-026 | 000733P001-1467A-026 |
| CIN00727 | CIN00728 | CIN00729 | CIN00730 |

| 000734P001-1467A-026 | 000735P001-1467A-026 | 000736P001-1467A-026 | 000737P001-1467A-026 |
| CIN00731 | CIN00732 | CIN00733 | CIN00734 |

Cred Inc., et al.
Electronic Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 000738P001-1467A-026<br>CIN00735 | 000739P001-1467A-026<br>CIN00736 | 000740P001-1467A-026<br>CIN00737 | 000741P001-1467A-026<br>CIN00738 |
| 000742P001-1467A-026<br>CIN00739 | 000743P001-1467A-026<br>CIN00740 | 000744P001-1467A-026<br>CIN00741 | 000745P001-1467A-026<br>CIN00742 |
| 000746P001-1467A-026<br>CIN00743 | 000747P001-1467A-026<br>CIN00744 | 000748P001-1467A-026<br>CIN00745 | 000749P001-1467A-026<br>CIN00746 |
| 000750P001-1467A-026<br>CIN00747 | 000751P001-1467A-026<br>CIN00748 | 000752P001-1467A-026<br>CIN00749 | 000753P001-1467A-026<br>CIN00750 |
| 000754P001-1467A-026<br>CIN00751 | 000755P001-1467A-026<br>CIN00752 | 000756P001-1467A-026<br>CIN00753 | 000757P001-1467A-026<br>CIN00754 |
| 000758P001-1467A-026<br>CIN00755 | 000759P001-1467A-026<br>CIN00757 | 000760P001-1467A-026<br>CIN00758 | 000761P001-1467A-026<br>CIN00759 |

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 72 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 31 of 249

1/4/2021 16:50:56

| | | | |
|---|---|---|---|
| 000762P001-1467A-026<br>CIN00760 | 000763P001-1467A-026<br>CIN00761 | 000764P001-1467A-026<br>CIN00762 | 000765P001-1467A-026<br>CIN00763 |
| 000766P001-1467A-026<br>CIN00764 | 000767P001-1467A-026<br>CIN00765 | 000768P001-1467A-026<br>CIN00766 | 000769P001-1467A-026<br>CIN00767 |
| 000770P001-1467A-026<br>CIN00768 | 000771P001-1467A-026<br>CIN00769 | 000772P001-1467A-026<br>CIN00770 | 000773P001-1467A-026<br>CIN00771 |
| 000774P001-1467A-026<br>CIN00772 | 000775P001-1467A-026<br>CIN00773 | 000776P001-1467A-026<br>CIN00774 | 000777P001-1467A-026<br>CIN00775 |
| 000778P001-1467A-026<br>CIN00776 | 000820P001-1467A-026<br>CIN00777 | 000779P001-1467A-026<br>CIN00778 | 000780P001-1467A-026<br>CIN00779 |
| 000781P001-1467A-026<br>CIN00780 | 000782P001-1467A-026<br>CIN00781 | 000783P001-1467A-026<br>CIN00782 | 000786P001-1467A-026<br>CIN00785 |

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 73 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 32 of 249

1/4/2021 16:50:56

000787P001-1467A-026
CIN00786

000788P001-1467A-026
CIN00787

000789P001-1467A-026
CIN00788

000790P001-1467A-026
CIN00789

000791P001-1467A-026
CIN00790

000792P001-1467A-026
CIN00791

000794P001-1467A-026
CIN00793

000795P001-1467A-026
CIN00794

000796P001-1467A-026
CIN00795

000797P001-1467A-026
CIN00796

000798P001-1467A-026
CIN00797

000800P001-1467A-026
CIN00799

000801P001-1467A-026
CIN00800

000802P001-1467A-026
CIN00801

000803P001-1467A-026
CIN00802

000804P001-1467A-026
CIN00803

000805P001-1467A-026
CIN00804

000806P001-1467A-026
CIN00805

000807P001-1467A-026
CIN00806

000808P001-1467A-026
CIN00807

000809P001-1467A-026
CIN00808

000810P001-1467A-026
CIN00809

000811P001-1467A-026
CIN00810

000812P001-1467A-026
CIN00811

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 74 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 33 of 249

1/4/2021 16:50:56

000813P001-1467A-026
CIN00812

000814P001-1467A-026
CIN00813

000815P001-1467A-026
CIN00814

000816P001-1467A-026
CIN00815

000817P001-1467A-026
CIN00816

000818P001-1467A-026
CIN00817

000819P001-1467A-026
CIN00818

000821P001-1467A-026
CIN00819

000822P001-1467A-026
CIN00820

000823P001-1467A-026
CIN00821

000824P001-1467A-026
CIN00822

000825P001-1467A-026
CIN00823

000826P001-1467A-026
CIN00824

000827P001-1467A-026
CIN00825

000828P001-1467A-026
CIN00826

000829P001-1467A-026
CIN00827

000830P001-1467A-026
CIN00828

000831P001-1467A-026
CIN00829

000832P001-1467A-026
CIN00830

000833P001-1467A-026
CIN00831

000834P001-1467A-026
CIN00832

000835P001-1467A-026
CIN00833

000836P001-1467A-026
CIN00834

000837P001-1467A-026
CIN00835

Cred Inc., et al.
Electronic Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 000838P001-1467A-026<br>CIN00836 | 000839P001-1467A-026<br>CIN00837 | 000840P001-1467A-026<br>CIN00838 | 000841P001-1467A-026<br>CIN00839 |
| 000842P001-1467A-026<br>CIN00840 | 000843P001-1467A-026<br>CIN00841 | 000844P001-1467A-026<br>CIN00842 | 000845P001-1467A-026<br>CIN00843 |
| 000847P001-1467A-026<br>CIN00845 | 000848P001-1467A-026<br>CIN00846 | 000849P001-1467A-026<br>CIN00847 | 000850P001-1467A-026<br>CIN00848 |
| 000851P001-1467A-026<br>CIN00849 | 000852P001-1467A-026<br>CIN00850 | 000853P001-1467A-026<br>CIN00851 | 000854P001-1467A-026<br>CIN00852 |
| 000855P001-1467A-026<br>CIN00853 | 000856P001-1467A-026<br>CIN00854 | 000857P001-1467A-026<br>CIN00855 | 000858P001-1467A-026<br>CIN00856 |
| 000859P001-1467A-026<br>CIN00857 | 000860P001-1467A-026<br>CIN00858 | 000861P001-1467A-026<br>CIN00859 | 000862P001-1467A-026<br>CIN00860 |

Cred Inc., et al.
Electronic Mail
Exhibit Pages

000863P001-1467A-026
CIN00861

000864P001-1467A-026
CIN00862

000865P001-1467A-026
CIN00863

000866P001-1467A-026
CIN00864

000867P001-1467A-026
CIN00865

000868P001-1467A-026
CIN00866

000869P001-1467A-026
CIN00867

000870P001-1467A-026
CIN00868

000871P001-1467A-026
CIN00869

000872P001-1467A-026
CIN00870

000873P001-1467A-026
CIN00871

000874P001-1467A-026
CIN00872

000875P001-1467A-026
CIN00873

000876P001-1467A-026
CIN00874

000877P001-1467A-026
CIN00875

000878P001-1467A-026
CIN00876

000879P001-1467A-026
CIN00877

000880P001-1467A-026
CIN00878

000881P001-1467A-026
CIN00879

000882P001-1467A-026
CIN00880

000883P001-1467A-026
CIN00881

000884P001-1467A-026
CIN00882

000885P001-1467A-026
CIN00883

000886P001-1467A-026
CIN00884

000887P001-1467A-026
CIN00885

000888P001-1467A-026
CIN00886

000889P001-1467A-026
CIN00887

000890P001-1467A-026
CIN00888

000891P001-1467A-026
CIN00889

000892P001-1467A-026
CIN00890

000893P001-1467A-026
CIN00891

000894P001-1467A-026
CIN00892

000895P001-1467A-026
CIN00893

000896P001-1467A-026
CIN00894

000897P001-1467A-026
CIN00895

000898P001-1467A-026
CIN00896

000899P001-1467A-026
CIN00897

000900P001-1467A-026
CIN00898

000901P001-1467A-026
CIN00899

000902P001-1467A-026
CIN00900

000903P001-1467A-026
CIN00901

000904P001-1467A-026
CIN00902

000905P001-1467A-026
CIN00903

000906P001-1467A-026
CIN00904

000907P001-1467A-026
CIN00905

000908P001-1467A-026
CIN00906

000909P001-1467A-026
CIN00907

000910P001-1467A-026
CIN00908

Cred Inc., et al.
Electronic Mail
Exhibit Pages

000912P001-1467A-026
CIN00910

000913P001-1467A-026
CIN00911

000914P001-1467A-026
CIN00912

000915P001-1467A-026
CIN00913

000916P001-1467A-026
CIN00914

000917P001-1467A-026
CIN00915

000918P001-1467A-026
CIN00916

000919P001-1467A-026
CIN00917

000920P001-1467A-026
CIN00918

000921P001-1467A-026
CIN00919

000922P001-1467A-026
CIN00920

000923P001-1467A-026
CIN00921

000924P001-1467A-026
CIN00922

000925P001-1467A-026
CIN00923

000926P001-1467A-026
CIN00924

000927P001-1467A-026
CIN00925

000929P001-1467A-026
CIN00927

000930P001-1467A-026
CIN00928

000931P001-1467A-026
CIN00929

000932P001-1467A-026
CIN00930

000933P001-1467A-026
CIN00931

000934P001-1467A-026
CIN00932

000935P001-1467A-026
CIN00933

000936P001-1467A-026
CIN00934

Cred Inc., et al.
Electronic Mail
Exhibit Pages

000937P001-1467A-026
CIN00935

000938P001-1467A-026
CIN00936

000939P001-1467A-026
CIN00937

000940P001-1467A-026
CIN00938

000941P001-1467A-026
CIN00939

000942P001-1467A-026
CIN00940

000943P001-1467A-026
CIN00941

000944P001-1467A-026
CIN00942

000945P001-1467A-026
CIN00943

000946P001-1467A-026
CIN00944

000947P001-1467A-026
CIN00945

000948P001-1467A-026
CIN00946

000949P001-1467A-026
CIN00947

000950P001-1467A-026
CIN00948

000951P001-1467A-026
CIN00949

000952P001-1467A-026
CIN00950

000953P001-1467A-026
CIN00951

000954P001-1467A-026
CIN00952

000955P001-1467A-026
CIN00953

000956P001-1467A-026
CIN00954

000957P001-1467A-026
CIN00955

000958P001-1467A-026
CIN00956

000959P001-1467A-026
CIN00957

000960P001-1467A-026
CIN00958

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 80 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 39 of 249

1/4/2021 16:50:56

000961P001-1467A-026
CIN00959

000962P001-1467A-026
CIN00960

000963P001-1467A-026
CIN00961

000964P001-1467A-026
CIN00962

000965P001-1467A-026
CIN00963

000966P001-1467A-026
CIN00964

000967P001-1467A-026
CIN00965

000968P001-1467A-026
CIN00966

000969P001-1467A-026
CIN00967

000970P001-1467A-026
CIN00968

000971P001-1467A-026
CIN00969

000972P001-1467A-026
CIN00970

000973P001-1467A-026
CIN00971

000974P001-1467A-026
CIN00972

000975P001-1467A-026
CIN00973

000976P001-1467A-026
CIN00974

000977P001-1467A-026
CIN00975

000978P001-1467A-026
CIN00976

000979P001-1467A-026
CIN00977

000980P001-1467A-026
CIN00978

000981P001-1467A-026
CIN00979

000982P001-1467A-026
CIN00980

000984P001-1467A-026
CIN00982

000985P001-1467A-026
CIN00983

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 81 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 40 of 249

1/4/2021 16:50:56

000986P001-1467A-026
CIN00984

000987P001-1467A-026
CIN00985

000988P001-1467A-026
CIN00986

000989P001-1467A-026
CIN00987

000990P001-1467A-026
CIN00988

000991P001-1467A-026
CIN00989

000992P001-1467A-026
CIN00990

000993P001-1467A-026
CIN00991

000994P001-1467A-026
CIN00992

000995P001-1467A-026
CIN00993

000996P001-1467A-026
CIN00994

000997P001-1467A-026
CIN00995

000998P001-1467A-026
CIN00996

000999P001-1467A-026
CIN00997

001000P001-1467A-026
CIN00998

001001P001-1467A-026
CIN00999

001002P001-1467A-026
CIN01000

001003P001-1467A-026
CIN01001

001004P001-1467A-026
CIN01002

001005P001-1467A-026
CIN01003

001006P001-1467A-026
CIN01004

001007P001-1467A-026
CIN01005

001009P001-1467A-026
CIN01007

001010P001-1467A-026
CIN01008

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 82 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 41 of 249

1/4/2021 16:50:56

001011P001-1467A-026
CIN01009

001012P001-1467A-026
CIN01010

001013P001-1467A-026
CIN01011

001014P001-1467A-026
CIN01012

001015P001-1467A-026
CIN01013

001016P001-1467A-026
CIN01014

001017P001-1467A-026
CIN01015

001018P001-1467A-026
CIN01016

001019P001-1467A-026
CIN01017

001020P001-1467A-026
CIN01018

001021P001-1467A-026
CIN01019

001022P001-1467A-026
CIN01020

001023P001-1467A-026
CIN01021

001024P001-1467A-026
CIN01022

001025P001-1467A-026
CIN01023

001026P001-1467A-026
CIN01024

001027P001-1467A-026
CIN01025

001028P001-1467A-026
CIN01026

001030P001-1467A-026
CIN01027

001031P001-1467A-026
CIN01028

001032P001-1467A-026
CIN01029

001033P001-1467A-026
CIN01030

001034P001-1467A-026
CIN01031

001035P001-1467A-026
CIN01032

Cred Inc., et al.
Electronic Mail
Exhibit Pages

001036P001-1467A-026
CIN01033

001037P001-1467A-026
CIN01034

001038P001-1467A-026
CIN01035

001039P001-1467A-026
CIN01036

001040P001-1467A-026
CIN01037

001041P001-1467A-026
CIN01038

001042P001-1467A-026
CIN01039

001043P001-1467A-026
CIN01040

001044P001-1467A-026
CIN01041

001045P001-1467A-026
CIN01042

001046P001-1467A-026
CIN01043

001047P001-1467A-026
CIN01044

001048P001-1467A-026
CIN01045

001049P001-1467A-026
CIN01046

001050P001-1467A-026
CIN01047

001051P001-1467A-026
CIN01048

001052P001-1467A-026
CIN01049

001053P001-1467A-026
CIN01050

001054P001-1467A-026
CIN01051

001055P001-1467A-026
CIN01052

001058P001-1467A-026
CIN01055

001059P001-1467A-026
CIN01056

001060P001-1467A-026
CIN01057

001061P001-1467A-026
CIN01058

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 84 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 43 of 249

1/4/2021 16:50:56

001062P001-1467A-026
CIN01059

001064P001-1467A-026
CIN01061

001065P001-1467A-026
CIN01062

001066P001-1467A-026
CIN01063

001067P001-1467A-026
CIN01064

001068P001-1467A-026
CIN01065

001070P001-1467A-026
CIN01067

001071P001-1467A-026
CIN01068

001072P001-1467A-026
CIN01069

001073P001-1467A-026
CIN01070

001074P001-1467A-026
CIN01071

001075P001-1467A-026
CIN01072

001076P001-1467A-026
CIN01073

001077P001-1467A-026
CIN01074

001078P001-1467A-026
CIN01075

001079P001-1467A-026
CIN01076

001080P001-1467A-026
CIN01077

001081P001-1467A-026
CIN01078

001082P001-1467A-026
CIN01079

001083P001-1467A-026
CIN01080

001084P001-1467A-026
CIN01081

001085P001-1467A-026
CIN01082

001086P001-1467A-026
CIN01083

001087P001-1467A-026
CIN01084

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 85 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 44 of 249

1/4/2021 16:50:56

001088P001-1467A-026
CIN01085

001089P001-1467A-026
CIN01086

001090P001-1467A-026
CIN01087

001091P001-1467A-026
CIN01088

001092P001-1467A-026
CIN01089

001093P001-1467A-026
CIN01090

001094P001-1467A-026
CIN01091

001095P001-1467A-026
CIN01092

001096P001-1467A-026
CIN01093

001098P001-1467A-026
CIN01094

001099P001-1467A-026
CIN01095

001100P001-1467A-026
CIN01096

001101P001-1467A-026
CIN01097

001102P001-1467A-026
CIN01098

001104P001-1467A-026
CIN01100

001106P001-1467A-026
CIN01102

001108P001-1467A-026
CIN01104

001109P001-1467A-026
CIN01105

001110P001-1467A-026
CIN01106

001111P001-1467A-026
CIN01107

001112P001-1467A-026
CIN01108

001113P001-1467A-026
CIN01109

001114P001-1467A-026
CIN01110

001115P001-1467A-026
CIN01111

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 86 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 45 of 249

1/4/2021 16:50:56

001116P001-1467A-026
CIN01112

001117P001-1467A-026
CIN01113

001118P001-1467A-026
CIN01114

001119P001-1467A-026
CIN01115

001120P001-1467A-026
CIN01116

001121P001-1467A-026
CIN01117

001122P001-1467A-026
CIN01118

001123P001-1467A-026
CIN01119

001124P001-1467A-026
CIN01120

001126P001-1467A-026
CIN01122

001127P001-1467A-026
CIN01123

001128P001-1467A-026
CIN01124

001129P001-1467A-026
CIN01125

001130P001-1467A-026
CIN01126

001132P001-1467A-026
CIN01128

001133P001-1467A-026
CIN01129

001134P001-1467A-026
CIN01130

001135P001-1467A-026
CIN01131

001136P001-1467A-026
CIN01132

001137P001-1467A-026
CIN01133

001138P001-1467A-026
CIN01134

001140P001-1467A-026
CIN01136

001141P001-1467A-026
CIN01137

001142P001-1467A-026
CIN01138

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 87 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 46 of 249

1/4/2021 16:50:56

001143P001-1467A-026
CIN01139

001145P001-1467A-026
CIN01141

001146P001-1467A-026
CIN01142

001147P001-1467A-026
CIN01143

001148P001-1467A-026
CIN01144

001151P001-1467A-026
CIN01147

001152P001-1467A-026
CIN01148

001153P001-1467A-026
CIN01149

001154P001-1467A-026
CIN01150

001155P001-1467A-026
CIN01151

001156P001-1467A-026
CIN01152

001157P001-1467A-026
CIN01153

001158P001-1467A-026
CIN01154

001159P001-1467A-026
CIN01155

001160P001-1467A-026
CIN01156

001161P001-1467A-026
CIN01157

001162P001-1467A-026
CIN01158

001163P001-1467A-026
CIN01159

001164P001-1467A-026
CIN01160

001165P001-1467A-026
CIN01161

001166P001-1467A-026
CIN01162

001167P001-1467A-026
CIN01163

001168P001-1467A-026
CIN01164

001169P001-1467A-026
CIN01165

Cred Inc., et al.
Electronic Mail
Exhibit Pages

001171P001-1467A-026
CIN01167

001172P001-1467A-026
CIN01168

001173P001-1467A-026
CIN01169

001174P001-1467A-026
CIN01170

001175P001-1467A-026
CIN01171

001176P001-1467A-026
CIN01172

001177P001-1467A-026
CIN01173

001178P001-1467A-026
CIN01174

001179P001-1467A-026
CIN01175

001180P001-1467A-026
CIN01176

001181P001-1467A-026
CIN01177

001182P001-1467A-026
CIN01178

001183P001-1467A-026
CIN01179

001184P001-1467A-026
CIN01180

001185P001-1467A-026
CIN01181

001186P001-1467A-026
CIN01182

001187P001-1467A-026
CIN01183

001188P001-1467A-026
CIN01184

001189P001-1467A-026
CIN01185

001190P001-1467A-026
CIN01186

001191P001-1467A-026
CIN01187

001192P001-1467A-026
CIN01188

001193P001-1467A-026
CIN01189

001194P001-1467A-026
CIN01190

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 89 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 48 of 249

1/4/2021 16:50:56

001195P001-1467A-026
CIN01191

001196P001-1467A-026
CIN01192

001197P001-1467A-026
CIN01193

001198P001-1467A-026
CIN01194

001199P001-1467A-026
CIN01195

001201P001-1467A-026
CIN01197

001202P001-1467A-026
CIN01198

001203P001-1467A-026
CIN01199

001204P001-1467A-026
CIN01200

001205P001-1467A-026
CIN01201

001206P001-1467A-026
CIN01202

001207P001-1467A-026
CIN01203

001209P001-1467A-026
CIN01205

001210P001-1467A-026
CIN01206

001211P001-1467A-026
CIN01207

001212P001-1467A-026
CIN01208

001213P001-1467A-026
CIN01209

001214P001-1467A-026
CIN01210

001215P001-1467A-026
CIN01211

001216P001-1467A-026
CIN01212

001217P001-1467A-026
CIN01213

001218P001-1467A-026
CIN01214

001219P001-1467A-026
CIN01215

001220P001-1467A-026
CIN01216

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 90 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 49 of 249

1/4/2021 16:50:56

001221P001-1467A-026
CIN01217

001222P001-1467A-026
CIN01218

001223P001-1467A-026
CIN01219

001224P001-1467A-026
CIN01220

001225P001-1467A-026
CIN01221

001227P001-1467A-026
CIN01223

001228P001-1467A-026
CIN01224

001229P001-1467A-026
CIN01225

001230P001-1467A-026
CIN01226

001231P001-1467A-026
CIN01227

001232P001-1467A-026
CIN01228

001233P001-1467A-026
CIN01229

001234P001-1467A-026
CIN01230

001235P001-1467A-026
CIN01231

001236P001-1467A-026
CIN01232

001237P001-1467A-026
CIN01233

001238P001-1467A-026
CIN01234

001239P001-1467A-026
CIN01235

001240P001-1467A-026
CIN01236

001241P001-1467A-026
CIN01237

001242P001-1467A-026
CIN01238

001243P001-1467A-026
CIN01239

001244P001-1467A-026
CIN01240

001245P001-1467A-026
CIN01241

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 91 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 50 of 249

1/4/2021 16:50:56

001246P001-1467A-026
CIN01242

001247P001-1467A-026
CIN01243

001248P001-1467A-026
CIN01244

001249P001-1467A-026
CIN01245

001250P001-1467A-026
CIN01246

001251P001-1467A-026
CIN01247

001252P001-1467A-026
CIN01248

001254P001-1467A-026
CIN01250

001256P001-1467A-026
CIN01252

001257P001-1467A-026
CIN01253

001258P001-1467A-026
CIN01254

001259P001-1467A-026
CIN01255

001260P001-1467A-026
CIN01256

001261P001-1467A-026
CIN01257

001262P001-1467A-026
CIN01258

001263P001-1467A-026
CIN01259

001264P001-1467A-026
CIN01260

001265P001-1467A-026
CIN01261

001266P001-1467A-026
CIN01262

001267P001-1467A-026
CIN01263

001268P001-1467A-026
CIN01264

001269P001-1467A-026
CIN01265

001270P001-1467A-026
CIN01266

001271P001-1467A-026
CIN01267

Cred Inc., et al.
Electronic Mail
Exhibit Pages

001272P001-1467A-026
CIN01268

001273P001-1467A-026
CIN01269

001274P001-1467A-026
CIN01270

001275P001-1467A-026
CIN01271

001276P001-1467A-026
CIN01272

001277P001-1467A-026
CIN01273

001278P001-1467A-026
CIN01274

001279P001-1467A-026
CIN01275

001280P001-1467A-026
CIN01276

001282P001-1467A-026
CIN01278

001283P001-1467A-026
CIN01279

001284P001-1467A-026
CIN01280

001286P001-1467A-026
CIN01282

001287P001-1467A-026
CIN01283

001289P001-1467A-026
CIN01285

001290P001-1467A-026
CIN01286

001291P001-1467A-026
CIN01287

001292P001-1467A-026
CIN01288

001293P001-1467A-026
CIN01289

001294P001-1467A-026
CIN01290

001295P001-1467A-026
CIN01291

001296P001-1467A-026
CIN01292

001298P001-1467A-026
CIN01294

001299P001-1467A-026
CIN01295

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 93 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 52 of 249

1/4/2021 16:50:56

001300P001-1467A-026
CIN01296

001301P001-1467A-026
CIN01297

001302P001-1467A-026
CIN01298

001303P001-1467A-026
CIN01299

001304P001-1467A-026
CIN01300

001305P001-1467A-026
CIN01301

001306P001-1467A-026
CIN01302

001307P001-1467A-026
CIN01303

001308P001-1467A-026
CIN01304

001309P001-1467A-026
CIN01305

001310P001-1467A-026
CIN01306

001311P001-1467A-026
CIN01307

001312P001-1467A-026
CIN01308

001313P001-1467A-026
CIN01309

001314P001-1467A-026
CIN01310

001315P001-1467A-026
CIN01311

001316P001-1467A-026
CIN01312

001317P001-1467A-026
CIN01313

001318P001-1467A-026
CIN01314

001320P001-1467A-026
CIN01316

001321P001-1467A-026
CIN01317

001322P001-1467A-026
CIN01318

001323P001-1467A-026
CIN01319

001324P001-1467A-026
CIN01320

Cred Inc., et al.
Electronic Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 001325P001-1467A-026<br>CIN01321 | 001326P001-1467A-026<br>CIN01322 | 001327P001-1467A-026<br>CIN01323 | 001328P001-1467A-026<br>CIN01324 |
| 001329P001-1467A-026<br>CIN01325 | 001332P001-1467A-026<br>CIN01328 | 001333P001-1467A-026<br>CIN01329 | 001334P001-1467A-026<br>CIN01330 |
| 001335P001-1467A-026<br>CIN01331 | 001337P001-1467A-026<br>CIN01333 | 001338P001-1467A-026<br>CIN01334 | 001339P001-1467A-026<br>CIN01335 |
| 001340P001-1467A-026<br>CIN01336 | 001341P001-1467A-026<br>CIN01337 | 001342P001-1467A-026<br>CIN01338 | 000005P002-1467A-026<br>CIN01339 |
| 001343P001-1467A-026<br>CIN01340 | 001344P001-1467A-026<br>CIN01341 | 006256P002-1467A-026<br>CIN01342 | 001345P001-1467A-026<br>CIN01343 |
| 001346P001-1467A-026<br>CIN01344 | 001347P001-1467A-026<br>CIN01345 | 001348P001-1467A-026<br>CIN01346 | 001349P001-1467A-026<br>CIN01347 |

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 95 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 54 of 249

1/4/2021 16:50:56

001350P001-1467A-026
CIN01348

001351P001-1467A-026
CIN01349

001352P001-1467A-026
CIN01350

001353P001-1467A-026
CIN01351

001354P001-1467A-026
CIN01352

001355P001-1467A-026
CIN01353

001356P001-1467A-026
CIN01354

001357P001-1467A-026
CIN01355

001358P001-1467A-026
CIN01356

001359P001-1467A-026
CIN01357

001360P001-1467A-026
CIN01358

001361P001-1467A-026
CIN01359

001362P001-1467A-026
CIN01360

001363P001-1467A-026
CIN01361

001364P001-1467A-026
CIN01362

001366P001-1467A-026
CIN01364

001367P001-1467A-026
CIN01365

001368P001-1467A-026
CIN01366

001369P001-1467A-026
CIN01367

001370P001-1467A-026
CIN01368

001371P001-1467A-026
CIN01369

001372P001-1467A-026
CIN01370

001373P001-1467A-026
CIN01371

001374P001-1467A-026
CIN01372

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 96 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 55 of 249

1/4/2021 16:50:56

001375P001-1467A-026
CIN01373

001376P001-1467A-026
CIN01374

001377P001-1467A-026
CIN01375

001378P001-1467A-026
CIN01376

001379P001-1467A-026
CIN01377

001380P001-1467A-026
CIN01378

001381P001-1467A-026
CIN01379

001382P001-1467A-026
CIN01380

001383P001-1467A-026
CIN01381

001384P001-1467A-026
CIN01382

001385P001-1467A-026
CIN01383

001386P001-1467A-026
CIN01384

001387P001-1467A-026
CIN01385

001388P001-1467A-026
CIN01386

001389P001-1467A-026
CIN01387

001390P001-1467A-026
CIN01388

001392P001-1467A-026
CIN01390

001393P001-1467A-026
CIN01391

001394P001-1467A-026
CIN01392

001395P001-1467A-026
CIN01393

001396P001-1467A-026
CIN01394

001397P001-1467A-026
CIN01395

001398P001-1467A-026
CIN01396

001399P001-1467A-026
CIN01397

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 97 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 56 of 249

1/4/2021 16:50:56

001400P001-1467A-026
CIN01398

001401P001-1467A-026
CIN01399

001402P001-1467A-026
CIN01400

001403P001-1467A-026
CIN01401

001404P001-1467A-026
CIN01402

001405P001-1467A-026
CIN01403

001406P001-1467A-026
CIN01404

001407P001-1467A-026
CIN01405

001408P001-1467A-026
CIN01406

001409P001-1467A-026
CIN01407

001410P001-1467A-026
CIN01408

001411P001-1467A-026
CIN01409

001412P001-1467A-026
CIN01410

001413P001-1467A-026
CIN01411

001414P001-1467A-026
CIN01412

001415P001-1467A-026
CIN01413

001416P001-1467A-026
CIN01414

001417P001-1467A-026
CIN01415

001418P001-1467A-026
CIN01416

001419P001-1467A-026
CIN01417

001420P001-1467A-026
CIN01418

001421P001-1467A-026
CIN01419

001422P001-1467A-026
CIN01420

001423P001-1467A-026
CIN01421

Cred Inc., et al.
Electronic Mail
Exhibit Pages

001424P001-1467A-026
CIN01422

001425P001-1467A-026
CIN01423

001427P001-1467A-026
CIN01425

001428P001-1467A-026
CIN01426

001429P001-1467A-026
CIN01427

001430P001-1467A-026
CIN01428

001431P001-1467A-026
CIN01429

001432P001-1467A-026
CIN01430

001433P001-1467A-026
CIN01431

001434P001-1467A-026
CIN01432

001435P001-1467A-026
CIN01433

001436P001-1467A-026
CIN01434

001437P001-1467A-026
CIN01435

001438P001-1467A-026
CIN01436

001439P001-1467A-026
CIN01437

001440P001-1467A-026
CIN01438

001441P001-1467A-026
CIN01439

001442P001-1467A-026
CIN01440

001443P001-1467A-026
CIN01441

001444P001-1467A-026
CIN01442

001445P001-1467A-026
CIN01443

001446P001-1467A-026
CIN01444

001447P001-1467A-026
CIN01445

001448P001-1467A-026
CIN01446

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 99 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 58 of 249

1/4/2021 16:50:56

001449P001-1467A-026
CIN01447

001450P001-1467A-026
CIN01448

001451P001-1467A-026
CIN01449

001452P001-1467A-026
CIN01450

001453P001-1467A-026
CIN01451

001454P001-1467A-026
CIN01452

001455P001-1467A-026
CIN01453

001456P001-1467A-026
CIN01454

001457P001-1467A-026
CIN01455

001458P001-1467A-026
CIN01456

001459P001-1467A-026
CIN01457

001460P001-1467A-026
CIN01458

001461P001-1467A-026
CIN01459

001463P001-1467A-026
CIN01461

001464P001-1467A-026
CIN01462

001465P001-1467A-026
CIN01463

001466P001-1467A-026
CIN01464

001467P001-1467A-026
CIN01465

001468P001-1467A-026
CIN01466

001469P001-1467A-026
CIN01467

001470P001-1467A-026
CIN01468

001471P001-1467A-026
CIN01469

001472P001-1467A-026
CIN01470

001473P001-1467A-026
CIN01471

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 100 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 59 of 249

1/4/2021 16:50:56

001475P001-1467A-026
CIN01473

001476P001-1467A-026
CIN01474

001477P001-1467A-026
CIN01475

001478P001-1467A-026
CIN01476

001479P001-1467A-026
CIN01477

001480P001-1467A-026
CIN01478

001481P001-1467A-026
CIN01479

001482P001-1467A-026
CIN01480

001483P001-1467A-026
CIN01481

001484P001-1467A-026
CIN01483

001485P001-1467A-026
CIN01484

001486P001-1467A-026
CIN01485

001487P001-1467A-026
CIN01486

001488P001-1467A-026
CIN01487

001489P001-1467A-026
CIN01488

001490P001-1467A-026
CIN01489

001491P001-1467A-026
CIN01490

001492P001-1467A-026
CIN01491

001493P001-1467A-026
CIN01492

001494P001-1467A-026
CIN01493

001495P001-1467A-026
CIN01494

001496P001-1467A-026
CIN01495

001497P001-1467A-026
CIN01496

001498P001-1467A-026
CIN01497

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 101 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 60 of 249

1/4/2021 16:50:56

001501P001-1467A-026
CIN01500

001502P001-1467A-026
CIN01501

001503P001-1467A-026
CIN01502

001504P001-1467A-026
CIN01503

001505P001-1467A-026
CIN01504

001506P001-1467A-026
CIN01505

001507P001-1467A-026
CIN01506

001508P001-1467A-026
CIN01507

001509P001-1467A-026
CIN01508

001510P001-1467A-026
CIN01509

001511P001-1467A-026
CIN01510

001512P001-1467A-026
CIN01511

001513P001-1467A-026
CIN01512

001514P001-1467A-026
CIN01513

001516P001-1467A-026
CIN01515

001518P001-1467A-026
CIN01517

001519P001-1467A-026
CIN01518

001520P001-1467A-026
CIN01519

001521P001-1467A-026
CIN01520

001522P001-1467A-026
CIN01521

001523P001-1467A-026
CIN01522

001524P001-1467A-026
CIN01523

001525P001-1467A-026
CIN01524

001526P001-1467A-026
CIN01525

Cred Inc., et al.
Electronic Mail
Exhibit Pages

| 001527P001-1467A-026 CIN01526 | 001528P001-1467A-026 CIN01527 | 001530P001-1467A-026 CIN01529 | 001531P001-1467A-026 CIN01530 |
|---|---|---|---|
| 001532P001-1467A-026 CIN01531 | 001533P001-1467A-026 CIN01532 | 001534P001-1467A-026 CIN01533 | 001535P001-1467A-026 CIN01534 |
| 001536P001-1467A-026 CIN01535 | 001537P001-1467A-026 CIN01536 | 001538P001-1467A-026 CIN01537 | 001539P001-1467A-026 CIN01538 |
| 001541P001-1467A-026 CIN01540 | 001542P001-1467A-026 CIN01541 | 001543P001-1467A-026 CIN01542 | 001544P001-1467A-026 CIN01543 |
| 001546P001-1467A-026 CIN01545 | 001547P001-1467A-026 CIN01546 | 001548P001-1467A-026 CIN01547 | 001549P001-1467A-026 CIN01548 |
| 001550P001-1467A-026 CIN01549 | 001551P001-1467A-026 CIN01550 | 001552P001-1467A-026 CIN01551 | 001553P001-1467A-026 CIN01552 |

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 103 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 62 of 249

1/4/2021 16:50:56

001554P001-1467A-026
CIN01553

001555P001-1467A-026
CIN01554

001556P001-1467A-026
CIN01555

001557P001-1467A-026
CIN01556

001558P001-1467A-026
CIN01557

001559P001-1467A-026
CIN01558

001560P001-1467A-026
CIN01559

001561P001-1467A-026
CIN01560

001562P001-1467A-026
CIN01561

001563P001-1467A-026
CIN01562

001564P001-1467A-026
CIN01563

001565P001-1467A-026
CIN01564

001566P001-1467A-026
CIN01565

001567P001-1467A-026
CIN01566

001568P001-1467A-026
CIN01567

001569P001-1467A-026
CIN01568

001570P001-1467A-026
CIN01569

001571P001-1467A-026
CIN01570

001572P001-1467A-026
CIN01571

001573P001-1467A-026
CIN01572

001574P001-1467A-026
CIN01573

001575P001-1467A-026
CIN01574

001576P001-1467A-026
CIN01575

001577P001-1467A-026
CIN01576

Cred Inc., et al.
Electronic Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 001578P001-1467A-026<br>CIN01577 | 001580P001-1467A-026<br>CIN01579 | 001581P001-1467A-026<br>CIN01580 | 001582P001-1467A-026<br>CIN01581 |
| 001583P001-1467A-026<br>CIN01582 | 001584P001-1467A-026<br>CIN01583 | 001585P001-1467A-026<br>CIN01584 | 001587P001-1467A-026<br>CIN01586 |
| 001588P001-1467A-026<br>CIN01587 | 001589P001-1467A-026<br>CIN01588 | 001590P001-1467A-026<br>CIN01589 | 001591P001-1467A-026<br>CIN01590 |
| 001592P001-1467A-026<br>CIN01591 | 001593P001-1467A-026<br>CIN01592 | 001594P001-1467A-026<br>CIN01593 | 001595P001-1467A-026<br>CIN01594 |
| 001596P001-1467A-026<br>CIN01595 | 001597P001-1467A-026<br>CIN01596 | 001599P001-1467A-026<br>CIN01598 | 001600P001-1467A-026<br>CIN01599 |
| 001601P001-1467A-026<br>CIN01600 | 001602P001-1467A-026<br>CIN01601 | 001603P001-1467A-026<br>CIN01602 | 001604P001-1467A-026<br>CIN01603 |

Cred Inc., et al.
Electronic Mail
Exhibit Pages

001605P001-1467A-026
CIN01604

001606P001-1467A-026
CIN01605

001608P001-1467A-026
CIN01607

001609P001-1467A-026
CIN01608

001610P001-1467A-026
CIN01609

001611P001-1467A-026
CIN01610

001612P001-1467A-026
CIN01611

001614P001-1467A-026
CIN01613

001615P001-1467A-026
CIN01614

001616P001-1467A-026
CIN01615

001617P001-1467A-026
CIN01616

001618P001-1467A-026
CIN01617

001619P001-1467A-026
CIN01618

001620P001-1467A-026
CIN01619

001621P001-1467A-026
CIN01620

001622P001-1467A-026
CIN01621

001623P001-1467A-026
CIN01622

001624P001-1467A-026
CIN01623

001625P001-1467A-026
CIN01624

001626P001-1467A-026
CIN01625

001627P001-1467A-026
CIN01626

001628P001-1467A-026
CIN01627

001629P001-1467A-026
CIN01628

001630P001-1467A-026
CIN01629

Cred Inc., et al.
Electronic Mail
Exhibit Pages

001631P001-1467A-026
CIN01630

001632P001-1467A-026
CIN01631

001633P001-1467A-026
CIN01632

001634P001-1467A-026
CIN01633

001635P001-1467A-026
CIN01634

001636P001-1467A-026
CIN01635

001637P001-1467A-026
CIN01636

001638P001-1467A-026
CIN01637

001639P001-1467A-026
CIN01638

001640P001-1467A-026
CIN01639

001029P001-1467A-026
CIN01640

001641P001-1467A-026
CIN01641

001642P001-1467A-026
CIN01642

001643P001-1467A-026
CIN01643

001644P001-1467A-026
CIN01644

001645P001-1467A-026
CIN01645

001646P001-1467A-026
CIN01646

001647P001-1467A-026
CIN01647

001648P001-1467A-026
CIN01648

001649P001-1467A-026
CIN01649

001650P001-1467A-026
CIN01650

001651P001-1467A-026
CIN01651

001652P001-1467A-026
CIN01652

001653P001-1467A-026
CIN01653

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 107 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 66 of 249

1/4/2021 16:50:56

001654P001-1467A-026
CIN01654

001655P001-1467A-026
CIN01655

001656P001-1467A-026
CIN01656

001658P001-1467A-026
CIN01658

001659P001-1467A-026
CIN01659

001660P001-1467A-026
CIN01660

001661P001-1467A-026
CIN01661

001662P001-1467A-026
CIN01662

001663P001-1467A-026
CIN01663

001664P001-1467A-026
CIN01664

001665P001-1467A-026
CIN01665

001666P001-1467A-026
CIN01666

001667P001-1467A-026
CIN01667

001668P001-1467A-026
CIN01668

001669P001-1467A-026
CIN01669

001670P001-1467A-026
CIN01670

001671P001-1467A-026
CIN01671

001672P001-1467A-026
CIN01672

001673P001-1467A-026
CIN01673

001674P001-1467A-026
CIN01674

001675P001-1467A-026
CIN01675

001676P001-1467A-026
CIN01676

001677P001-1467A-026
CIN01677

001678P001-1467A-026
CIN01678

Case 20-12836-JTD     Doc 320     Filed 01/05/21     Page 108 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 67 of 249

1/4/2021 16:50:56

| | | | |
|---|---|---|---|
| 001679P001-1467A-026<br>CIN01679 | 001680P001-1467A-026<br>CIN01680 | 001681P001-1467A-026<br>CIN01681 | 001682P001-1467A-026<br>CIN01682 |
| 001684P001-1467A-026<br>CIN01684 | 001685P001-1467A-026<br>CIN01685 | 001686P001-1467A-026<br>CIN01686 | 001687P001-1467A-026<br>CIN01687 |
| 001688P001-1467A-026<br>CIN01688 | 001689P001-1467A-026<br>CIN01689 | 001691P001-1467A-026<br>CIN01691 | 001692P001-1467A-026<br>CIN01692 |
| 001693P001-1467A-026<br>CIN01693 | 001694P001-1467A-026<br>CIN01694 | 001695P001-1467A-026<br>CIN01695 | 001696P001-1467A-026<br>CIN01696 |
| 001697P001-1467A-026<br>CIN01697 | 001698P001-1467A-026<br>CIN01698 | 001699P001-1467A-026<br>CIN01699 | 001700P001-1467A-026<br>CIN01700 |
| 001701P001-1467A-026<br>CIN01701 | 001702P001-1467A-026<br>CIN01702 | 001703P001-1467A-026<br>CIN01703 | 001704P001-1467A-026<br>CIN01704 |

Cred Inc., et al.
Electronic Mail
Exhibit Pages

001705P001-1467A-026
CIN01705

001706P001-1467A-026
CIN01706

001707P001-1467A-026
CIN01707

001708P001-1467A-026
CIN01708

001709P001-1467A-026
CIN01709

001710P001-1467A-026
CIN01710

001711P001-1467A-026
CIN01711

001712P001-1467A-026
CIN01712

001714P001-1467A-026
CIN01714

001715P001-1467A-026
CIN01715

001716P001-1467A-026
CIN01716

001717P001-1467A-026
CIN01717

001718P001-1467A-026
CIN01718

001719P001-1467A-026
CIN01719

001720P001-1467A-026
CIN01720

001721P001-1467A-026
CIN01721

001722P001-1467A-026
CIN01722

001723P001-1467A-026
CIN01723

001724P001-1467A-026
CIN01724

001725P001-1467A-026
CIN01725

001727P001-1467A-026
CIN01727

001728P001-1467A-026
CIN01728

001729P001-1467A-026
CIN01729

001731P001-1467A-026
CIN01731

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 110 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 69 of 249

1/4/2021 16:50:56

| | | | |
|---|---|---|---|
| 001732P001-1467A-026<br>CIN01732 | 001733P001-1467A-026<br>CIN01733 | 001734P001-1467A-026<br>CIN01734 | 001735P001-1467A-026<br>CIN01735 |
| 001736P001-1467A-026<br>CIN01736 | 001737P001-1467A-026<br>CIN01737 | 001738P001-1467A-026<br>CIN01738 | 001739P001-1467A-026<br>CIN01739 |
| 001740P001-1467A-026<br>CIN01740 | 001741P001-1467A-026<br>CIN01741 | 001742P001-1467A-026<br>CIN01742 | 001743P001-1467A-026<br>CIN01743 |
| 001744P001-1467A-026<br>CIN01744 | 001745P001-1467A-026<br>CIN01745 | 001746P001-1467A-026<br>CIN01746 | 001748P001-1467A-026<br>CIN01748 |
| 001749P001-1467A-026<br>CIN01749 | 001750P001-1467A-026<br>CIN01750 | 001751P001-1467A-026<br>CIN01751 | 001752P001-1467A-026<br>CIN01752 |
| 001753P001-1467A-026<br>CIN01753 | 001754P001-1467A-026<br>CIN01754 | 001755P001-1467A-026<br>CIN01755 | 001756P001-1467A-026<br>CIN01756 |

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 111 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 70 of 249

1/4/2021 16:50:56

001757P001-1467A-026
CIN01757

001758P001-1467A-026
CIN01758

001759P001-1467A-026
CIN01759

001760P001-1467A-026
CIN01760

001761P001-1467A-026
CIN01761

001762P001-1467A-026
CIN01762

001763P001-1467A-026
CIN01763

001764P001-1467A-026
CIN01764

001765P001-1467A-026
CIN01765

001766P001-1467A-026
CIN01766

001767P001-1467A-026
CIN01767

001768P001-1467A-026
CIN01768

001769P001-1467A-026
CIN01769

001770P001-1467A-026
CIN01770

001771P001-1467A-026
CIN01771

001772P001-1467A-026
CIN01772

001773P001-1467A-026
CIN01773

001774P001-1467A-026
CIN01774

001775P001-1467A-026
CIN01775

001776P001-1467A-026
CIN01776

001777P001-1467A-026
CIN01777

001778P001-1467A-026
CIN01778

001779P001-1467A-026
CIN01779

001780P001-1467A-026
CIN01780

Cred Inc., et al.
Electronic Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 001781P001-1467A-026<br>CIN01781 | 001782P001-1467A-026<br>CIN01782 | 001783P001-1467A-026<br>CIN01783 | 001784P001-1467A-026<br>CIN01784 |
| 001785P001-1467A-026<br>CIN01785 | 001786P001-1467A-026<br>CIN01786 | 001787P001-1467A-026<br>CIN01787 | 001788P001-1467A-026<br>CIN01788 |
| 001790P001-1467A-026<br>CIN01790 | 001791P001-1467A-026<br>CIN01791 | 001792P001-1467A-026<br>CIN01792 | 001793P001-1467A-026<br>CIN01793 |
| 001794P001-1467A-026<br>CIN01794 | 001795P001-1467A-026<br>CIN01795 | 001796P001-1467A-026<br>CIN01796 | 001797P001-1467A-026<br>CIN01797 |
| 001798P001-1467A-026<br>CIN01798 | 001799P001-1467A-026<br>CIN01799 | 001800P001-1467A-026<br>CIN01800 | 001802P001-1467A-026<br>CIN01802 |
| 001803P001-1467A-026<br>CIN01803 | 001804P001-1467A-026<br>CIN01804 | 001805P001-1467A-026<br>CIN01805 | 001806P001-1467A-026<br>CIN01806 |

Cred Inc., et al.
Electronic Mail
Exhibit Pages

| 001807P001-1467A-026<br>CIN01807 | 001808P001-1467A-026<br>CIN01808 | 001809P001-1467A-026<br>CIN01809 | 001810P001-1467A-026<br>CIN01810 |
|---|---|---|---|
| 001811P001-1467A-026<br>CIN01811 | 001812P001-1467A-026<br>CIN01812 | 001813P001-1467A-026<br>CIN01813 | 001814P001-1467A-026<br>CIN01814 |
| 001815P001-1467A-026<br>CIN01815 | 001816P001-1467A-026<br>CIN01816 | 001817P001-1467A-026<br>CIN01817 | 001818P001-1467A-026<br>CIN01818 |
| 001819P001-1467A-026<br>CIN01819 | 001820P001-1467A-026<br>CIN01820 | 001821P001-1467A-026<br>CIN01821 | 001822P001-1467A-026<br>CIN01822 |
| 001823P001-1467A-026<br>CIN01823 | 001824P001-1467A-026<br>CIN01824 | 001825P001-1467A-026<br>CIN01825 | 001826P001-1467A-026<br>CIN01826 |
| 001827P001-1467A-026<br>CIN01827 | 001828P001-1467A-026<br>CIN01828 | 001829P001-1467A-026<br>CIN01829 | 001830P001-1467A-026<br>CIN01830 |

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 114 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 73 of 249

1/4/2021 16:50:56

001831P001-1467A-026
CIN01831

001832P001-1467A-026
CIN01832

001833P001-1467A-026
CIN01833

001834P001-1467A-026
CIN01834

001835P001-1467A-026
CIN01835

001836P001-1467A-026
CIN01836

001837P001-1467A-026
CIN01837

001838P001-1467A-026
CIN01838

001840P001-1467A-026
CIN01840

001841P001-1467A-026
CIN01841

001842P001-1467A-026
CIN01842

001843P001-1467A-026
CIN01843

001844P001-1467A-026
CIN01844

001845P001-1467A-026
CIN01845

001847P001-1467A-026
CIN01847

001848P001-1467A-026
CIN01848

001849P001-1467A-026
CIN01849

001850P001-1467A-026
CIN01850

001851P001-1467A-026
CIN01851

001852P001-1467A-026
CIN01852

001853P001-1467A-026
CIN01853

001854P001-1467A-026
CIN01854

001855P001-1467A-026
CIN01855

001856P001-1467A-026
CIN01856

Cred Inc., et al.
Electronic Mail
Exhibit Pages

001857P001-1467A-026
CIN01857

001858P001-1467A-026
CIN01858

001859P001-1467A-026
CIN01859

001860P001-1467A-026
CIN01860

001861P001-1467A-026
CIN01861

001862P001-1467A-026
CIN01862

001863P001-1467A-026
CIN01863

001864P001-1467A-026
CIN01864

001865P001-1467A-026
CIN01865

001867P001-1467A-026
CIN01867

001868P001-1467A-026
CIN01868

001869P001-1467A-026
CIN01869

001870P001-1467A-026
CIN01870

001871P001-1467A-026
CIN01871

001872P001-1467A-026
CIN01872

001873P001-1467A-026
CIN01873

001874P001-1467A-026
CIN01874

001875P001-1467A-026
CIN01875

001876P001-1467A-026
CIN01876

001877P001-1467A-026
CIN01877

001878P001-1467A-026
CIN01878

001879P001-1467A-026
CIN01879

001880P001-1467A-026
CIN01880

001881P001-1467A-026
CIN01881

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 116 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 75 of 249

1/4/2021 16:50:56

001882P001-1467A-026
CIN01882

001883P001-1467A-026
CIN01883

001884P001-1467A-026
CIN01884

001885P001-1467A-026
CIN01885

001886P001-1467A-026
CIN01886

001887P001-1467A-026
CIN01887

001888P001-1467A-026
CIN01888

001889P001-1467A-026
CIN01889

001890P001-1467A-026
CIN01890

001891P001-1467A-026
CIN01891

001892P001-1467A-026
CIN01892

001893P001-1467A-026
CIN01893

001894P001-1467A-026
CIN01894

001895P001-1467A-026
CIN01895

001896P001-1467A-026
CIN01896

001897P001-1467A-026
CIN01897

001898P001-1467A-026
CIN01898

001899P001-1467A-026
CIN01899

001900P001-1467A-026
CIN01900

001901P001-1467A-026
CIN01901

001902P001-1467A-026
CIN01902

001903P001-1467A-026
CIN01903

001904P001-1467A-026
CIN01904

001905P001-1467A-026
CIN01905

Cred Inc., et al.
Electronic Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 001906P001-1467A-026<br>CIN01906 | 001907P001-1467A-026<br>CIN01907 | 001908P001-1467A-026<br>CIN01908 | 001909P001-1467A-026<br>CIN01909 |
| 001910P001-1467A-026<br>CIN01910 | 001911P001-1467A-026<br>CIN01911 | 001912P001-1467A-026<br>CIN01912 | 001913P001-1467A-026<br>CIN01913 |
| 001914P001-1467A-026<br>CIN01914 | 001915P001-1467A-026<br>CIN01915 | 001916P001-1467A-026<br>CIN01916 | 001917P001-1467A-026<br>CIN01917 |
| 001918P001-1467A-026<br>CIN01918 | 001919P001-1467A-026<br>CIN01919 | 001920P001-1467A-026<br>CIN01920 | 001921P001-1467A-026<br>CIN01921 |
| 001922P001-1467A-026<br>CIN01922 | 001923P001-1467A-026<br>CIN01923 | 001924P001-1467A-026<br>CIN01924 | 001925P001-1467A-026<br>CIN01925 |
| 001926P001-1467A-026<br>CIN01926 | 001927P001-1467A-026<br>CIN01927 | 001928P001-1467A-026<br>CIN01928 | 001929P001-1467A-026<br>CIN01929 |

Cred Inc., et al.
Electronic Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 001930P001-1467A-026<br>CIN01930 | 001931P001-1467A-026<br>CIN01931 | 001932P001-1467A-026<br>CIN01932 | 001933P001-1467A-026<br>CIN01933 |
| 001934P001-1467A-026<br>CIN01934 | 001935P001-1467A-026<br>CIN01935 | 001936P001-1467A-026<br>CIN01936 | 001937P001-1467A-026<br>CIN01937 |
| 001938P001-1467A-026<br>CIN01938 | 001939P001-1467A-026<br>CIN01939 | 001940P001-1467A-026<br>CIN01940 | 001941P001-1467A-026<br>CIN01941 |
| 001943P001-1467A-026<br>CIN01943 | 001944P001-1467A-026<br>CIN01944 | 001945P001-1467A-026<br>CIN01945 | 001946P001-1467A-026<br>CIN01946 |
| 001947P001-1467A-026<br>CIN01947 | 001948P001-1467A-026<br>CIN01948 | 001949P001-1467A-026<br>CIN01949 | 001950P001-1467A-026<br>CIN01950 |
| 001951P001-1467A-026<br>CIN01951 | 001952P001-1467A-026<br>CIN01952 | 001953P001-1467A-026<br>CIN01953 | 001954P001-1467A-026<br>CIN01954 |

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 119 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 78 of 249

1/4/2021 16:50:56

001956P001-1467A-026
CIN01956

001957P001-1467A-026
CIN01957

001958P001-1467A-026
CIN01958

001959P001-1467A-026
CIN01959

001960P001-1467A-026
CIN01960

001961P001-1467A-026
CIN01961

001962P001-1467A-026
CIN01962

001963P001-1467A-026
CIN01963

001964P001-1467A-026
CIN01964

001965P001-1467A-026
CIN01965

001966P001-1467A-026
CIN01966

001967P001-1467A-026
CIN01967

001968P001-1467A-026
CIN01968

001969P001-1467A-026
CIN01969

001970P001-1467A-026
CIN01970

001971P001-1467A-026
CIN01971

001972P001-1467A-026
CIN01972

001973P001-1467A-026
CIN01973

001975P001-1467A-026
CIN01975

001976P001-1467A-026
CIN01976

001977P001-1467A-026
CIN01977

001978P001-1467A-026
CIN01978

001979P001-1467A-026
CIN01979

001980P001-1467A-026
CIN01980

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 120 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 79 of 249

1/4/2021 16:50:56

001981P001-1467A-026
CIN01981

001982P001-1467A-026
CIN01982

001983P001-1467A-026
CIN01983

001984P001-1467A-026
CIN01984

001985P001-1467A-026
CIN01985

001986P001-1467A-026
CIN01986

001987P001-1467A-026
CIN01987

001988P001-1467A-026
CIN01988

001989P001-1467A-026
CIN01989

001990P001-1467A-026
CIN01990

001991P001-1467A-026
CIN01991

001992P001-1467A-026
CIN01992

001993P001-1467A-026
CIN01993

001994P001-1467A-026
CIN01994

001995P001-1467A-026
CIN01995

001996P001-1467A-026
CIN01996

001997P001-1467A-026
CIN01997

001998P001-1467A-026
CIN01998

001999P001-1467A-026
CIN01999

002000P001-1467A-026
CIN02000

002001P001-1467A-026
CIN02001

002002P001-1467A-026
CIN02002

002003P001-1467A-026
CIN02003

002005P001-1467A-026
CIN02005

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 121 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 80 of 249

1/4/2021 16:50:56

002006P001-1467A-026
CIN02006

002007P001-1467A-026
CIN02007

002008P001-1467A-026
CIN02008

002009P001-1467A-026
CIN02009

002010P001-1467A-026
CIN02010

002011P001-1467A-026
CIN02011

002012P001-1467A-026
CIN02012

002013P001-1467A-026
CIN02013

002014P001-1467A-026
CIN02014

002015P001-1467A-026
CIN02015

002016P001-1467A-026
CIN02016

002017P001-1467A-026
CIN02017

002018P001-1467A-026
CIN02018

002019P001-1467A-026
CIN02019

002020P001-1467A-026
CIN02020

002021P001-1467A-026
CIN02021

002022P001-1467A-026
CIN02022

002023P001-1467A-026
CIN02023

002024P001-1467A-026
CIN02024

002025P001-1467A-026
CIN02025

002026P001-1467A-026
CIN02026

002027P001-1467A-026
CIN02027

002028P001-1467A-026
CIN02028

002029P001-1467A-026
CIN02029

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 122 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 81 of 249

1/4/2021 16:50:56

002030P001-1467A-026
CIN02030

002031P001-1467A-026
CIN02031

002032P001-1467A-026
CIN02032

002033P001-1467A-026
CIN02033

002034P001-1467A-026
CIN02034

002035P001-1467A-026
CIN02035

002036P001-1467A-026
CIN02036

002037P001-1467A-026
CIN02037

002038P001-1467A-026
CIN02038

002039P001-1467A-026
CIN02039

002040P001-1467A-026
CIN02040

002041P001-1467A-026
CIN02041

002042P001-1467A-026
CIN02042

002043P001-1467A-026
CIN02043

002044P001-1467A-026
CIN02044

002045P001-1467A-026
CIN02045

002046P001-1467A-026
CIN02046

002047P001-1467A-026
CIN02047

002048P001-1467A-026
CIN02048

002049P001-1467A-026
CIN02049

002050P001-1467A-026
CIN02050

002051P001-1467A-026
CIN02051

002052P001-1467A-026
CIN02052

002053P001-1467A-026
CIN02053

Cred Inc., et al.
Electronic Mail
Exhibit Pages

002054P001-1467A-026
CIN02054

002055P001-1467A-026
CIN02055

002056P001-1467A-026
CIN02056

002057P001-1467A-026
CIN02057

002058P001-1467A-026
CIN02058

002059P001-1467A-026
CIN02059

002060P001-1467A-026
CIN02060

002061P001-1467A-026
CIN02061

002062P001-1467A-026
CIN02062

002063P001-1467A-026
CIN02063

002064P001-1467A-026
CIN02064

002065P001-1467A-026
CIN02065

002066P001-1467A-026
CIN02066

002067P001-1467A-026
CIN02067

002068P001-1467A-026
CIN02068

002069P001-1467A-026
CIN02069

002070P001-1467A-026
CIN02070

002071P001-1467A-026
CIN02071

002072P001-1467A-026
CIN02072

002073P001-1467A-026
CIN02073

002074P001-1467A-026
CIN02074

002075P001-1467A-026
CIN02075

002076P001-1467A-026
CIN02076

002077P001-1467A-026
CIN02077

Cred Inc., et al.
Electronic Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 002078P001-1467A-026<br>CIN02078 | 002079P001-1467A-026<br>CIN02079 | 002080P001-1467A-026<br>CIN02080 | 002081P001-1467A-026<br>CIN02081 |
| 002082P001-1467A-026<br>CIN02082 | 002083P001-1467A-026<br>CIN02083 | 002084P001-1467A-026<br>CIN02084 | 002085P001-1467A-026<br>CIN02085 |
| 002086P001-1467A-026<br>CIN02086 | 006234P001-1467A-026<br>CIN02087 | 002087P001-1467A-026<br>CIN02088 | 002088P001-1467A-026<br>CIN02089 |
| 002089P001-1467A-026<br>CIN02090 | 002090P001-1467A-026<br>CIN02091 | 002091P001-1467A-026<br>CIN02092 | 002092P001-1467A-026<br>CIN02093 |
| 002093P001-1467A-026<br>CIN02094 | 002094P001-1467A-026<br>CIN02095 | 002096P001-1467A-026<br>CIN02097 | 002097P001-1467A-026<br>CIN02098 |
| 002098P001-1467A-026<br>CIN02099 | 002099P001-1467A-026<br>CIN02100 | 002100P001-1467A-026<br>CIN02101 | 006235P001-1467A-026<br>CIN02102 |

Case 20-12836-JTD   Doc 320   Filed 01/05/21   Page 125 of 319
Cred Inc., et al.
Electronic Mail
Exhibit Pages
Page # 84 of 249
1/4/2021 16:50:56

002101P001-1467A-026
CIN02103

002102P001-1467A-026
CIN02104

002103P001-1467A-026
CIN02105

002104P001-1467A-026
CIN02106

002105P001-1467A-026
CIN02107

002106P001-1467A-026
CIN02108

002107P001-1467A-026
CIN02109

002108P001-1467A-026
CIN02110

006236P001-1467A-026
CIN02111

002109P001-1467A-026
CIN02112

002110P001-1467A-026
CIN02113

002112P001-1467A-026
CIN02115

002113P001-1467A-026
CIN02116

002114P001-1467A-026
CIN02117

002115P001-1467A-026
CIN02118

002116P001-1467A-026
CIN02119

002117P001-1467A-026
CIN02120

002118P001-1467A-026
CIN02121

002119P001-1467A-026
CIN02122

002120P001-1467A-026
CIN02123

002121P001-1467A-026
CIN02124

002122P001-1467A-026
CIN02125

002123P001-1467A-026
CIN02126

002124P001-1467A-026
CIN02127

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 126 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 85 of 249

1/4/2021 16:50:56

002125P001-1467A-026
CIN02128

002126P001-1467A-026
CIN02129

002127P001-1467A-026
CIN02130

002128P001-1467A-026
CIN02131

002129P001-1467A-026
CIN02132

002130P001-1467A-026
CIN02133

002131P001-1467A-026
CIN02134

002132P001-1467A-026
CIN02135

002133P001-1467A-026
CIN02136

002134P001-1467A-026
CIN02137

002135P001-1467A-026
CIN02138

002136P001-1467A-026
CIN02139

002137P001-1467A-026
CIN02140

002138P001-1467A-026
CIN02141

002139P001-1467A-026
CIN02142

002140P001-1467A-026
CIN02143

002141P001-1467A-026
CIN02144

002142P001-1467A-026
CIN02145

002143P001-1467A-026
CIN02146

002144P001-1467A-026
CIN02147

006264P002-1467A-026
CIN02148

002145P001-1467A-026
CIN02149

002146P001-1467A-026
CIN02150

002147P001-1467A-026
CIN02151

Cred Inc., et al.
Electronic Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 002148P001-1467A-026<br>CIN02152 | 002149P001-1467A-026<br>CIN02153 | 002150P001-1467A-026<br>CIN02154 | 002151P001-1467A-026<br>CIN02155 |
| 002152P001-1467A-026<br>CIN02156 | 002154P001-1467A-026<br>CIN02158 | 002155P001-1467A-026<br>CIN02159 | 002156P001-1467A-026<br>CIN02160 |
| 002157P001-1467A-026<br>CIN02161 | 002158P001-1467A-026<br>CIN02162 | 002159P001-1467A-026<br>CIN02163 | 002160P001-1467A-026<br>CIN02164 |
| 002161P001-1467A-026<br>CIN02165 | 002162P001-1467A-026<br>CIN02166 | 002163P001-1467A-026<br>CIN02167 | 002164P001-1467A-026<br>CIN02168 |
| 002165P001-1467A-026<br>CIN02169 | 002166P001-1467A-026<br>CIN02170 | 002167P001-1467A-026<br>CIN02171 | 002168P001-1467A-026<br>CIN02172 |
| 002169P001-1467A-026<br>CIN02173 | 002170P001-1467A-026<br>CIN02174 | 002171P001-1467A-026<br>CIN02175 | 002172P001-1467A-026<br>CIN02176 |

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 128 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 87 of 249

1/4/2021 16:50:56

002174P001-1467A-026
CIN02178

002175P001-1467A-026
CIN02179

002176P001-1467A-026
CIN02180

002177P001-1467A-026
CIN02181

002178P001-1467A-026
CIN02182

002179P001-1467A-026
CIN02183

002180P001-1467A-026
CIN02184

002181P001-1467A-026
CIN02185

002182P001-1467A-026
CIN02186

002183P001-1467A-026
CIN02187

002184P001-1467A-026
CIN02188

002185P001-1467A-026
CIN02189

002186P001-1467A-026
CIN02190

002187P001-1467A-026
CIN02191

002188P001-1467A-026
CIN02192

002189P001-1467A-026
CIN02193

002190P001-1467A-026
CIN02194

002191P001-1467A-026
CIN02195

002192P001-1467A-026
CIN02196

002194P001-1467A-026
CIN02198

002195P001-1467A-026
CIN02199

002196P001-1467A-026
CIN02200

002197P001-1467A-026
CIN02201

002198P001-1467A-026
CIN02202

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 129 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 88 of 249

1/4/2021 16:50:56

002199P001-1467A-026
CIN02203

002200P001-1467A-026
CIN02204

002201P001-1467A-026
CIN02205

002202P001-1467A-026
CIN02206

002203P001-1467A-026
CIN02207

002204P001-1467A-026
CIN02208

002205P001-1467A-026
CIN02209

002206P001-1467A-026
CIN02210

002207P001-1467A-026
CIN02211

002208P001-1467A-026
CIN02212

002209P001-1467A-026
CIN02213

002210P001-1467A-026
CIN02214

002211P001-1467A-026
CIN02215

002212P001-1467A-026
CIN02216

002213P001-1467A-026
CIN02217

002214P001-1467A-026
CIN02218

002215P001-1467A-026
CIN02219

002216P001-1467A-026
CIN02220

002217P001-1467A-026
CIN02221

002218P001-1467A-026
CIN02222

002219P001-1467A-026
CIN02223

002220P001-1467A-026
CIN02224

002221P001-1467A-026
CIN02225

002222P001-1467A-026
CIN02226

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 130 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 89 of 249

1/4/2021 16:50:56

002223P001-1467A-026
CIN02227

002224P001-1467A-026
CIN02228

002225P001-1467A-026
CIN02229

002226P001-1467A-026
CIN02230

002227P001-1467A-026
CIN02231

002228P001-1467A-026
CIN02232

002229P001-1467A-026
CIN02233

002230P001-1467A-026
CIN02234

002231P001-1467A-026
CIN02235

002232P001-1467A-026
CIN02236

002233P001-1467A-026
CIN02237

002234P001-1467A-026
CIN02238

002235P001-1467A-026
CIN02239

002236P001-1467A-026
CIN02240

002237P001-1467A-026
CIN02241

002238P001-1467A-026
CIN02242

002241P001-1467A-026
CIN02245

002242P001-1467A-026
CIN02246

002243P001-1467A-026
CIN02247

002244P001-1467A-026
CIN02248

002245P001-1467A-026
CIN02249

002246P001-1467A-026
CIN02250

002247P001-1467A-026
CIN02251

002248P001-1467A-026
CIN02252

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 131 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 90 of 249

1/4/2021 16:50:56

002249P001-1467A-026
CIN02253

002251P001-1467A-026
CIN02255

002252P001-1467A-026
CIN02256

002253P001-1467A-026
CIN02257

002254P001-1467A-026
CIN02258

002255P001-1467A-026
CIN02259

002256P001-1467A-026
CIN02260

002257P001-1467A-026
CIN02261

002258P001-1467A-026
CIN02262

002259P001-1467A-026
CIN02263

002260P001-1467A-026
CIN02264

002261P001-1467A-026
CIN02265

002262P001-1467A-026
CIN02266

002263P001-1467A-026
CIN02267

002264P001-1467A-026
CIN02268

002265P001-1467A-026
CIN02269

002266P001-1467A-026
CIN02270

002267P001-1467A-026
CIN02271

002268P001-1467A-026
CIN02272

002269P001-1467A-026
CIN02273

002270P001-1467A-026
CIN02274

002271P001-1467A-026
CIN02275

002272P001-1467A-026
CIN02276

002273P001-1467A-026
CIN02277

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 132 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 91 of 249

1/4/2021 16:50:56

002274P001-1467A-026
CIN02278

002275P001-1467A-026
CIN02279

002276P001-1467A-026
CIN02280

002277P001-1467A-026
CIN02281

002278P001-1467A-026
CIN02282

002279P001-1467A-026
CIN02283

002280P001-1467A-026
CIN02284

002281P001-1467A-026
CIN02285

002282P001-1467A-026
CIN02286

002283P001-1467A-026
CIN02287

002284P001-1467A-026
CIN02288

002285P001-1467A-026
CIN02289

002286P001-1467A-026
CIN02290

002287P001-1467A-026
CIN02291

002288P001-1467A-026
CIN02292

002289P001-1467A-026
CIN02293

002290P001-1467A-026
CIN02294

002291P001-1467A-026
CIN02295

002292P001-1467A-026
CIN02296

002293P001-1467A-026
CIN02297

002294P001-1467A-026
CIN02298

002295P001-1467A-026
CIN02299

002296P001-1467A-026
CIN02300

002297P001-1467A-026
CIN02301

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 133 of 319
Cred Inc., et al.
Electronic Mail
Exhibit Pages
Page # 92 of 249
1/4/2021 16:50:56

002298P001-1467A-026
CIN02302

002299P001-1467A-026
CIN02303

002300P001-1467A-026
CIN02304

002301P001-1467A-026
CIN02305

002302P001-1467A-026
CIN02306

002303P001-1467A-026
CIN02307

002304P001-1467A-026
CIN02308

002305P001-1467A-026
CIN02309

002306P001-1467A-026
CIN02310

002307P001-1467A-026
CIN02311

002309P001-1467A-026
CIN02313

002310P001-1467A-026
CIN02314

002311P001-1467A-026
CIN02315

002312P001-1467A-026
CIN02316

002313P001-1467A-026
CIN02317

002314P001-1467A-026
CIN02318

002315P001-1467A-026
CIN02319

002316P001-1467A-026
CIN02320

002317P001-1467A-026
CIN02321

002318P001-1467A-026
CIN02322

002319P001-1467A-026
CIN02323

002320P001-1467A-026
CIN02324

002321P001-1467A-026
CIN02325

002322P001-1467A-026
CIN02326

Cred Inc., et al.
Electronic Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 002323P001-1467A-026<br>CIN02327 | 002324P001-1467A-026<br>CIN02328 | 002325P001-1467A-026<br>CIN02329 | 002326P001-1467A-026<br>CIN02330 |
| 002327P001-1467A-026<br>CIN02331 | 002328P001-1467A-026<br>CIN02332 | 002330P001-1467A-026<br>CIN02334 | 002331P001-1467A-026<br>CIN02335 |
| 002332P001-1467A-026<br>CIN02336 | 002333P001-1467A-026<br>CIN02337 | 002334P001-1467A-026<br>CIN02338 | 002335P001-1467A-026<br>CIN02339 |
| 002336P001-1467A-026<br>CIN02340 | 002337P001-1467A-026<br>CIN02341 | 002338P001-1467A-026<br>CIN02342 | 002339P001-1467A-026<br>CIN02343 |
| 002340P001-1467A-026<br>CIN02344 | 002341P001-1467A-026<br>CIN02345 | 002342P001-1467A-026<br>CIN02346 | 002343P001-1467A-026<br>CIN02347 |
| 002344P001-1467A-026<br>CIN02348 | 002345P001-1467A-026<br>CIN02349 | 002346P001-1467A-026<br>CIN02350 | 002347P001-1467A-026<br>CIN02351 |

Case 20-12836-JTD   Doc 320   Filed 01/05/21   Page 135 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 94 of 249

1/4/2021 16:50:56

002348P001-1467A-026
CIN02352

002349P001-1467A-026
CIN02353

002350P001-1467A-026
CIN02354

002351P001-1467A-026
CIN02355

002352P001-1467A-026
CIN02356

002353P001-1467A-026
CIN02357

002354P001-1467A-026
CIN02358

002355P001-1467A-026
CIN02359

002356P001-1467A-026
CIN02360

002357P001-1467A-026
CIN02361

002358P001-1467A-026
CIN02362

002359P001-1467A-026
CIN02363

002360P001-1467A-026
CIN02364

002361P001-1467A-026
CIN02365

002362P001-1467A-026
CIN02366

002363P001-1467A-026
CIN02367

002364P001-1467A-026
CIN02368

002365P001-1467A-026
CIN02369

002366P001-1467A-026
CIN02370

002367P001-1467A-026
CIN02371

002368P001-1467A-026
CIN02372

002369P001-1467A-026
CIN02373

002370P001-1467A-026
CIN02374

002371P001-1467A-026
CIN02375

Cred Inc., et al.
Electronic Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 002372P001-1467A-026<br>CIN02376 | 002373P001-1467A-026<br>CIN02377 | 002374P001-1467A-026<br>CIN02378 | 002375P001-1467A-026<br>CIN02379 |
| 002376P001-1467A-026<br>CIN02380 | 002377P001-1467A-026<br>CIN02381 | 002378P001-1467A-026<br>CIN02382 | 002379P001-1467A-026<br>CIN02383 |
| 002380P001-1467A-026<br>CIN02384 | 002381P001-1467A-026<br>CIN02385 | 002382P001-1467A-026<br>CIN02386 | 002383P001-1467A-026<br>CIN02387 |
| 002384P001-1467A-026<br>CIN02388 | 002385P001-1467A-026<br>CIN02389 | 002386P001-1467A-026<br>CIN02390 | 002387P001-1467A-026<br>CIN02391 |
| 002388P001-1467A-026<br>CIN02392 | 002389P001-1467A-026<br>CIN02393 | 002390P001-1467A-026<br>CIN02394 | 002391P001-1467A-026<br>CIN02395 |
| 002392P001-1467A-026<br>CIN02396 | 002393P001-1467A-026<br>CIN02397 | 002394P001-1467A-026<br>CIN02398 | 002395P001-1467A-026<br>CIN02399 |

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 137 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 96 of 249

1/4/2021 16:50:56

006237P001-1467A-026
CIN02400

002396P001-1467A-026
CIN02401

002397P001-1467A-026
CIN02402

002398P001-1467A-026
CIN02403

002399P001-1467A-026
CIN02404

002400P001-1467A-026
CIN02405

002401P001-1467A-026
CIN02406

002402P001-1467A-026
CIN02407

002403P001-1467A-026
CIN02408

002404P001-1467A-026
CIN02409

002405P001-1467A-026
CIN02410

002406P001-1467A-026
CIN02411

002407P001-1467A-026
CIN02412

002408P001-1467A-026
CIN02413

002409P001-1467A-026
CIN02414

002410P001-1467A-026
CIN02415

002411P001-1467A-026
CIN02416

002412P001-1467A-026
CIN02417

002413P001-1467A-026
CIN02418

002415P001-1467A-026
CIN02420

002416P001-1467A-026
CIN02421

002417P001-1467A-026
CIN02422

002418P001-1467A-026
CIN02423

002419P001-1467A-026
CIN02424

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 138 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 97 of 249

1/4/2021 16:50:56

| | | | |
|---|---|---|---|
| 002420P001-1467A-026<br>CIN02425 | 002421P001-1467A-026<br>CIN02426 | 002422P001-1467A-026<br>CIN02427 | 002423P001-1467A-026<br>CIN02428 |
| 002424P001-1467A-026<br>CIN02429 | 002425P001-1467A-026<br>CIN02430 | 002426P001-1467A-026<br>CIN02431 | 002427P001-1467A-026<br>CIN02432 |
| 002428P001-1467A-026<br>CIN02433 | 002430P001-1467A-026<br>CIN02435 | 002431P001-1467A-026<br>CIN02436 | 002432P001-1467A-026<br>CIN02437 |
| 002433P001-1467A-026<br>CIN02438 | 002434P001-1467A-026<br>CIN02439 | 002436P001-1467A-026<br>CIN02441 | 002437P001-1467A-026<br>CIN02442 |
| 000001P002-1467A-026<br>CIN02443 | 002439P001-1467A-026<br>CIN02445 | 002440P001-1467A-026<br>CIN02446 | 002441P001-1467A-026<br>CIN02447 |
| 002442P001-1467A-026<br>CIN02448 | 002443P001-1467A-026<br>CIN02449 | 002444P001-1467A-026<br>CIN02450 | 002445P001-1467A-026<br>CIN02451 |

Cred Inc., et al.
Electronic Mail
Exhibit Pages

002446P001-1467A-026
CIN02452

002447P001-1467A-026
CIN02453

002448P001-1467A-026
CIN02454

002449P001-1467A-026
CIN02455

002450P001-1467A-026
CIN02456

002451P001-1467A-026
CIN02457

002452P001-1467A-026
CIN02458

002453P001-1467A-026
CIN02459

002454P001-1467A-026
CIN02460

002455P001-1467A-026
CIN02461

002456P001-1467A-026
CIN02462

002457P001-1467A-026
CIN02463

002458P001-1467A-026
CIN02464

002459P001-1467A-026
CIN02465

002460P001-1467A-026
CIN02466

002461P001-1467A-026
CIN02467

002462P001-1467A-026
CIN02468

002464P001-1467A-026
CIN02470

002465P001-1467A-026
CIN02471

002466P001-1467A-026
CIN02472

002467P001-1467A-026
CIN02473

002468P001-1467A-026
CIN02474

002469P001-1467A-026
CIN02475

002470P001-1467A-026
CIN02476

Cred Inc., et al.
Electronic Mail
Exhibit Pages

002471P001-1467A-026
CIN02477

002472P001-1467A-026
CIN02478

002473P001-1467A-026
CIN02479

002474P001-1467A-026
CIN02480

002475P001-1467A-026
CIN02481

002476P001-1467A-026
CIN02482

002477P001-1467A-026
CIN02483

002478P001-1467A-026
CIN02484

002479P001-1467A-026
CIN02485

002480P001-1467A-026
CIN02486

002481P001-1467A-026
CIN02487

002482P001-1467A-026
CIN02488

002483P001-1467A-026
CIN02489

002484P001-1467A-026
CIN02490

002485P001-1467A-026
CIN02491

002486P001-1467A-026
CIN02492

002487P001-1467A-026
CIN02493

002489P001-1467A-026
CIN02495

002490P001-1467A-026
CIN02496

002491P001-1467A-026
CIN02497

002492P001-1467A-026
CIN02498

002493P001-1467A-026
CIN02499

002494P001-1467A-026
CIN02500

002495P001-1467A-026
CIN02501

Cred Inc., et al.
Electronic Mail
Exhibit Pages

002496P001-1467A-026
CIN02502

002497P001-1467A-026
CIN02503

002498P001-1467A-026
CIN02504

002499P001-1467A-026
CIN02505

002500P001-1467A-026
CIN02506

002501P001-1467A-026
CIN02507

002502P001-1467A-026
CIN02508

002503P001-1467A-026
CIN02509

002504P001-1467A-026
CIN02510

002505P001-1467A-026
CIN02511

002508P001-1467A-026
CIN02514

002509P001-1467A-026
CIN02515

002510P001-1467A-026
CIN02516

002511P001-1467A-026
CIN02517

002512P001-1467A-026
CIN02518

002513P001-1467A-026
CIN02519

002514P001-1467A-026
CIN02520

002515P001-1467A-026
CIN02521

002516P001-1467A-026
CIN02522

002517P001-1467A-026
CIN02523

002518P001-1467A-026
CIN02524

002519P001-1467A-026
CIN02525

002520P001-1467A-026
CIN02526

002521P001-1467A-026
CIN02527

Cred Inc., et al.
Electronic Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 002522P001-1467A-026<br>CIN02528 | 002523P001-1467A-026<br>CIN02529 | 002524P001-1467A-026<br>CIN02530 | 002525P001-1467A-026<br>CIN02531 |
| 002526P001-1467A-026<br>CIN02532 | 002527P001-1467A-026<br>CIN02533 | 002528P001-1467A-026<br>CIN02534 | 002529P001-1467A-026<br>CIN02535 |
| 002531P001-1467A-026<br>CIN02537 | 002533P001-1467A-026<br>CIN02539 | 002534P001-1467A-026<br>CIN02540 | 002535P001-1467A-026<br>CIN02541 |
| 002536P001-1467A-026<br>CIN02542 | 002537P001-1467A-026<br>CIN02543 | 002538P001-1467A-026<br>CIN02544 | 002539P001-1467A-026<br>CIN02545 |
| 002540P001-1467A-026<br>CIN02546 | 002542P001-1467A-026<br>CIN02548 | 002543P001-1467A-026<br>CIN02549 | 002544P001-1467A-026<br>CIN02550 |
| 002545P001-1467A-026<br>CIN02551 | 002546P001-1467A-026<br>CIN02552 | 002548P001-1467A-026<br>CIN02554 | 002549P001-1467A-026<br>CIN02555 |

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 143 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 102 of 249

1/4/2021 16:50:56

002550P001-1467A-026
CIN02556

002551P001-1467A-026
CIN02557

002552P001-1467A-026
CIN02558

002554P001-1467A-026
CIN02560

002555P001-1467A-026
CIN02561

002556P001-1467A-026
CIN02562

002557P001-1467A-026
CIN02563

002558P001-1467A-026
CIN02564

002559P001-1467A-026
CIN02565

002560P001-1467A-026
CIN02566

002561P001-1467A-026
CIN02567

002562P001-1467A-026
CIN02568

002563P001-1467A-026
CIN02569

002564P001-1467A-026
CIN02570

002565P001-1467A-026
CIN02571

002566P001-1467A-026
CIN02572

002567P001-1467A-026
CIN02573

002568P001-1467A-026
CIN02574

002569P001-1467A-026
CIN02575

002570P001-1467A-026
CIN02576

002571P001-1467A-026
CIN02577

002572P001-1467A-026
CIN02578

002573P001-1467A-026
CIN02579

002574P001-1467A-026
CIN02580

Cred Inc., et al.
Electronic Mail
Exhibit Pages

002575P001-1467A-026
CIN02581

002576P001-1467A-026
CIN02582

002578P001-1467A-026
CIN02584

002579P001-1467A-026
CIN02585

002580P001-1467A-026
CIN02586

002581P001-1467A-026
CIN02587

002582P001-1467A-026
CIN02588

002583P001-1467A-026
CIN02589

002584P001-1467A-026
CIN02590

002585P001-1467A-026
CIN02591

002586P001-1467A-026
CIN02592

002587P001-1467A-026
CIN02593

002588P001-1467A-026
CIN02594

002589P001-1467A-026
CIN02595

002590P001-1467A-026
CIN02596

002592P001-1467A-026
CIN02598

002593P001-1467A-026
CIN02599

002594P001-1467A-026
CIN02600

002595P001-1467A-026
CIN02601

002596P001-1467A-026
CIN02602

002597P001-1467A-026
CIN02603

002598P001-1467A-026
CIN02604

002599P001-1467A-026
CIN02605

002600P001-1467A-026
CIN02606

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 145 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 104 of 249

1/4/2021 16:50:56

002601P001-1467A-026
CIN02607

002602P001-1467A-026
CIN02608

002603P001-1467A-026
CIN02609

002604P001-1467A-026
CIN02610

002605P001-1467A-026
CIN02611

002606P001-1467A-026
CIN02612

002607P001-1467A-026
CIN02613

002608P001-1467A-026
CIN02614

002609P001-1467A-026
CIN02615

002610P001-1467A-026
CIN02616

002611P001-1467A-026
CIN02617

002612P001-1467A-026
CIN02618

002613P001-1467A-026
CIN02619

002614P001-1467A-026
CIN02620

002615P001-1467A-026
CIN02621

002616P001-1467A-026
CIN02622

002617P001-1467A-026
CIN02623

002618P001-1467A-026
CIN02624

002619P001-1467A-026
CIN02625

002620P001-1467A-026
CIN02626

002621P001-1467A-026
CIN02627

002622P001-1467A-026
CIN02628

002623P001-1467A-026
CIN02629

002624P001-1467A-026
CIN02630

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 146 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 105 of 249

1/4/2021 16:50:56

002625P001-1467A-026
CIN02631

002626P001-1467A-026
CIN02632

002627P001-1467A-026
CIN02633

002628P001-1467A-026
CIN02634

002629P001-1467A-026
CIN02635

002630P001-1467A-026
CIN02636

002631P001-1467A-026
CIN02637

002632P001-1467A-026
CIN02638

002633P001-1467A-026
CIN02639

002634P001-1467A-026
CIN02640

002635P001-1467A-026
CIN02641

002636P001-1467A-026
CIN02642

002637P001-1467A-026
CIN02643

002638P001-1467A-026
CIN02644

002639P001-1467A-026
CIN02645

002640P001-1467A-026
CIN02646

002641P001-1467A-026
CIN02647

002642P001-1467A-026
CIN02648

002643P001-1467A-026
CIN02649

002644P001-1467A-026
CIN02650

002645P001-1467A-026
CIN02651

002646P001-1467A-026
CIN02652

002647P001-1467A-026
CIN02653

002648P001-1467A-026
CIN02654

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 147 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 106 of 249

1/4/2021 16:50:56

| | | | |
|---|---|---|---|
| 002649P001-1467A-026<br>CIN02655 | 002650P001-1467A-026<br>CIN02656 | 002651P001-1467A-026<br>CIN02657 | 002652P001-1467A-026<br>CIN02658 |
| 002653P001-1467A-026<br>CIN02659 | 002655P001-1467A-026<br>CIN02661 | 002656P001-1467A-026<br>CIN02662 | 002657P001-1467A-026<br>CIN02663 |
| 002658P001-1467A-026<br>CIN02664 | 002659P001-1467A-026<br>CIN02665 | 002660P001-1467A-026<br>CIN02666 | 002661P001-1467A-026<br>CIN02667 |
| 002662P001-1467A-026<br>CIN02668 | 002663P001-1467A-026<br>CIN02669 | 002664P001-1467A-026<br>CIN02670 | 002665P001-1467A-026<br>CIN02671 |
| 002666P001-1467A-026<br>CIN02672 | 002669P001-1467A-026<br>CIN02675 | 002670P001-1467A-026<br>CIN02676 | 002671P001-1467A-026<br>CIN02677 |
| 002672P001-1467A-026<br>CIN02678 | 002673P001-1467A-026<br>CIN02679 | 002674P001-1467A-026<br>CIN02680 | 002675P001-1467A-026<br>CIN02681 |

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 148 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 107 of 249

1/4/2021 16:50:56

002676P001-1467A-026
CIN02682

002677P001-1467A-026
CIN02683

002678P001-1467A-026
CIN02684

002679P001-1467A-026
CIN02686

002680P001-1467A-026
CIN02687

002681P001-1467A-026
CIN02688

002682P001-1467A-026
CIN02689

002683P001-1467A-026
CIN02690

002684P001-1467A-026
CIN02691

002685P001-1467A-026
CIN02692

002686P001-1467A-026
CIN02693

002687P001-1467A-026
CIN02694

002688P001-1467A-026
CIN02695

006260P002-1467A-026
CIN02696

002689P001-1467A-026
CIN02697

002690P001-1467A-026
CIN02698

002691P001-1467A-026
CIN02699

002692P001-1467A-026
CIN02700

002693P001-1467A-026
CIN02701

002694P001-1467A-026
CIN02702

002695P001-1467A-026
CIN02703

002696P001-1467A-026
CIN02704

002697P001-1467A-026
CIN02705

002698P001-1467A-026
CIN02706

Cred Inc., et al.
Electronic Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 002699P001-1467A-026<br>CIN02707 | 002700P001-1467A-026<br>CIN02708 | 002701P001-1467A-026<br>CIN02709 | 002703P001-1467A-026<br>CIN02711 |
| 002705P001-1467A-026<br>CIN02713 | 002706P001-1467A-026<br>CIN02714 | 002707P001-1467A-026<br>CIN02715 | 002708P001-1467A-026<br>CIN02716 |
| 002709P001-1467A-026<br>CIN02717 | 002710P001-1467A-026<br>CIN02718 | 002711P001-1467A-026<br>CIN02719 | 002712P001-1467A-026<br>CIN02720 |
| 002713P001-1467A-026<br>CIN02721 | 002714P001-1467A-026<br>CIN02722 | 002715P001-1467A-026<br>CIN02723 | 002716P001-1467A-026<br>CIN02724 |
| 002717P001-1467A-026<br>CIN02725 | 002718P001-1467A-026<br>CIN02726 | 002719P001-1467A-026<br>CIN02727 | 002720P001-1467A-026<br>CIN02728 |
| 002721P001-1467A-026<br>CIN02729 | 002722P001-1467A-026<br>CIN02730 | 002723P001-1467A-026<br>CIN02731 | 002724P001-1467A-026<br>CIN02732 |

Cred Inc., et al.
Electronic Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 002726P001-1467A-026<br>CIN02734 | 002727P001-1467A-026<br>CIN02735 | 002728P001-1467A-026<br>CIN02736 | 002729P001-1467A-026<br>CIN02737 |
| 002730P001-1467A-026<br>CIN02738 | 002731P001-1467A-026<br>CIN02739 | 002732P001-1467A-026<br>CIN02740 | 002733P001-1467A-026<br>CIN02741 |
| 002734P001-1467A-026<br>CIN02742 | 002735P001-1467A-026<br>CIN02743 | 002736P001-1467A-026<br>CIN02744 | 002737P001-1467A-026<br>CIN02745 |
| 002738P001-1467A-026<br>CIN02746 | 002739P001-1467A-026<br>CIN02747 | 002740P001-1467A-026<br>CIN02748 | 002741P001-1467A-026<br>CIN02749 |
| 002742P001-1467A-026<br>CIN02750 | 002743P001-1467A-026<br>CIN02751 | 002744P001-1467A-026<br>CIN02752 | 002745P001-1467A-026<br>CIN02753 |
| 002746P001-1467A-026<br>CIN02754 | 002747P001-1467A-026<br>CIN02755 | 002748P001-1467A-026<br>CIN02756 | 002749P001-1467A-026<br>CIN02757 |

Cred Inc., et al.
Electronic Mail
Exhibit Pages

002750P001-1467A-026
CIN02758

002751P001-1467A-026
CIN02759

002752P001-1467A-026
CIN02760

002753P001-1467A-026
CIN02761

002754P001-1467A-026
CIN02762

002755P001-1467A-026
CIN02763

002756P001-1467A-026
CIN02764

002757P001-1467A-026
CIN02765

002758P001-1467A-026
CIN02766

002759P001-1467A-026
CIN02767

002760P001-1467A-026
CIN02768

002761P001-1467A-026
CIN02769

002762P001-1467A-026
CIN02770

002763P001-1467A-026
CIN02771

002764P001-1467A-026
CIN02772

002765P001-1467A-026
CIN02773

002986P001-1467A-026
CIN02774

002768P001-1467A-026
CIN02775

002769P001-1467A-026
CIN02776

002770P001-1467A-026
CIN02777

002771P001-1467A-026
CIN02778

002772P001-1467A-026
CIN02779

002773P001-1467A-026
CIN02780

002774P001-1467A-026
CIN02781

Case 20-12836-JTD   Doc 320   Filed 01/05/21   Page 152 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 111 of 249

1/4/2021 16:50:56

002775P001-1467A-026
CIN02782

002777P001-1467A-026
CIN02784

002778P001-1467A-026
CIN02785

002780P001-1467A-026
CIN02787

002781P001-1467A-026
CIN02788

002782P001-1467A-026
CIN02789

002783P001-1467A-026
CIN02790

002784P001-1467A-026
CIN02791

002785P001-1467A-026
CIN02792

002786P001-1467A-026
CIN02793

002787P001-1467A-026
CIN02794

002788P001-1467A-026
CIN02795

002789P001-1467A-026
CIN02796

002790P001-1467A-026
CIN02797

002791P001-1467A-026
CIN02798

002793P001-1467A-026
CIN02800

002794P001-1467A-026
CIN02801

002795P001-1467A-026
CIN02802

006239P001-1467A-026
CIN02803

002796P001-1467A-026
CIN02804

002797P001-1467A-026
CIN02805

002798P001-1467A-026
CIN02806

006240P001-1467A-026
CIN02807

002799P001-1467A-026
CIN02808

Cred Inc., et al.
Electronic Mail
Exhibit Pages

| 002800P001-1467A-026 | 002801P001-1467A-026 | 002802P001-1467A-026 | 002803P001-1467A-026 |
| CIN02809 | CIN02810 | CIN02811 | CIN02812 |

| 002804P001-1467A-026 | 002805P001-1467A-026 | 002806P001-1467A-026 | 002807P001-1467A-026 |
| CIN02813 | CIN02814 | CIN02815 | CIN02816 |

| 002808P001-1467A-026 | 002809P001-1467A-026 | 002810P001-1467A-026 | 002811P001-1467A-026 |
| CIN02817 | CIN02818 | CIN02819 | CIN02820 |

| 002812P001-1467A-026 | 002813P001-1467A-026 | 002814P001-1467A-026 | 002815P001-1467A-026 |
| CIN02821 | CIN02822 | CIN02823 | CIN02824 |

| 002816P001-1467A-026 | 002817P001-1467A-026 | 002818P001-1467A-026 | 002819P001-1467A-026 |
| CIN02825 | CIN02826 | CIN02827 | CIN02828 |

| 002820P001-1467A-026 | 002821P001-1467A-026 | 002822P001-1467A-026 | 002823P001-1467A-026 |
| CIN02829 | CIN02830 | CIN02831 | CIN02832 |

Cred Inc., et al.
Electronic Mail
Exhibit Pages

002824P001-1467A-026
CIN02833

002825P001-1467A-026
CIN02834

002767P001-1467A-026
CIN02835

002826P001-1467A-026
CIN02836

002827P001-1467A-026
CIN02837

002828P001-1467A-026
CIN02838

002829P001-1467A-026
CIN02839

002830P001-1467A-026
CIN02840

002831P001-1467A-026
CIN02841

002832P001-1467A-026
CIN02842

002833P001-1467A-026
CIN02843

002834P001-1467A-026
CIN02844

002835P001-1467A-026
CIN02845

002836P001-1467A-026
CIN02846

002837P001-1467A-026
CIN02847

002838P001-1467A-026
CIN02848

002839P001-1467A-026
CIN02849

002840P001-1467A-026
CIN02850

002841P001-1467A-026
CIN02851

002842P001-1467A-026
CIN02852

002843P001-1467A-026
CIN02853

002844P001-1467A-026
CIN02854

002845P001-1467A-026
CIN02855

002846P001-1467A-026
CIN02856

Cred Inc., et al.
Electronic Mail
Exhibit Pages

002847P001-1467A-026
CIN02857

002848P001-1467A-026
CIN02858

002849P001-1467A-026
CIN02859

002850P001-1467A-026
CIN02860

002851P001-1467A-026
CIN02861

002852P001-1467A-026
CIN02862

002853P001-1467A-026
CIN02863

002854P001-1467A-026
CIN02864

002855P001-1467A-026
CIN02865

002856P001-1467A-026
CIN02866

002857P001-1467A-026
CIN02867

002858P001-1467A-026
CIN02868

002859P001-1467A-026
CIN02869

002860P001-1467A-026
CIN02870

002861P001-1467A-026
CIN02871

002862P001-1467A-026
CIN02872

002863P001-1467A-026
CIN02873

002864P001-1467A-026
CIN02874

002865P001-1467A-026
CIN02875

002866P001-1467A-026
CIN02876

002867P001-1467A-026
CIN02877

002868P001-1467A-026
CIN02878

002869P001-1467A-026
CIN02879

002870P001-1467A-026
CIN02880

Cred Inc., et al.
Electronic Mail
Exhibit Pages

002871P001-1467A-026
CIN02881

002872P001-1467A-026
CIN02882

002873P001-1467A-026
CIN02883

002875P001-1467A-026
CIN02885

002876P001-1467A-026
CIN02886

002877P001-1467A-026
CIN02887

002878P001-1467A-026
CIN02888

002879P001-1467A-026
CIN02889

002880P001-1467A-026
CIN02890

002881P001-1467A-026
CIN02891

002882P001-1467A-026
CIN02892

002883P001-1467A-026
CIN02893

002884P001-1467A-026
CIN02894

002885P001-1467A-026
CIN02895

002886P001-1467A-026
CIN02896

002887P001-1467A-026
CIN02897

002888P001-1467A-026
CIN02898

002889P001-1467A-026
CIN02899

002890P001-1467A-026
CIN02900

002891P001-1467A-026
CIN02901

002892P001-1467A-026
CIN02902

002893P001-1467A-026
CIN02903

002766P001-1467A-026
CIN02904

002894P001-1467A-026
CIN02905

Cred Inc., et al.
Electronic Mail
Exhibit Pages

002895P001-1467A-026
CIN02906

002896P001-1467A-026
CIN02907

002897P001-1467A-026
CIN02908

002898P001-1467A-026
CIN02909

002899P001-1467A-026
CIN02910

002900P001-1467A-026
CIN02911

002901P001-1467A-026
CIN02912

002902P001-1467A-026
CIN02913

002903P001-1467A-026
CIN02914

002904P001-1467A-026
CIN02915

002905P001-1467A-026
CIN02916

002906P001-1467A-026
CIN02917

002907P001-1467A-026
CIN02918

002908P001-1467A-026
CIN02919

002909P001-1467A-026
CIN02920

002910P001-1467A-026
CIN02921

002911P001-1467A-026
CIN02922

002912P001-1467A-026
CIN02923

002913P001-1467A-026
CIN02924

002914P001-1467A-026
CIN02925

002915P001-1467A-026
CIN02926

002916P001-1467A-026
CIN02927

002917P001-1467A-026
CIN02928

002918P001-1467A-026
CIN02929

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 158 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 117 of 249                                                                                    1/4/2021 16:50:56

002919P001-1467A-026
CIN02930

002920P001-1467A-026
CIN02931

002921P001-1467A-026
CIN02932

002922P001-1467A-026
CIN02933

002923P001-1467A-026
CIN02934

002924P001-1467A-026
CIN02935

002925P001-1467A-026
CIN02936

002926P001-1467A-026
CIN02937

002927P001-1467A-026
CIN02938

002929P001-1467A-026
CIN02940

002930P001-1467A-026
CIN02941

002931P001-1467A-026
CIN02942

002932P001-1467A-026
CIN02943

002933P001-1467A-026
CIN02944

002934P001-1467A-026
CIN02945

002935P001-1467A-026
CIN02946

002936P001-1467A-026
CIN02947

002937P001-1467A-026
CIN02948

002938P001-1467A-026
CIN02949

002939P001-1467A-026
CIN02950

002940P001-1467A-026
CIN02951

002941P001-1467A-026
CIN02952

002942P001-1467A-026
CIN02953

002943P001-1467A-026
CIN02954

Case 20-12836-JTD   Doc 320   Filed 01/05/21   Page 159 of 319
Cred Inc., et al.
Electronic Mail
Exhibit Pages
Page # 118 of 249
1/4/2021 16:50:56

002944P001-1467A-026
CIN02955

002945P001-1467A-026
CIN02956

002947P001-1467A-026
CIN02958

002948P001-1467A-026
CIN02959

002949P001-1467A-026
CIN02960

002950P001-1467A-026
CIN02961

002951P001-1467A-026
CIN02962

002952P001-1467A-026
CIN02963

002954P001-1467A-026
CIN02965

002955P001-1467A-026
CIN02966

002956P001-1467A-026
CIN02967

002957P001-1467A-026
CIN02968

002958P001-1467A-026
CIN02969

002959P001-1467A-026
CIN02970

002960P001-1467A-026
CIN02971

002961P001-1467A-026
CIN02972

002962P001-1467A-026
CIN02973

002963P001-1467A-026
CIN02974

002964P001-1467A-026
CIN02975

002965P001-1467A-026
CIN02976

002966P001-1467A-026
CIN02977

002967P001-1467A-026
CIN02978

002968P001-1467A-026
CIN02979

002969P001-1467A-026
CIN02980

Cred Inc., et al.
Electronic Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 002970P001-1467A-026<br>CIN02981 | 002971P001-1467A-026<br>CIN02982 | 002972P001-1467A-026<br>CIN02983 | 002973P001-1467A-026<br>CIN02984 |
| 002974P001-1467A-026<br>CIN02985 | 002975P001-1467A-026<br>CIN02986 | 002976P001-1467A-026<br>CIN02987 | 002977P001-1467A-026<br>CIN02988 |
| 002978P001-1467A-026<br>CIN02989 | 002979P001-1467A-026<br>CIN02990 | 002980P001-1467A-026<br>CIN02991 | 002981P001-1467A-026<br>CIN02992 |
| 002982P001-1467A-026<br>CIN02993 | 002983P001-1467A-026<br>CIN02994 | 002984P001-1467A-026<br>CIN02995 | 002987P001-1467A-026<br>CIN02997 |
| 002988P001-1467A-026<br>CIN02998 | 002989P001-1467A-026<br>CIN02999 | 002990P001-1467A-026<br>CIN03000 | 002991P001-1467A-026<br>CIN03001 |
| 002992P001-1467A-026<br>CIN03002 | 002993P001-1467A-026<br>CIN03003 | 002994P001-1467A-026<br>CIN03004 | 002995P001-1467A-026<br>CIN03005 |

Cred Inc., et al.
Electronic Mail
Exhibit Pages

002996P001-1467A-026
CIN03006

002997P001-1467A-026
CIN03007

002998P001-1467A-026
CIN03008

002999P001-1467A-026
CIN03009

003000P001-1467A-026
CIN03010

003001P001-1467A-026
CIN03011

003002P001-1467A-026
CIN03012

003003P001-1467A-026
CIN03013

003004P001-1467A-026
CIN03014

003005P001-1467A-026
CIN03015

003006P001-1467A-026
CIN03016

003007P001-1467A-026
CIN03017

003008P001-1467A-026
CIN03018

003009P001-1467A-026
CIN03019

003010P001-1467A-026
CIN03020

003011P001-1467A-026
CIN03021

003012P001-1467A-026
CIN03022

003013P001-1467A-026
CIN03023

003015P001-1467A-026
CIN03025

003016P001-1467A-026
CIN03026

003017P001-1467A-026
CIN03027

003018P001-1467A-026
CIN03028

003019P001-1467A-026
CIN03029

003020P001-1467A-026
CIN03030

Case 20-12836-JTD   Doc 320   Filed 01/05/21   Page 162 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 121 of 249

1/4/2021 16:50:56

003021P001-1467A-026
CIN03031

003022P001-1467A-026
CIN03032

003023P001-1467A-026
CIN03033

003024P001-1467A-026
CIN03034

003025P001-1467A-026
CIN03035

003026P001-1467A-026
CIN03036

003027P001-1467A-026
CIN03037

003028P001-1467A-026
CIN03038

003029P001-1467A-026
CIN03039

003030P001-1467A-026
CIN03040

003031P001-1467A-026
CIN03041

003032P001-1467A-026
CIN03042

003033P001-1467A-026
CIN03043

003034P001-1467A-026
CIN03044

003036P001-1467A-026
CIN03046

003037P001-1467A-026
CIN03047

003038P001-1467A-026
CIN03048

003039P001-1467A-026
CIN03049

003040P001-1467A-026
CIN03050

003041P001-1467A-026
CIN03051

003042P001-1467A-026
CIN03052

003043P001-1467A-026
CIN03053

003044P001-1467A-026
CIN03054

003045P001-1467A-026
CIN03055

Case 20-12836-JTD   Doc 320   Filed 01/05/21   Page 163 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 122 of 249

1/4/2021 16:50:56

003046P001-1467A-026
CIN03056

003047P001-1467A-026
CIN03057

003048P001-1467A-026
CIN03058

003049P001-1467A-026
CIN03059

003050P001-1467A-026
CIN03060

003051P001-1467A-026
CIN03061

003053P001-1467A-026
CIN03063

003054P001-1467A-026
CIN03064

003055P001-1467A-026
CIN03065

003056P001-1467A-026
CIN03066

003057P001-1467A-026
CIN03067

003058P001-1467A-026
CIN03068

003060P001-1467A-026
CIN03070

003061P001-1467A-026
CIN03071

003062P001-1467A-026
CIN03072

003063P001-1467A-026
CIN03073

003064P001-1467A-026
CIN03074

003065P001-1467A-026
CIN03075

003066P001-1467A-026
CIN03076

003067P001-1467A-026
CIN03077

003068P001-1467A-026
CIN03078

003069P001-1467A-026
CIN03079

003070P001-1467A-026
CIN03080

006253P002-1467A-026
CIN03081

Case 20-12836-JTD   Doc 320   Filed 01/05/21   Page 164 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 123 of 249

1/4/2021 16:50:56

003071P001-1467A-026
CIN03082

003072P001-1467A-026
CIN03083

003073P001-1467A-026
CIN03084

003074P001-1467A-026
CIN03085

003075P001-1467A-026
CIN03086

003076P001-1467A-026
CIN03087

003077P001-1467A-026
CIN03088

003078P001-1467A-026
CIN03089

003079P001-1467A-026
CIN03090

003080P001-1467A-026
CIN03091

003081P001-1467A-026
CIN03092

003082P001-1467A-026
CIN03093

003083P001-1467A-026
CIN03094

003084P001-1467A-026
CIN03095

003085P001-1467A-026
CIN03096

003086P001-1467A-026
CIN03097

003087P001-1467A-026
CIN03098

003088P001-1467A-026
CIN03099

003089P001-1467A-026
CIN03100

003091P001-1467A-026
CIN03103

003092P001-1467A-026
CIN03104

003093P001-1467A-026
CIN03105

003094P001-1467A-026
CIN03106

003095P001-1467A-026
CIN03107

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 165 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 124 of 249

1/4/2021 16:50:56

003096P001-1467A-026
CIN03108

003097P001-1467A-026
CIN03109

003098P001-1467A-026
CIN03110

003099P001-1467A-026
CIN03111

003101P001-1467A-026
CIN03113

003102P001-1467A-026
CIN03114

003103P001-1467A-026
CIN03115

003104P001-1467A-026
CIN03116

003105P001-1467A-026
CIN03117

003106P001-1467A-026
CIN03118

003107P001-1467A-026
CIN03119

003109P001-1467A-026
CIN03121

003110P001-1467A-026
CIN03122

003111P001-1467A-026
CIN03123

003112P001-1467A-026
CIN03124

003113P001-1467A-026
CIN03125

003114P001-1467A-026
CIN03126

003115P001-1467A-026
CIN03127

003116P001-1467A-026
CIN03128

003117P001-1467A-026
CIN03129

003118P001-1467A-026
CIN03130

003119P001-1467A-026
CIN03131

003121P001-1467A-026
CIN03133

003122P001-1467A-026
CIN03134

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 166 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 125 of 249

1/4/2021 16:50:56

003125P001-1467A-026
CIN03137

003126P001-1467A-026
CIN03138

003128P001-1467A-026
CIN03140

003129P001-1467A-026
CIN03141

003130P001-1467A-026
CIN03142

003131P001-1467A-026
CIN03143

003132P001-1467A-026
CIN03144

003133P001-1467A-026
CIN03145

003134P001-1467A-026
CIN03146

003135P001-1467A-026
CIN03147

003137P001-1467A-026
CIN03149

003138P001-1467A-026
CIN03150

003139P001-1467A-026
CIN03151

003140P001-1467A-026
CIN03152

003141P001-1467A-026
CIN03153

003142P001-1467A-026
CIN03154

003143P001-1467A-026
CIN03155

003144P001-1467A-026
CIN03156

003145P001-1467A-026
CIN03157

003146P001-1467A-026
CIN03158

003147P001-1467A-026
CIN03159

003148P001-1467A-026
CIN03160

003149P001-1467A-026
CIN03161

003150P001-1467A-026
CIN03163

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 167 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 126 of 249

1/4/2021 16:50:56

003151P001-1467A-026
CIN03164

003152P001-1467A-026
CIN03165

003153P001-1467A-026
CIN03166

003154P001-1467A-026
CIN03167

003155P001-1467A-026
CIN03168

003157P001-1467A-026
CIN03170

003158P001-1467A-026
CIN03171

003159P001-1467A-026
CIN03172

003160P001-1467A-026
CIN03173

003161P001-1467A-026
CIN03174

003163P001-1467A-026
CIN03176

003164P001-1467A-026
CIN03177

003165P001-1467A-026
CIN03178

003166P001-1467A-026
CIN03179

003167P001-1467A-026
CIN03180

003168P001-1467A-026
CIN03181

003169P001-1467A-026
CIN03182

003170P001-1467A-026
CIN03183

003171P001-1467A-026
CIN03184

003172P001-1467A-026
CIN03185

003173P001-1467A-026
CIN03186

003174P001-1467A-026
CIN03187

003175P001-1467A-026
CIN03188

003176P001-1467A-026
CIN03189

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 168 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 127 of 249

1/4/2021 16:50:56

003177P001-1467A-026
CIN03190

003178P001-1467A-026
CIN03191

003179P001-1467A-026
CIN03192

006241P001-1467A-026
CIN03193

003180P001-1467A-026
CIN03194

003181P001-1467A-026
CIN03195

003182P001-1467A-026
CIN03196

003183P001-1467A-026
CIN03197

003184P001-1467A-026
CIN03198

003185P001-1467A-026
CIN03199

003186P001-1467A-026
CIN03200

003187P001-1467A-026
CIN03201

003188P001-1467A-026
CIN03202

003189P001-1467A-026
CIN03203

003190P001-1467A-026
CIN03204

003191P001-1467A-026
CIN03205

003192P001-1467A-026
CIN03206

003193P001-1467A-026
CIN03207

003194P001-1467A-026
CIN03208

003195P001-1467A-026
CIN03209

003196P001-1467A-026
CIN03210

003197P001-1467A-026
CIN03211

003198P001-1467A-026
CIN03212

003199P001-1467A-026
CIN03213

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 169 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 128 of 249

1/4/2021 16:50:56

003200P001-1467A-026
CIN03214

003201P001-1467A-026
CIN03215

003202P001-1467A-026
CIN03216

003203P001-1467A-026
CIN03217

003204P001-1467A-026
CIN03218

003205P001-1467A-026
CIN03219

003206P001-1467A-026
CIN03220

003207P001-1467A-026
CIN03221

003208P001-1467A-026
CIN03222

003209P001-1467A-026
CIN03223

003210P001-1467A-026
CIN03224

003211P001-1467A-026
CIN03225

003212P001-1467A-026
CIN03226

003213P001-1467A-026
CIN03227

003214P001-1467A-026
CIN03228

003215P001-1467A-026
CIN03229

003216P001-1467A-026
CIN03230

003218P001-1467A-026
CIN03232

003219P001-1467A-026
CIN03233

003220P001-1467A-026
CIN03234

003221P001-1467A-026
CIN03235

006254P002-1467A-026
CIN03236

003222P001-1467A-026
CIN03237

003223P001-1467A-026
CIN03238

Cred Inc., et al.
Electronic Mail
Exhibit Pages

003224P001-1467A-026
CIN03239

003225P001-1467A-026
CIN03240

003226P001-1467A-026
CIN03241

003227P001-1467A-026
CIN03242

003228P001-1467A-026
CIN03243

003229P001-1467A-026
CIN03244

003230P001-1467A-026
CIN03245

003231P001-1467A-026
CIN03246

003233P001-1467A-026
CIN03248

003234P001-1467A-026
CIN03249

003235P001-1467A-026
CIN03250

003236P001-1467A-026
CIN03251

003237P001-1467A-026
CIN03252

003238P001-1467A-026
CIN03253

003239P001-1467A-026
CIN03254

003240P001-1467A-026
CIN03255

003241P001-1467A-026
CIN03256

003242P001-1467A-026
CIN03257

003243P001-1467A-026
CIN03258

003244P001-1467A-026
CIN03259

003245P001-1467A-026
CIN03260

003246P001-1467A-026
CIN03261

003247P001-1467A-026
CIN03262

003248P001-1467A-026
CIN03263

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 171 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 130 of 249

1/4/2021 16:50:56

003249P001-1467A-026
CIN03264

003250P001-1467A-026
CIN03265

003251P001-1467A-026
CIN03266

003252P001-1467A-026
CIN03267

003253P001-1467A-026
CIN03268

003254P001-1467A-026
CIN03269

003255P001-1467A-026
CIN03270

003256P001-1467A-026
CIN03271

003257P001-1467A-026
CIN03272

003258P001-1467A-026
CIN03273

003259P001-1467A-026
CIN03274

003260P001-1467A-026
CIN03275

003261P001-1467A-026
CIN03276

003262P001-1467A-026
CIN03277

003263P001-1467A-026
CIN03278

003264P001-1467A-026
CIN03279

003265P001-1467A-026
CIN03280

003266P001-1467A-026
CIN03281

003267P001-1467A-026
CIN03282

003268P001-1467A-026
CIN03283

003269P001-1467A-026
CIN03284

003270P001-1467A-026
CIN03285

003271P001-1467A-026
CIN03286

003272P001-1467A-026
CIN03287

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 172 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 131 of 249

1/4/2021 16:50:56

003273P001-1467A-026
CIN03288

003274P001-1467A-026
CIN03289

003275P001-1467A-026
CIN03290

003276P001-1467A-026
CIN03291

003277P001-1467A-026
CIN03292

003278P001-1467A-026
CIN03293

003279P001-1467A-026
CIN03294

003280P001-1467A-026
CIN03295

003282P001-1467A-026
CIN03297

003283P001-1467A-026
CIN03298

003284P001-1467A-026
CIN03299

003285P001-1467A-026
CIN03300

003286P001-1467A-026
CIN03301

003288P001-1467A-026
CIN03303

003289P001-1467A-026
CIN03304

003290P001-1467A-026
CIN03305

003291P001-1467A-026
CIN03306

003292P001-1467A-026
CIN03307

003293P001-1467A-026
CIN03308

003294P001-1467A-026
CIN03309

003295P001-1467A-026
CIN03310

003296P001-1467A-026
CIN03311

003297P001-1467A-026
CIN03312

003298P001-1467A-026
CIN03313

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 173 of 319
Cred Inc., et al.
Electronic Mail
Exhibit Pages
Page # 132 of 249
1/4/2021 16:50:56

003299P001-1467A-026
CIN03314

003300P001-1467A-026
CIN03315

003301P001-1467A-026
CIN03316

003302P001-1467A-026
CIN03317

003303P001-1467A-026
CIN03318

003304P001-1467A-026
CIN03319

003305P001-1467A-026
CIN03320

003307P001-1467A-026
CIN03322

003308P001-1467A-026
CIN03323

003309P001-1467A-026
CIN03324

003310P001-1467A-026
CIN03325

003311P001-1467A-026
CIN03326

003312P001-1467A-026
CIN03327

003313P001-1467A-026
CIN03328

003314P001-1467A-026
CIN03329

003315P001-1467A-026
CIN03330

003316P001-1467A-026
CIN03331

003317P001-1467A-026
CIN03332

003318P001-1467A-026
CIN03333

003319P001-1467A-026
CIN03334

003320P001-1467A-026
CIN03335

003321P001-1467A-026
CIN03336

003322P001-1467A-026
CIN03337

006242P001-1467A-026
CIN03338

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 174 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 133 of 249

1/4/2021 16:50:56

003323P001-1467A-026
CIN03339

003324P001-1467A-026
CIN03340

003325P001-1467A-026
CIN03341

003326P001-1467A-026
CIN03342

003327P001-1467A-026
CIN03343

003328P001-1467A-026
CIN03344

003329P001-1467A-026
CIN03345

003330P001-1467A-026
CIN03346

003331P001-1467A-026
CIN03347

003332P001-1467A-026
CIN03348

003333P001-1467A-026
CIN03349

003334P001-1467A-026
CIN03350

003335P001-1467A-026
CIN03351

003336P001-1467A-026
CIN03352

003337P001-1467A-026
CIN03353

003338P001-1467A-026
CIN03354

003339P001-1467A-026
CIN03355

003340P001-1467A-026
CIN03356

003341P001-1467A-026
CIN03357

003342P001-1467A-026
CIN03358

003343P001-1467A-026
CIN03359

003344P001-1467A-026
CIN03360

003345P001-1467A-026
CIN03361

003346P001-1467A-026
CIN03362

Cred Inc., et al.
Electronic Mail
Exhibit Pages

003347P001-1467A-026
CIN03363

003348P001-1467A-026
CIN03364

003349P001-1467A-026
CIN03365

003350P001-1467A-026
CIN03366

003351P001-1467A-026
CIN03367

003352P001-1467A-026
CIN03368

003353P001-1467A-026
CIN03369

003355P001-1467A-026
CIN03371

003356P001-1467A-026
CIN03372

003357P001-1467A-026
CIN03373

003358P001-1467A-026
CIN03374

003359P001-1467A-026
CIN03375

003360P001-1467A-026
CIN03376

003361P001-1467A-026
CIN03377

003362P001-1467A-026
CIN03378

003363P001-1467A-026
CIN03379

003364P001-1467A-026
CIN03380

003365P001-1467A-026
CIN03381

003366P001-1467A-026
CIN03382

003367P001-1467A-026
CIN03383

003368P001-1467A-026
CIN03384

003369P001-1467A-026
CIN03385

003370P001-1467A-026
CIN03386

003371P001-1467A-026
CIN03387

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 176 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 135 of 249

1/4/2021 16:50:56

003372P001-1467A-026
CIN03388

003373P001-1467A-026
CIN03389

003374P001-1467A-026
CIN03390

003375P001-1467A-026
CIN03391

003376P001-1467A-026
CIN03392

003377P001-1467A-026
CIN03393

003378P001-1467A-026
CIN03394

003379P001-1467A-026
CIN03395

003380P001-1467A-026
CIN03396

003381P001-1467A-026
CIN03397

003382P001-1467A-026
CIN03398

003383P001-1467A-026
CIN03399

003384P001-1467A-026
CIN03400

003385P001-1467A-026
CIN03401

003386P001-1467A-026
CIN03402

003387P001-1467A-026
CIN03403

003388P001-1467A-026
CIN03404

003389P001-1467A-026
CIN03405

003390P001-1467A-026
CIN03406

003391P001-1467A-026
CIN03407

003392P001-1467A-026
CIN03408

003393P001-1467A-026
CIN03409

003394P001-1467A-026
CIN03410

003395P001-1467A-026
CIN03411

Cred Inc., et al.
Electronic Mail
Exhibit Pages

003396P001-1467A-026
CIN03412

003397P001-1467A-026
CIN03413

003398P001-1467A-026
CIN03414

003399P001-1467A-026
CIN03415

003400P001-1467A-026
CIN03416

003401P001-1467A-026
CIN03417

003402P001-1467A-026
CIN03418

003403P001-1467A-026
CIN03419

003404P001-1467A-026
CIN03420

003405P001-1467A-026
CIN03421

003406P001-1467A-026
CIN03422

003407P001-1467A-026
CIN03423

003408P001-1467A-026
CIN03424

003409P001-1467A-026
CIN03425

003410P001-1467A-026
CIN03426

003411P001-1467A-026
CIN03427

003412P001-1467A-026
CIN03428

003413P001-1467A-026
CIN03429

003414P001-1467A-026
CIN03430

003415P001-1467A-026
CIN03431

003417P001-1467A-026
CIN03433

003418P001-1467A-026
CIN03434

003419P001-1467A-026
CIN03435

003420P001-1467A-026
CIN03436

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 178 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 137 of 249

1/4/2021 16:50:56

003421P001-1467A-026
CIN03437

003422P001-1467A-026
CIN03438

003423P001-1467A-026
CIN03439

003424P001-1467A-026
CIN03440

003425P001-1467A-026
CIN03441

003426P001-1467A-026
CIN03442

003427P001-1467A-026
CIN03443

003428P001-1467A-026
CIN03444

003429P001-1467A-026
CIN03445

003430P001-1467A-026
CIN03446

003431P001-1467A-026
CIN03447

003432P001-1467A-026
CIN03448

003433P001-1467A-026
CIN03449

003434P001-1467A-026
CIN03450

003435P001-1467A-026
CIN03451

003436P001-1467A-026
CIN03452

003437P001-1467A-026
CIN03453

003438P001-1467A-026
CIN03454

003439P001-1467A-026
CIN03455

003440P001-1467A-026
CIN03456

003441P001-1467A-026
CIN03457

003443P001-1467A-026
CIN03459

003444P001-1467A-026
CIN03460

003445P001-1467A-026
CIN03461

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 179 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 138 of 249

1/4/2021 16:50:56

003447P001-1467A-026
CIN03463

003448P001-1467A-026
CIN03464

003449P001-1467A-026
CIN03465

003450P001-1467A-026
CIN03466

003452P001-1467A-026
CIN03468

003453P001-1467A-026
CIN03469

003454P001-1467A-026
CIN03470

003455P001-1467A-026
CIN03471

003456P001-1467A-026
CIN03472

003457P001-1467A-026
CIN03473

003458P001-1467A-026
CIN03474

003459P001-1467A-026
CIN03475

003460P001-1467A-026
CIN03476

003461P001-1467A-026
CIN03477

003462P001-1467A-026
CIN03478

003463P001-1467A-026
CIN03479

003464P001-1467A-026
CIN03480

003465P001-1467A-026
CIN03481

003466P001-1467A-026
CIN03482

003467P001-1467A-026
CIN03483

003468P001-1467A-026
CIN03484

003469P001-1467A-026
CIN03485

003470P001-1467A-026
CIN03486

003471P001-1467A-026
CIN03487

Cred Inc., et al.
Electronic Mail
Exhibit Pages

003472P001-1467A-026
CIN03488

003473P001-1467A-026
CIN03489

003474P001-1467A-026
CIN03490

003475P001-1467A-026
CIN03491

003476P001-1467A-026
CIN03492

003477P001-1467A-026
CIN03493

003478P001-1467A-026
CIN03494

003479P001-1467A-026
CIN03495

003480P001-1467A-026
CIN03496

003481P001-1467A-026
CIN03497

003482P001-1467A-026
CIN03498

003483P001-1467A-026
CIN03499

003484P001-1467A-026
CIN03500

003485P001-1467A-026
CIN03501

003486P001-1467A-026
CIN03502

003487P001-1467A-026
CIN03503

003488P001-1467A-026
CIN03504

003489P001-1467A-026
CIN03505

003490P001-1467A-026
CIN03506

003492P001-1467A-026
CIN03508

003493P001-1467A-026
CIN03509

003494P001-1467A-026
CIN03510

003495P001-1467A-026
CIN03511

003496P001-1467A-026
CIN03512

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 181 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 140 of 249

1/4/2021 16:50:56

003497P001-1467A-026
CIN03513

003498P001-1467A-026
CIN03514

003499P001-1467A-026
CIN03515

003500P001-1467A-026
CIN03516

003501P001-1467A-026
CIN03517

003502P001-1467A-026
CIN03518

003503P001-1467A-026
CIN03519

003504P001-1467A-026
CIN03520

003505P001-1467A-026
CIN03521

003506P001-1467A-026
CIN03522

003508P001-1467A-026
CIN03524

003509P001-1467A-026
CIN03525

003510P001-1467A-026
CIN03526

003511P001-1467A-026
CIN03527

003512P001-1467A-026
CIN03528

003513P001-1467A-026
CIN03529

003514P001-1467A-026
CIN03530

003515P001-1467A-026
CIN03531

003516P001-1467A-026
CIN03532

003517P001-1467A-026
CIN03533

003518P001-1467A-026
CIN03534

003519P001-1467A-026
CIN03535

003520P001-1467A-026
CIN03536

003521P001-1467A-026
CIN03537

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 182 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 141 of 249

1/4/2021 16:50:56

003522P001-1467A-026
CIN03538

003523P001-1467A-026
CIN03539

003524P001-1467A-026
CIN03540

003525P001-1467A-026
CIN03541

003526P001-1467A-026
CIN03542

003527P001-1467A-026
CIN03543

003528P001-1467A-026
CIN03544

003529P001-1467A-026
CIN03545

003530P001-1467A-026
CIN03546

003531P001-1467A-026
CIN03547

003532P001-1467A-026
CIN03548

003533P001-1467A-026
CIN03549

003534P001-1467A-026
CIN03550

003535P001-1467A-026
CIN03551

003536P001-1467A-026
CIN03552

003537P001-1467A-026
CIN03553

003538P001-1467A-026
CIN03554

003539P001-1467A-026
CIN03555

003540P001-1467A-026
CIN03556

003541P001-1467A-026
CIN03557

003542P001-1467A-026
CIN03558

003543P001-1467A-026
CIN03559

003544P001-1467A-026
CIN03560

003545P001-1467A-026
CIN03561

Cred Inc., et al.
Electronic Mail
Exhibit Pages

003546P001-1467A-026
CIN03562

003547P001-1467A-026
CIN03563

003548P001-1467A-026
CIN03564

003549P001-1467A-026
CIN03565

003550P001-1467A-026
CIN03566

003551P001-1467A-026
CIN03567

003552P001-1467A-026
CIN03568

003553P001-1467A-026
CIN03569

003554P001-1467A-026
CIN03570

003556P001-1467A-026
CIN03572

003557P001-1467A-026
CIN03573

003558P001-1467A-026
CIN03574

003559P001-1467A-026
CIN03575

003560P001-1467A-026
CIN03576

003561P001-1467A-026
CIN03577

003562P001-1467A-026
CIN03578

003563P001-1467A-026
CIN03579

003564P001-1467A-026
CIN03580

003565P001-1467A-026
CIN03581

003566P001-1467A-026
CIN03582

003569P001-1467A-026
CIN03585

003570P001-1467A-026
CIN03586

003571P001-1467A-026
CIN03587

003572P001-1467A-026
CIN03588

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 184 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 143 of 249

1/4/2021 16:50:56

003573P001-1467A-026
CIN03589

003574P001-1467A-026
CIN03590

003575P001-1467A-026
CIN03591

003576P001-1467A-026
CIN03592

003577P001-1467A-026
CIN03593

003578P001-1467A-026
CIN03594

003580P001-1467A-026
CIN03596

003581P001-1467A-026
CIN03597

003582P001-1467A-026
CIN03598

003583P001-1467A-026
CIN03599

003584P001-1467A-026
CIN03600

003586P001-1467A-026
CIN03602

003587P001-1467A-026
CIN03603

003588P001-1467A-026
CIN03604

003589P001-1467A-026
CIN03605

003590P001-1467A-026
CIN03606

003591P001-1467A-026
CIN03607

003592P001-1467A-026
CIN03608

003593P001-1467A-026
CIN03609

003594P001-1467A-026
CIN03610

003595P001-1467A-026
CIN03611

003596P001-1467A-026
CIN03612

003597P001-1467A-026
CIN03613

003598P001-1467A-026
CIN03614

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 185 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 144 of 249

1/4/2021 16:50:56

003599P001-1467A-026
CIN03615

003600P001-1467A-026
CIN03616

003601P001-1467A-026
CIN03617

003602P001-1467A-026
CIN03618

003604P001-1467A-026
CIN03620

003605P001-1467A-026
CIN03621

003606P001-1467A-026
CIN03622

003608P001-1467A-026
CIN03624

003609P001-1467A-026
CIN03625

003610P001-1467A-026
CIN03626

003612P001-1467A-026
CIN03628

003613P001-1467A-026
CIN03629

003614P001-1467A-026
CIN03630

003616P001-1467A-026
CIN03632

003617P001-1467A-026
CIN03633

003618P001-1467A-026
CIN03634

003619P001-1467A-026
CIN03635

003620P001-1467A-026
CIN03636

003621P001-1467A-026
CIN03637

003622P001-1467A-026
CIN03638

003623P001-1467A-026
CIN03639

003624P001-1467A-026
CIN03640

003625P001-1467A-026
CIN03641

003626P001-1467A-026
CIN03642

Cred Inc., et al.
Electronic Mail
Exhibit Pages

003627P001-1467A-026
CIN03643

003628P001-1467A-026
CIN03644

003629P001-1467A-026
CIN03645

003630P001-1467A-026
CIN03646

003631P001-1467A-026
CIN03647

003632P001-1467A-026
CIN03648

003633P001-1467A-026
CIN03649

003634P001-1467A-026
CIN03650

003635P001-1467A-026
CIN03651

003636P001-1467A-026
CIN03652

003637P001-1467A-026
CIN03653

003638P001-1467A-026
CIN03654

003640P001-1467A-026
CIN03656

003641P001-1467A-026
CIN03657

003642P001-1467A-026
CIN03658

003643P001-1467A-026
CIN03659

003646P001-1467A-026
CIN03662

003649P001-1467A-026
CIN03665

003650P001-1467A-026
CIN03666

003651P001-1467A-026
CIN03667

003652P001-1467A-026
CIN03668

003653P001-1467A-026
CIN03669

003654P001-1467A-026
CIN03670

003655P001-1467A-026
CIN03671

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 187 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 146 of 249

1/4/2021 16:50:56

003656P001-1467A-026
CIN03672

003657P001-1467A-026
CIN03673

003658P001-1467A-026
CIN03674

003659P001-1467A-026
CIN03675

003660P001-1467A-026
CIN03676

003661P001-1467A-026
CIN03677

003662P001-1467A-026
CIN03678

003663P001-1467A-026
CIN03679

003664P001-1467A-026
CIN03680

003665P001-1467A-026
CIN03681

003666P001-1467A-026
CIN03682

003667P001-1467A-026
CIN03683

003668P001-1467A-026
CIN03684

003669P001-1467A-026
CIN03685

003670P001-1467A-026
CIN03686

003671P001-1467A-026
CIN03687

003672P001-1467A-026
CIN03688

003673P001-1467A-026
CIN03689

003674P001-1467A-026
CIN03690

003675P001-1467A-026
CIN03691

003676P001-1467A-026
CIN03692

003677P001-1467A-026
CIN03693

003678P001-1467A-026
CIN03694

003679P001-1467A-026
CIN03695

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 188 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 147 of 249

1/4/2021 16:50:56

003680P001-1467A-026
CIN03696

003681P001-1467A-026
CIN03697

003682P001-1467A-026
CIN03698

003683P001-1467A-026
CIN03699

003684P001-1467A-026
CIN03700

003685P001-1467A-026
CIN03701

003686P001-1467A-026
CIN03702

003687P001-1467A-026
CIN03703

003688P001-1467A-026
CIN03704

003689P001-1467A-026
CIN03705

003690P001-1467A-026
CIN03706

003691P001-1467A-026
CIN03707

003692P001-1467A-026
CIN03708

003693P001-1467A-026
CIN03709

003694P001-1467A-026
CIN03710

003695P001-1467A-026
CIN03711

003696P001-1467A-026
CIN03712

003697P001-1467A-026
CIN03713

003698P001-1467A-026
CIN03714

003699P001-1467A-026
CIN03715

003700P001-1467A-026
CIN03716

003701P001-1467A-026
CIN03717

003702P001-1467A-026
CIN03718

003703P001-1467A-026
CIN03719

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 189 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 148 of 249

1/4/2021 16:50:56

003704P001-1467A-026
CIN03720

003705P001-1467A-026
CIN03722

003706P001-1467A-026
CIN03723

003707P001-1467A-026
CIN03724

003708P001-1467A-026
CIN03725

003709P001-1467A-026
CIN03726

003710P001-1467A-026
CIN03727

003711P001-1467A-026
CIN03728

003712P001-1467A-026
CIN03729

003713P001-1467A-026
CIN03730

003714P001-1467A-026
CIN03731

003715P001-1467A-026
CIN03732

003716P001-1467A-026
CIN03733

003717P001-1467A-026
CIN03734

003718P001-1467A-026
CIN03735

003719P001-1467A-026
CIN03736

003720P001-1467A-026
CIN03737

003721P001-1467A-026
CIN03738

003722P001-1467A-026
CIN03739

003723P001-1467A-026
CIN03740

003724P001-1467A-026
CIN03741

003725P001-1467A-026
CIN03742

003726P001-1467A-026
CIN03743

003727P001-1467A-026
CIN03744

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 190 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 149 of 249

1/4/2021 16:50:56

003728P001-1467A-026
CIN03745

003729P001-1467A-026
CIN03746

003730P001-1467A-026
CIN03747

003731P001-1467A-026
CIN03748

003732P001-1467A-026
CIN03749

003733P001-1467A-026
CIN03750

003734P001-1467A-026
CIN03751

003735P001-1467A-026
CIN03752

003736P001-1467A-026
CIN03753

003737P001-1467A-026
CIN03754

003738P001-1467A-026
CIN03755

003739P001-1467A-026
CIN03756

003740P001-1467A-026
CIN03757

003741P001-1467A-026
CIN03758

003742P001-1467A-026
CIN03759

003743P001-1467A-026
CIN03760

003744P001-1467A-026
CIN03761

003745P001-1467A-026
CIN03762

003746P001-1467A-026
CIN03763

003747P001-1467A-026
CIN03764

003750P001-1467A-026
CIN03767

003751P001-1467A-026
CIN03768

003752P001-1467A-026
CIN03769

003753P001-1467A-026
CIN03770

Cred Inc., et al.
Electronic Mail
Exhibit Pages

003754P001-1467A-026
CIN03771

003755P001-1467A-026
CIN03772

003756P001-1467A-026
CIN03773

003757P001-1467A-026
CIN03774

003758P001-1467A-026
CIN03775

003759P001-1467A-026
CIN03776

003760P001-1467A-026
CIN03777

003761P001-1467A-026
CIN03778

003762P001-1467A-026
CIN03779

003763P001-1467A-026
CIN03780

003764P001-1467A-026
CIN03781

003765P001-1467A-026
CIN03782

003766P001-1467A-026
CIN03783

003767P001-1467A-026
CIN03784

003768P001-1467A-026
CIN03785

003769P001-1467A-026
CIN03786

003770P001-1467A-026
CIN03787

003771P001-1467A-026
CIN03788

003772P001-1467A-026
CIN03789

003773P001-1467A-026
CIN03790

003774P001-1467A-026
CIN03791

003775P001-1467A-026
CIN03792

003776P001-1467A-026
CIN03793

003777P001-1467A-026
CIN03794

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 192 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 151 of 249

1/4/2021 16:50:56

003778P001-1467A-026
CIN03795

003779P001-1467A-026
CIN03796

003780P001-1467A-026
CIN03797

003781P001-1467A-026
CIN03798

003782P001-1467A-026
CIN03799

003783P001-1467A-026
CIN03800

003785P001-1467A-026
CIN03802

003786P001-1467A-026
CIN03803

003787P001-1467A-026
CIN03804

003788P001-1467A-026
CIN03805

003789P001-1467A-026
CIN03806

003790P001-1467A-026
CIN03807

003791P001-1467A-026
CIN03808

003792P001-1467A-026
CIN03809

003793P001-1467A-026
CIN03810

003794P001-1467A-026
CIN03811

003795P001-1467A-026
CIN03812

000007P001-1467A-026
CIN03813

003796P001-1467A-026
CIN03814

003797P001-1467A-026
CIN03815

003798P001-1467A-026
CIN03816

003799P001-1467A-026
CIN03817

003800P001-1467A-026
CIN03818

003801P001-1467A-026
CIN03819

Cred Inc., et al.
Electronic Mail
Exhibit Pages

003802P001-1467A-026
CIN03820

003803P001-1467A-026
CIN03821

003804P001-1467A-026
CIN03822

003805P001-1467A-026
CIN03823

003806P001-1467A-026
CIN03824

003807P001-1467A-026
CIN03825

003808P001-1467A-026
CIN03826

003809P001-1467A-026
CIN03827

003810P001-1467A-026
CIN03828

003811P001-1467A-026
CIN03829

003812P001-1467A-026
CIN03830

003813P001-1467A-026
CIN03831

003814P001-1467A-026
CIN03832

003815P001-1467A-026
CIN03833

003816P001-1467A-026
CIN03834

003817P001-1467A-026
CIN03835

003818P001-1467A-026
CIN03836

003819P001-1467A-026
CIN03837

003820P001-1467A-026
CIN03838

003821P001-1467A-026
CIN03839

003822P001-1467A-026
CIN03840

003823P001-1467A-026
CIN03841

003824P001-1467A-026
CIN03842

003825P001-1467A-026
CIN03843

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 194 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 153 of 249

1/4/2021 16:50:56

003826P001-1467A-026
CIN03844

003827P001-1467A-026
CIN03845

003828P001-1467A-026
CIN03846

003829P001-1467A-026
CIN03847

003830P001-1467A-026
CIN03848

003831P001-1467A-026
CIN03849

003832P001-1467A-026
CIN03850

003833P001-1467A-026
CIN03851

003834P001-1467A-026
CIN03852

003835P001-1467A-026
CIN03853

003836P001-1467A-026
CIN03854

003837P001-1467A-026
CIN03855

003838P001-1467A-026
CIN03856

003839P001-1467A-026
CIN03857

003840P001-1467A-026
CIN03858

003841P001-1467A-026
CIN03859

003842P001-1467A-026
CIN03860

003844P001-1467A-026
CIN03862

003845P001-1467A-026
CIN03863

003846P001-1467A-026
CIN03864

003848P001-1467A-026
CIN03866

003849P001-1467A-026
CIN03867

006243P001-1467A-026
CIN03868

003850P001-1467A-026
CIN03869

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 195 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 154 of 249

1/4/2021 16:50:56

003851P001-1467A-026
CIN03870

003852P001-1467A-026
CIN03871

003853P001-1467A-026
CIN03872

003854P001-1467A-026
CIN03873

003855P001-1467A-026
CIN03874

003856P001-1467A-026
CIN03875

003858P001-1467A-026
CIN03877

003859P001-1467A-026
CIN03878

003860P001-1467A-026
CIN03879

003861P001-1467A-026
CIN03880

003862P001-1467A-026
CIN03881

003863P001-1467A-026
CIN03882

003864P001-1467A-026
CIN03883

003865P001-1467A-026
CIN03884

003866P001-1467A-026
CIN03885

003867P001-1467A-026
CIN03886

003868P001-1467A-026
CIN03887

003869P001-1467A-026
CIN03888

003870P001-1467A-026
CIN03889

003872P001-1467A-026
CIN03891

003873P001-1467A-026
CIN03892

003874P001-1467A-026
CIN03893

003875P001-1467A-026
CIN03894

003876P001-1467A-026
CIN03895

Cred Inc., et al.
Electronic Mail
Exhibit Pages

003877P001-1467A-026
CIN03896

003878P001-1467A-026
CIN03897

003879P001-1467A-026
CIN03898

003880P001-1467A-026
CIN03899

003881P001-1467A-026
CIN03900

003882P001-1467A-026
CIN03901

003883P001-1467A-026
CIN03902

003884P001-1467A-026
CIN03903

003885P001-1467A-026
CIN03904

003886P001-1467A-026
CIN03905

003887P001-1467A-026
CIN03906

003888P001-1467A-026
CIN03907

003891P001-1467A-026
CIN03912

003893P001-1467A-026
CIN03914

003894P001-1467A-026
CIN03915

003895P001-1467A-026
CIN03916

003896P001-1467A-026
CIN03917

003898P001-1467A-026
CIN03919

003899P001-1467A-026
CIN03920

003900P001-1467A-026
CIN03921

003901P001-1467A-026
CIN03922

003902P001-1467A-026
CIN03923

003903P001-1467A-026
CIN03924

003904P001-1467A-026
CIN03925

Cred Inc., et al.
Electronic Mail
Exhibit Pages

003905P001-1467A-026
CIN03926

003906P001-1467A-026
CIN03927

003907P001-1467A-026
CIN03928

003908P001-1467A-026
CIN03929

003909P001-1467A-026
CIN03930

003910P001-1467A-026
CIN03931

003911P001-1467A-026
CIN03932

003912P001-1467A-026
CIN03933

003913P001-1467A-026
CIN03934

003914P001-1467A-026
CIN03935

003915P001-1467A-026
CIN03936

003916P001-1467A-026
CIN03937

003917P001-1467A-026
CIN03938

003918P001-1467A-026
CIN03939

003919P001-1467A-026
CIN03940

003920P001-1467A-026
CIN03941

003921P001-1467A-026
CIN03942

003922P001-1467A-026
CIN03943

003924P001-1467A-026
CIN03945

003925P001-1467A-026
CIN03946

003926P001-1467A-026
CIN03947

003927P001-1467A-026
CIN03948

003928P001-1467A-026
CIN03949

003929P001-1467A-026
CIN03950

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 198 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 157 of 249

1/4/2021 16:50:56

003930P001-1467A-026
CIN03951

003931P001-1467A-026
CIN03952

003932P001-1467A-026
CIN03953

003933P001-1467A-026
CIN03954

003934P001-1467A-026
CIN03955

003935P001-1467A-026
CIN03956

003936P001-1467A-026
CIN03957

003937P001-1467A-026
CIN03958

003938P001-1467A-026
CIN03959

003939P001-1467A-026
CIN03960

003940P001-1467A-026
CIN03961

003941P001-1467A-026
CIN03962

003942P001-1467A-026
CIN03963

003943P001-1467A-026
CIN03964

003944P001-1467A-026
CIN03965

003945P001-1467A-026
CIN03966

003946P001-1467A-026
CIN03967

003947P001-1467A-026
CIN03968

003948P001-1467A-026
CIN03969

003949P001-1467A-026
CIN03970

003950P001-1467A-026
CIN03971

003952P001-1467A-026
CIN03973

003953P001-1467A-026
CIN03974

003954P001-1467A-026
CIN03975

Cred Inc., et al.
Electronic Mail
Exhibit Pages

003955P001-1467A-026
CIN03976

003956P001-1467A-026
CIN03977

003957P001-1467A-026
CIN03978

003959P001-1467A-026
CIN03980

003960P001-1467A-026
CIN03981

003961P001-1467A-026
CIN03982

003962P001-1467A-026
CIN03983

003963P001-1467A-026
CIN03984

003964P001-1467A-026
CIN03985

000008P001-1467A-026
CIN03986

003965P001-1467A-026
CIN03987

003966P001-1467A-026
CIN03988

003967P001-1467A-026
CIN03989

003968P001-1467A-026
CIN03990

003969P001-1467A-026
CIN03991

003970P001-1467A-026
CIN03992

003971P001-1467A-026
CIN03993

000009P001-1467A-026
CIN03994

003972P001-1467A-026
CIN03995

003973P001-1467A-026
CIN03996

003974P001-1467A-026
CIN03997

003975P001-1467A-026
CIN03998

003976P001-1467A-026
CIN03999

003977P001-1467A-026
CIN04000

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 200 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 159 of 249

1/4/2021 16:50:56

003978P001-1467A-026
CIN04001

003979P001-1467A-026
CIN04002

003980P001-1467A-026
CIN04003

003981P001-1467A-026
CIN04004

003982P001-1467A-026
CIN04005

003983P001-1467A-026
CIN04006

003985P001-1467A-026
CIN04008

003986P001-1467A-026
CIN04009

003987P001-1467A-026
CIN04010

003988P001-1467A-026
CIN04011

003989P001-1467A-026
CIN04012

003990P001-1467A-026
CIN04013

003991P001-1467A-026
CIN04014

003992P001-1467A-026
CIN04015

003993P001-1467A-026
CIN04016

003994P001-1467A-026
CIN04017

003995P001-1467A-026
CIN04018

003996P001-1467A-026
CIN04019

003997P001-1467A-026
CIN04020

003998P001-1467A-026
CIN04021

003999P001-1467A-026
CIN04022

004000P001-1467A-026
CIN04023

004001P001-1467A-026
CIN04024

004002P001-1467A-026
CIN04025

Cred Inc., et al.
Electronic Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 004003P001-1467A-026<br>CIN04026 | 004004P001-1467A-026<br>CIN04027 | 004005P001-1467A-026<br>CIN04028 | 004006P001-1467A-026<br>CIN04029 |
| 004007P001-1467A-026<br>CIN04030 | 004008P001-1467A-026<br>CIN04031 | 004009P001-1467A-026<br>CIN04032 | 004010P001-1467A-026<br>CIN04033 |
| 004011P001-1467A-026<br>CIN04034 | 004012P001-1467A-026<br>CIN04035 | 004014P001-1467A-026<br>CIN04037 | 004015P001-1467A-026<br>CIN04038 |
| 004016P001-1467A-026<br>CIN04039 | 004017P001-1467A-026<br>CIN04040 | 004018P001-1467A-026<br>CIN04041 | 004019P001-1467A-026<br>CIN04042 |
| 004020P001-1467A-026<br>CIN04043 | 000006P001-1467A-026<br>CIN04044 | 004021P001-1467A-026<br>CIN04045 | 004022P001-1467A-026<br>CIN04046 |
| 004023P001-1467A-026<br>CIN04047 | 004024P001-1467A-026<br>CIN04048 | 004025P001-1467A-026<br>CIN04049 | 004026P001-1467A-026<br>CIN04050 |

Cred Inc., et al.
Electronic Mail
Exhibit Pages

| 004027P001-1467A-026 CIN04051 | 004028P001-1467A-026 CIN04052 | 004029P001-1467A-026 CIN04053 | 004030P001-1467A-026 CIN04054 |
|---|---|---|---|
| 004031P001-1467A-026 CIN04055 | 004032P001-1467A-026 CIN04056 | 004033P001-1467A-026 CIN04057 | 004034P001-1467A-026 CIN04058 |
| 004035P001-1467A-026 CIN04059 | 004037P001-1467A-026 CIN04061 | 004038P001-1467A-026 CIN04062 | 004039P001-1467A-026 CIN04063 |
| 004040P001-1467A-026 CIN04064 | 004041P001-1467A-026 CIN04065 | 004042P001-1467A-026 CIN04066 | 004043P001-1467A-026 CIN04067 |
| 004044P001-1467A-026 CIN04068 | 004045P001-1467A-026 CIN04069 | 004046P001-1467A-026 CIN04070 | 004047P001-1467A-026 CIN04071 |
| 004048P001-1467A-026 CIN04072 | 004049P001-1467A-026 CIN04073 | 004050P001-1467A-026 CIN04074 | 004051P001-1467A-026 CIN04075 |

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 203 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 162 of 249

1/4/2021 16:50:56

004052P001-1467A-026
CIN04076

006258P002-1467A-026
CIN04077

004053P001-1467A-026
CIN04078

004054P001-1467A-026
CIN04079

004055P001-1467A-026
CIN04080

004056P001-1467A-026
CIN04081

004057P001-1467A-026
CIN04082

004058P001-1467A-026
CIN04083

004059P001-1467A-026
CIN04084

004060P001-1467A-026
CIN04085

004061P001-1467A-026
CIN04086

004062P001-1467A-026
CIN04087

004063P001-1467A-026
CIN04088

004064P001-1467A-026
CIN04089

004065P001-1467A-026
CIN04090

004066P001-1467A-026
CIN04091

004067P001-1467A-026
CIN04092

004068P001-1467A-026
CIN04093

004069P001-1467A-026
CIN04094

004070P001-1467A-026
CIN04095

004071P001-1467A-026
CIN04096

004072P001-1467A-026
CIN04097

004075P001-1467A-026
CIN04100

004076P001-1467A-026
CIN04101

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 204 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 163 of 249

1/4/2021 16:50:56

004077P001-1467A-026
CIN04102

004078P001-1467A-026
CIN04103

004079P001-1467A-026
CIN04104

004080P001-1467A-026
CIN04105

004081P001-1467A-026
CIN04106

004082P001-1467A-026
CIN04107

004083P001-1467A-026
CIN04108

004084P001-1467A-026
CIN04109

004085P001-1467A-026
CIN04110

004086P001-1467A-026
CIN04111

004087P001-1467A-026
CIN04112

004088P001-1467A-026
CIN04113

004089P001-1467A-026
CIN04114

004090P001-1467A-026
CIN04115

004091P001-1467A-026
CIN04116

004092P001-1467A-026
CIN04117

004093P001-1467A-026
CIN04118

004094P001-1467A-026
CIN04119

004095P001-1467A-026
CIN04120

004096P001-1467A-026
CIN04121

004097P001-1467A-026
CIN04122

004098P001-1467A-026
CIN04123

004099P001-1467A-026
CIN04124

004100P001-1467A-026
CIN04125

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 205 of 319
Cred Inc., et al.
Electronic Mail
Exhibit Pages
Page # 164 of 249
1/4/2021 16:50:56

004101P001-1467A-026
CIN04126

004102P001-1467A-026
CIN04127

004103P001-1467A-026
CIN04128

004104P001-1467A-026
CIN04129

004105P001-1467A-026
CIN04130

004106P001-1467A-026
CIN04131

004107P001-1467A-026
CIN04132

004108P001-1467A-026
CIN04133

004109P001-1467A-026
CIN04134

004110P001-1467A-026
CIN04135

004111P001-1467A-026
CIN04136

004112P001-1467A-026
CIN04137

004113P001-1467A-026
CIN04138

004114P001-1467A-026
CIN04139

004115P001-1467A-026
CIN04140

004116P001-1467A-026
CIN04141

004117P001-1467A-026
CIN04142

004118P001-1467A-026
CIN04143

004119P001-1467A-026
CIN04144

004120P001-1467A-026
CIN04145

004121P001-1467A-026
CIN04146

004122P001-1467A-026
CIN04147

004123P001-1467A-026
CIN04148

004124P001-1467A-026
CIN04149

Cred Inc., et al.
Electronic Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 004125P001-1467A-026<br>CIN04150 | 004126P001-1467A-026<br>CIN04151 | 004127P001-1467A-026<br>CIN04152 | 004128P001-1467A-026<br>CIN04153 |
| 004129P001-1467A-026<br>CIN04154 | 004130P001-1467A-026<br>CIN04155 | 004131P001-1467A-026<br>CIN04156 | 004132P001-1467A-026<br>CIN04157 |
| 004133P001-1467A-026<br>CIN04158 | 004134P001-1467A-026<br>CIN04159 | 004135P001-1467A-026<br>CIN04160 | 004136P001-1467A-026<br>CIN04161 |
| 004137P001-1467A-026<br>CIN04162 | 004138P001-1467A-026<br>CIN04163 | 004139P001-1467A-026<br>CIN04164 | 004140P001-1467A-026<br>CIN04165 |
| 004141P001-1467A-026<br>CIN04166 | 004142P001-1467A-026<br>CIN04167 | 004143P001-1467A-026<br>CIN04168 | 004144P001-1467A-026<br>CIN04169 |
| 004145P001-1467A-026<br>CIN04170 | 004146P001-1467A-026<br>CIN04171 | 004147P001-1467A-026<br>CIN04172 | 004148P001-1467A-026<br>CIN04173 |

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 207 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 166 of 249

1/4/2021 16:50:56

004149P001-1467A-026
CIN04174

004150P001-1467A-026
CIN04175

004151P001-1467A-026
CIN04176

004152P001-1467A-026
CIN04177

004153P001-1467A-026
CIN04178

004154P001-1467A-026
CIN04179

004155P001-1467A-026
CIN04180

004156P001-1467A-026
CIN04181

004157P001-1467A-026
CIN04182

004158P001-1467A-026
CIN04183

004159P001-1467A-026
CIN04184

004160P001-1467A-026
CIN04185

004161P001-1467A-026
CIN04186

004162P001-1467A-026
CIN04187

004163P001-1467A-026
CIN04188

004164P001-1467A-026
CIN04189

004166P001-1467A-026
CIN04191

004167P001-1467A-026
CIN04192

004168P001-1467A-026
CIN04193

004169P001-1467A-026
CIN04194

004170P001-1467A-026
CIN04195

004171P001-1467A-026
CIN04196

004172P001-1467A-026
CIN04197

004173P001-1467A-026
CIN04198

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 208 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 167 of 249

1/4/2021 16:50:56

004174P001-1467A-026
CIN04199

004175P001-1467A-026
CIN04200

004176P001-1467A-026
CIN04201

004177P001-1467A-026
CIN04202

004178P001-1467A-026
CIN04203

004179P001-1467A-026
CIN04204

004180P001-1467A-026
CIN04205

004181P001-1467A-026
CIN04206

004182P001-1467A-026
CIN04207

004183P001-1467A-026
CIN04208

004184P001-1467A-026
CIN04209

004185P001-1467A-026
CIN04210

004186P001-1467A-026
CIN04211

004187P001-1467A-026
CIN04212

004188P001-1467A-026
CIN04213

004189P001-1467A-026
CIN04214

004190P001-1467A-026
CIN04215

004191P001-1467A-026
CIN04216

004192P001-1467A-026
CIN04217

004193P001-1467A-026
CIN04218

004194P001-1467A-026
CIN04219

004195P001-1467A-026
CIN04220

004196P001-1467A-026
CIN04221

004197P001-1467A-026
CIN04222

Cred Inc., et al.
Electronic Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 004198P001-1467A-026<br>CIN04223 | 004199P001-1467A-026<br>CIN04224 | 004200P001-1467A-026<br>CIN04225 | 004201P001-1467A-026<br>CIN04226 |
| 004202P001-1467A-026<br>CIN04227 | 004203P001-1467A-026<br>CIN04228 | 004204P001-1467A-026<br>CIN04229 | 004205P001-1467A-026<br>CIN04230 |
| 004206P001-1467A-026<br>CIN04231 | 004207P001-1467A-026<br>CIN04232 | 004208P001-1467A-026<br>CIN04233 | 004209P001-1467A-026<br>CIN04234 |
| 004210P001-1467A-026<br>CIN04235 | 004211P001-1467A-026<br>CIN04236 | 004212P001-1467A-026<br>CIN04237 | 004213P001-1467A-026<br>CIN04238 |
| 004215P001-1467A-026<br>CIN04240 | 004216P001-1467A-026<br>CIN04241 | 004217P001-1467A-026<br>CIN04242 | 004218P001-1467A-026<br>CIN04243 |
| 004219P001-1467A-026<br>CIN04244 | 004220P001-1467A-026<br>CIN04245 | 004221P001-1467A-026<br>CIN04246 | 004222P001-1467A-026<br>CIN04247 |

Cred Inc., et al.
Electronic Mail
Exhibit Pages

004223P001-1467A-026
CIN04248

004224P001-1467A-026
CIN04249

004225P001-1467A-026
CIN04250

004226P001-1467A-026
CIN04251

004227P001-1467A-026
CIN04252

004228P001-1467A-026
CIN04253

004229P001-1467A-026
CIN04254

004230P001-1467A-026
CIN04255

004231P001-1467A-026
CIN04256

004232P001-1467A-026
CIN04257

004233P001-1467A-026
CIN04258

004234P001-1467A-026
CIN04259

004235P001-1467A-026
CIN04260

004236P001-1467A-026
CIN04261

004237P001-1467A-026
CIN04262

004238P001-1467A-026
CIN04263

004239P001-1467A-026
CIN04264

004240P001-1467A-026
CIN04265

004241P001-1467A-026
CIN04266

004242P001-1467A-026
CIN04267

004243P001-1467A-026
CIN04268

004244P001-1467A-026
CIN04269

004245P001-1467A-026
CIN04270

004246P001-1467A-026
CIN04271

Cred Inc., et al.
Electronic Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 004247P001-1467A-026<br>CIN04272 | 004248P001-1467A-026<br>CIN04273 | 004249P001-1467A-026<br>CIN04274 | 004250P001-1467A-026<br>CIN04275 |
| 004251P001-1467A-026<br>CIN04276 | 004252P001-1467A-026<br>CIN04277 | 004253P001-1467A-026<br>CIN04278 | 004254P001-1467A-026<br>CIN04279 |
| 004255P001-1467A-026<br>CIN04280 | 004257P001-1467A-026<br>CIN04282 | 004258P001-1467A-026<br>CIN04283 | 004259P001-1467A-026<br>CIN04284 |
| 004260P001-1467A-026<br>CIN04285 | 004261P001-1467A-026<br>CIN04286 | 004262P001-1467A-026<br>CIN04287 | 004263P001-1467A-026<br>CIN04288 |
| 004264P001-1467A-026<br>CIN04289 | 004265P001-1467A-026<br>CIN04290 | 004266P001-1467A-026<br>CIN04291 | 004267P001-1467A-026<br>CIN04292 |
| 004268P001-1467A-026<br>CIN04293 | 004269P001-1467A-026<br>CIN04294 | 004270P001-1467A-026<br>CIN04295 | 004271P001-1467A-026<br>CIN04296 |

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 212 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 171 of 249

1/4/2021 16:50:56

004272P001-1467A-026
CIN04297

004273P001-1467A-026
CIN04298

004274P001-1467A-026
CIN04299

004275P001-1467A-026
CIN04300

004276P001-1467A-026
CIN04301

004277P001-1467A-026
CIN04302

004278P001-1467A-026
CIN04303

004279P001-1467A-026
CIN04304

004280P001-1467A-026
CIN04305

004281P001-1467A-026
CIN04306

004282P001-1467A-026
CIN04307

004283P001-1467A-026
CIN04308

004284P001-1467A-026
CIN04309

004285P001-1467A-026
CIN04310

004287P001-1467A-026
CIN04312

004288P001-1467A-026
CIN04313

004290P001-1467A-026
CIN04315

004291P001-1467A-026
CIN04316

004292P001-1467A-026
CIN04317

004293P001-1467A-026
CIN04318

006252P002-1467A-026
CIN04319

004294P001-1467A-026
CIN04320

004295P001-1467A-026
CIN04321

004296P001-1467A-026
CIN04322

Cred Inc., et al.
Electronic Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 004297P001-1467A-026<br>CIN04323 | 004298P001-1467A-026<br>CIN04324 | 004299P001-1467A-026<br>CIN04325 | 004300P001-1467A-026<br>CIN04326 |
| 004301P001-1467A-026<br>CIN04327 | 004302P001-1467A-026<br>CIN04328 | 004303P001-1467A-026<br>CIN04329 | 004305P001-1467A-026<br>CIN04331 |
| 004306P001-1467A-026<br>CIN04332 | 004307P001-1467A-026<br>CIN04333 | 004308P001-1467A-026<br>CIN04334 | 004309P001-1467A-026<br>CIN04335 |
| 004310P001-1467A-026<br>CIN04336 | 004311P001-1467A-026<br>CIN04337 | 004312P001-1467A-026<br>CIN04338 | 004313P001-1467A-026<br>CIN04339 |
| 004314P001-1467A-026<br>CIN04340 | 004315P001-1467A-026<br>CIN04341 | 004317P001-1467A-026<br>CIN04343 | 004318P001-1467A-026<br>CIN04344 |
| 004319P001-1467A-026<br>CIN04345 | 004320P001-1467A-026<br>CIN04346 | 004321P001-1467A-026<br>CIN04347 | 004322P001-1467A-026<br>CIN04348 |

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 214 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 173 of 249

1/4/2021 16:50:56

004323P001-1467A-026
CIN04349

004324P001-1467A-026
CIN04350

004325P001-1467A-026
CIN04351

004326P001-1467A-026
CIN04352

004327P001-1467A-026
CIN04353

004328P001-1467A-026
CIN04354

004329P001-1467A-026
CIN04355

004330P001-1467A-026
CIN04356

004331P001-1467A-026
CIN04357

004332P001-1467A-026
CIN04358

004333P001-1467A-026
CIN04359

004334P001-1467A-026
CIN04360

004335P001-1467A-026
CIN04361

004336P001-1467A-026
CIN04362

004337P001-1467A-026
CIN04363

004338P001-1467A-026
CIN04364

004339P001-1467A-026
CIN04365

004340P001-1467A-026
CIN04366

004341P001-1467A-026
CIN04367

004342P001-1467A-026
CIN04368

004343P001-1467A-026
CIN04369

004344P001-1467A-026
CIN04370

004345P001-1467A-026
CIN04371

004346P001-1467A-026
CIN04372

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 215 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 174 of 249

1/4/2021 16:50:56

004347P001-1467A-026
CIN04373

004348P001-1467A-026
CIN04374

004350P001-1467A-026
CIN04376

004351P001-1467A-026
CIN04377

004352P001-1467A-026
CIN04378

004353P001-1467A-026
CIN04379

004354P001-1467A-026
CIN04380

004355P001-1467A-026
CIN04381

004356P001-1467A-026
CIN04382

004357P001-1467A-026
CIN04383

004358P001-1467A-026
CIN04384

004359P001-1467A-026
CIN04385

004360P001-1467A-026
CIN04386

004361P001-1467A-026
CIN04387

004362P001-1467A-026
CIN04388

004363P001-1467A-026
CIN04389

004364P001-1467A-026
CIN04390

004365P001-1467A-026
CIN04391

004366P001-1467A-026
CIN04392

004368P001-1467A-026
CIN04394

004369P001-1467A-026
CIN04395

004370P001-1467A-026
CIN04396

004371P001-1467A-026
CIN04397

004372P001-1467A-026
CIN04398

Cred Inc., et al.
Electronic Mail
Exhibit Pages

004373P001-1467A-026
CIN04399

004374P001-1467A-026
CIN04400

004375P001-1467A-026
CIN04401

004376P001-1467A-026
CIN04402

004377P001-1467A-026
CIN04403

004378P001-1467A-026
CIN04404

004379P001-1467A-026
CIN04405

004380P001-1467A-026
CIN04406

004381P001-1467A-026
CIN04407

004383P001-1467A-026
CIN04409

004384P001-1467A-026
CIN04410

004385P001-1467A-026
CIN04411

004386P001-1467A-026
CIN04412

004387P001-1467A-026
CIN04413

004388P001-1467A-026
CIN04414

004389P001-1467A-026
CIN04415

004390P001-1467A-026
CIN04416

004391P001-1467A-026
CIN04417

004392P001-1467A-026
CIN04418

004393P001-1467A-026
CIN04419

004394P001-1467A-026
CIN04420

004395P001-1467A-026
CIN04421

004396P001-1467A-026
CIN04422

004397P001-1467A-026
CIN04423

Cred Inc., et al.
Electronic Mail
Exhibit Pages

004398P001-1467A-026
CIN04424

004399P001-1467A-026
CIN04425

004400P001-1467A-026
CIN04426

004401P001-1467A-026
CIN04427

004402P001-1467A-026
CIN04428

004403P001-1467A-026
CIN04429

004404P001-1467A-026
CIN04430

004405P001-1467A-026
CIN04431

004406P001-1467A-026
CIN04432

004407P001-1467A-026
CIN04433

004408P001-1467A-026
CIN04434

004409P001-1467A-026
CIN04435

004410P001-1467A-026
CIN04436

004411P001-1467A-026
CIN04437

004412P001-1467A-026
CIN04438

004413P001-1467A-026
CIN04439

004414P001-1467A-026
CIN04440

004415P001-1467A-026
CIN04441

004416P001-1467A-026
CIN04442

004417P001-1467A-026
CIN04443

004418P001-1467A-026
CIN04444

004419P001-1467A-026
CIN04445

004420P001-1467A-026
CIN04446

004421P001-1467A-026
CIN04447

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 218 of 319

Page # 177 of 249

Cred Inc., et al.
Electronic Mail
Exhibit Pages

1/4/2021 16:50:56

004422P001-1467A-026
CIN04448

004423P001-1467A-026
CIN04449

004424P001-1467A-026
CIN04450

004425P001-1467A-026
CIN04451

004426P001-1467A-026
CIN04452

004427P001-1467A-026
CIN04453

004428P001-1467A-026
CIN04454

004429P001-1467A-026
CIN04455

004430P001-1467A-026
CIN04456

004431P001-1467A-026
CIN04457

004432P001-1467A-026
CIN04458

004433P001-1467A-026
CIN04459

004434P001-1467A-026
CIN04460

004435P001-1467A-026
CIN04461

004436P001-1467A-026
CIN04462

004437P001-1467A-026
CIN04463

004438P001-1467A-026
CIN04464

004439P001-1467A-026
CIN04465

004440P001-1467A-026
CIN04466

004441P001-1467A-026
CIN04467

004442P001-1467A-026
CIN04468

004443P001-1467A-026
CIN04469

004444P001-1467A-026
CIN04470

004469P001-1467A-026
CIN04471

Cred Inc., et al.
Electronic Mail
Exhibit Pages

004445P001-1467A-026
CIN04472

004446P001-1467A-026
CIN04473

004447P001-1467A-026
CIN04474

004448P001-1467A-026
CIN04475

004449P001-1467A-026
CIN04476

004450P001-1467A-026
CIN04477

004451P001-1467A-026
CIN04478

004452P001-1467A-026
CIN04479

004453P001-1467A-026
CIN04480

004454P001-1467A-026
CIN04481

004455P001-1467A-026
CIN04482

004456P001-1467A-026
CIN04483

004457P001-1467A-026
CIN04484

004458P001-1467A-026
CIN04485

004459P001-1467A-026
CIN04486

004460P001-1467A-026
CIN04487

004461P001-1467A-026
CIN04488

004462P001-1467A-026
CIN04489

004463P001-1467A-026
CIN04490

004464P001-1467A-026
CIN04491

004465P001-1467A-026
CIN04492

004466P001-1467A-026
CIN04493

004467P001-1467A-026
CIN04494

004468P001-1467A-026
CIN04495

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 220 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 179 of 249

1/4/2021 16:50:56

| | | | |
|---|---|---|---|
| 004470P001-1467A-026<br>CIN04496 | 004471P001-1467A-026<br>CIN04497 | 004472P001-1467A-026<br>CIN04498 | 004473P001-1467A-026<br>CIN04499 |
| 004474P001-1467A-026<br>CIN04500 | 004475P001-1467A-026<br>CIN04501 | 004476P001-1467A-026<br>CIN04502 | 004477P001-1467A-026<br>CIN04503 |
| 004478P001-1467A-026<br>CIN04504 | 004479P001-1467A-026<br>CIN04505 | 004480P001-1467A-026<br>CIN04506 | 004481P001-1467A-026<br>CIN04507 |
| 004482P001-1467A-026<br>CIN04508 | 004483P001-1467A-026<br>CIN04509 | 004484P001-1467A-026<br>CIN04510 | 004485P001-1467A-026<br>CIN04511 |
| 004486P001-1467A-026<br>CIN04512 | 004487P001-1467A-026<br>CIN04513 | 004488P001-1467A-026<br>CIN04514 | 004489P001-1467A-026<br>CIN04515 |
| 004490P001-1467A-026<br>CIN04516 | 004491P001-1467A-026<br>CIN04517 | 004492P001-1467A-026<br>CIN04518 | 004494P001-1467A-026<br>CIN04520 |

Cred Inc., et al.
Electronic Mail
Exhibit Pages

004495P001-1467A-026
CIN04521

004496P001-1467A-026
CIN04522

004497P001-1467A-026
CIN04523

004498P001-1467A-026
CIN04524

004499P001-1467A-026
CIN04525

004500P001-1467A-026
CIN04526

004501P001-1467A-026
CIN04527

004502P001-1467A-026
CIN04528

004503P001-1467A-026
CIN04529

004504P001-1467A-026
CIN04530

004505P001-1467A-026
CIN04531

004506P001-1467A-026
CIN04532

004507P001-1467A-026
CIN04533

004508P001-1467A-026
CIN04534

004509P001-1467A-026
CIN04535

004510P002-1467A-026
CIN04536

004511P001-1467A-026
CIN04537

004512P001-1467A-026
CIN04538

004513P001-1467A-026
CIN04539

004514P001-1467A-026
CIN04540

004515P001-1467A-026
CIN04541

004516P001-1467A-026
CIN04542

004517P001-1467A-026
CIN04543

004518P001-1467A-026
CIN04544

Case 20-12836-JTD     Doc 320     Filed 01/05/21     Page 222 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 181 of 249

1/4/2021 16:50:56

004519P001-1467A-026
CIN04545

004520P001-1467A-026
CIN04546

004521P001-1467A-026
CIN04547

004522P001-1467A-026
CIN04548

004523P001-1467A-026
CIN04549

004524P001-1467A-026
CIN04550

004525P001-1467A-026
CIN04551

004526P001-1467A-026
CIN04552

004527P001-1467A-026
CIN04553

004528P001-1467A-026
CIN04554

004529P001-1467A-026
CIN04555

004530P001-1467A-026
CIN04556

004531P001-1467A-026
CIN04557

004532P001-1467A-026
CIN04558

004533P001-1467A-026
CIN04559

004534P001-1467A-026
CIN04560

004535P001-1467A-026
CIN04561

004536P001-1467A-026
CIN04562

004537P001-1467A-026
CIN04563

004538P001-1467A-026
CIN04564

004539P001-1467A-026
CIN04565

004540P001-1467A-026
CIN04566

004541P001-1467A-026
CIN04567

004542P001-1467A-026
CIN04568

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 223 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 182 of 249

1/4/2021 16:50:56

004543P001-1467A-026
CIN04569

004544P001-1467A-026
CIN04570

004545P001-1467A-026
CIN04571

004546P001-1467A-026
CIN04572

004547P001-1467A-026
CIN04573

004548P001-1467A-026
CIN04574

004549P001-1467A-026
CIN04575

004550P001-1467A-026
CIN04576

004551P001-1467A-026
CIN04577

004552P001-1467A-026
CIN04578

004553P001-1467A-026
CIN04579

004554P001-1467A-026
CIN04580

004555P001-1467A-026
CIN04581

004561P001-1467A-026
CIN04583

004557P001-1467A-026
CIN04584

004558P001-1467A-026
CIN04585

004559P001-1467A-026
CIN04586

004560P001-1467A-026
CIN04587

004562P001-1467A-026
CIN04588

004563P001-1467A-026
CIN04589

004564P001-1467A-026
CIN04590

004565P001-1467A-026
CIN04591

004566P001-1467A-026
CIN04592

004567P001-1467A-026
CIN04593

Case 20-12836-JTD   Doc 320   Filed 01/05/21   Page 224 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 183 of 249

1/4/2021 16:50:56

004568P001-1467A-026
CIN04594

004569P001-1467A-026
CIN04595

004570P001-1467A-026
CIN04596

004571P001-1467A-026
CIN04597

004572P001-1467A-026
CIN04598

004573P001-1467A-026
CIN04599

004574P001-1467A-026
CIN04600

004575P001-1467A-026
CIN04601

004576P001-1467A-026
CIN04602

004577P001-1467A-026
CIN04603

004578P001-1467A-026
CIN04604

004579P001-1467A-026
CIN04605

004580P001-1467A-026
CIN04606

004581P001-1467A-026
CIN04607

004582P001-1467A-026
CIN04608

004583P001-1467A-026
CIN04609

004584P001-1467A-026
CIN04610

004585P001-1467A-026
CIN04611

004586P001-1467A-026
CIN04612

004587P001-1467A-026
CIN04613

004588P001-1467A-026
CIN04614

004589P001-1467A-026
CIN04615

004590P001-1467A-026
CIN04616

004591P001-1467A-026
CIN04617

Case 20-12836-JTD   Doc 320   Filed 01/05/21   Page 225 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 184 of 249

1/4/2021 16:50:56

| | | | |
|---|---|---|---|
| 004593P001-1467A-026<br>CIN04619 | 004594P001-1467A-026<br>CIN04620 | 004595P001-1467A-026<br>CIN04621 | 004596P001-1467A-026<br>CIN04622 |
| 004597P001-1467A-026<br>CIN04623 | 004598P001-1467A-026<br>CIN04624 | 004599P001-1467A-026<br>CIN04625 | 004600P001-1467A-026<br>CIN04626 |
| 004601P001-1467A-026<br>CIN04627 | 004602P001-1467A-026<br>CIN04628 | 004603P001-1467A-026<br>CIN04629 | 004606P001-1467A-026<br>CIN04632 |
| 004607P001-1467A-026<br>CIN04633 | 004608P001-1467A-026<br>CIN04634 | 004609P001-1467A-026<br>CIN04635 | 004610P001-1467A-026<br>CIN04636 |
| 004611P001-1467A-026<br>CIN04637 | 004612P001-1467A-026<br>CIN04638 | 004613P001-1467A-026<br>CIN04639 | 004615P001-1467A-026<br>CIN04641 |
| 004616P001-1467A-026<br>CIN04642 | 004617P001-1467A-026<br>CIN04643 | 004618P001-1467A-026<br>CIN04644 | 004619P001-1467A-026<br>CIN04645 |

Cred Inc., et al.
Electronic Mail
Exhibit Pages

004620P001-1467A-026
CIN04646

004621P001-1467A-026
CIN04647

004622P001-1467A-026
CIN04648

004623P001-1467A-026
CIN04649

004624P001-1467A-026
CIN04650

004625P001-1467A-026
CIN04651

004626P001-1467A-026
CIN04652

004627P001-1467A-026
CIN04653

004628P001-1467A-026
CIN04654

004629P001-1467A-026
CIN04655

004630P001-1467A-026
CIN04656

004631P001-1467A-026
CIN04657

004632P001-1467A-026
CIN04658

004633P001-1467A-026
CIN04659

004634P001-1467A-026
CIN04660

004635P001-1467A-026
CIN04661

004636P001-1467A-026
CIN04662

004637P001-1467A-026
CIN04663

004638P001-1467A-026
CIN04664

004639P001-1467A-026
CIN04665

004640P001-1467A-026
CIN04666

004641P001-1467A-026
CIN04667

004642P001-1467A-026
CIN04668

004643P001-1467A-026
CIN04669

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 227 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 186 of 249

1/4/2021 16:50:56

004644P001-1467A-026
CIN04670

004645P001-1467A-026
CIN04671

004646P001-1467A-026
CIN04672

004647P001-1467A-026
CIN04673

004648P001-1467A-026
CIN04674

004649P001-1467A-026
CIN04675

004650P001-1467A-026
CIN04676

004651P001-1467A-026
CIN04677

004652P001-1467A-026
CIN04678

004653P001-1467A-026
CIN04679

004654P001-1467A-026
CIN04680

004656P001-1467A-026
CIN04682

004657P001-1467A-026
CIN04683

004658P001-1467A-026
CIN04684

004659P001-1467A-026
CIN04685

004660P001-1467A-026
CIN04686

004661P001-1467A-026
CIN04687

004662P001-1467A-026
CIN04688

004664P001-1467A-026
CIN04690

004665P001-1467A-026
CIN04691

004666P001-1467A-026
CIN04692

004667P001-1467A-026
CIN04693

004668P001-1467A-026
CIN04694

004669P001-1467A-026
CIN04695

Cred Inc., et al.
Electronic Mail
Exhibit Pages

004670P001-1467A-026
CIN04696

004672P001-1467A-026
CIN04697

004673P001-1467A-026
CIN04698

004675P001-1467A-026
CIN04700

004676P001-1467A-026
CIN04701

004677P001-1467A-026
CIN04702

004678P001-1467A-026
CIN04703

004679P001-1467A-026
CIN04704

004680P001-1467A-026
CIN04705

004681P001-1467A-026
CIN04706

004682P001-1467A-026
CIN04707

004684P001-1467A-026
CIN04709

004685P001-1467A-026
CIN04710

004686P001-1467A-026
CIN04711

004687P001-1467A-026
CIN04712

004688P001-1467A-026
CIN04713

004689P001-1467A-026
CIN04714

004690P001-1467A-026
CIN04715

004691P001-1467A-026
CIN04716

004693P001-1467A-026
CIN04718

004694P001-1467A-026
CIN04719

004696P001-1467A-026
CIN04721

004697P001-1467A-026
CIN04722

004698P001-1467A-026
CIN04723

Cred Inc., et al.
Electronic Mail
Exhibit Pages

004699P001-1467A-026
CIN04724

004700P001-1467A-026
CIN04725

004701P001-1467A-026
CIN04726

004702P001-1467A-026
CIN04727

004703P001-1467A-026
CIN04728

004704P001-1467A-026
CIN04729

004705P001-1467A-026
CIN04730

004706P001-1467A-026
CIN04731

004707P001-1467A-026
CIN04732

004708P001-1467A-026
CIN04733

004709P001-1467A-026
CIN04734

004710P001-1467A-026
CIN04735

004711P001-1467A-026
CIN04736

004712P001-1467A-026
CIN04737

004713P001-1467A-026
CIN04738

004714P001-1467A-026
CIN04739

004715P001-1467A-026
CIN04740

004716P001-1467A-026
CIN04741

004717P001-1467A-026
CIN04742

004718P001-1467A-026
CIN04743

004719P001-1467A-026
CIN04744

004720P001-1467A-026
CIN04745

004721P001-1467A-026
CIN04746

004722P001-1467A-026
CIN04747

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 230 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 189 of 249

1/4/2021 16:50:56

004723P001-1467A-026
CIN04748

004724P001-1467A-026
CIN04749

004725P001-1467A-026
CIN04750

004726P001-1467A-026
CIN04751

004727P001-1467A-026
CIN04752

004728P001-1467A-026
CIN04753

004729P001-1467A-026
CIN04754

004730P001-1467A-026
CIN04755

004731P001-1467A-026
CIN04756

004732P001-1467A-026
CIN04757

004733P001-1467A-026
CIN04758

004734P001-1467A-026
CIN04759

004735P001-1467A-026
CIN04761

004736P001-1467A-026
CIN04762

004737P001-1467A-026
CIN04763

004738P001-1467A-026
CIN04764

004739P001-1467A-026
CIN04765

004740P001-1467A-026
CIN04766

004741P001-1467A-026
CIN04767

004742P001-1467A-026
CIN04768

004743P001-1467A-026
CIN04769

004744P001-1467A-026
CIN04770

004745P001-1467A-026
CIN04771

004746P001-1467A-026
CIN04772

Cred Inc., et al.
Electronic Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 004747P001-1467A-026<br>CIN04773 | 004748P001-1467A-026<br>CIN04774 | 004749P001-1467A-026<br>CIN04775 | 004750P001-1467A-026<br>CIN04776 |
| 004751P001-1467A-026<br>CIN04777 | 004752P001-1467A-026<br>CIN04778 | 004753P001-1467A-026<br>CIN04779 | 004754P001-1467A-026<br>CIN04780 |
| 004755P001-1467A-026<br>CIN04781 | 004756P001-1467A-026<br>CIN04782 | 004757P001-1467A-026<br>CIN04783 | 004758P001-1467A-026<br>CIN04784 |
| 004759P001-1467A-026<br>CIN04785 | 004760P001-1467A-026<br>CIN04786 | 004761P001-1467A-026<br>CIN04787 | 004762P001-1467A-026<br>CIN04788 |
| 004763P001-1467A-026<br>CIN04789 | 004764P001-1467A-026<br>CIN04790 | 004765P001-1467A-026<br>CIN04791 | 004766P001-1467A-026<br>CIN04792 |
| 004767P001-1467A-026<br>CIN04793 | 004768P001-1467A-026<br>CIN04794 | 004770P001-1467A-026<br>CIN04796 | 004771P001-1467A-026<br>CIN04797 |

Cred Inc., et al.
Electronic Mail
Exhibit Pages

004772P001-1467A-026
CIN04798

004773P001-1467A-026
CIN04799

004774P001-1467A-026
CIN04800

004775P001-1467A-026
CIN04801

004776P001-1467A-026
CIN04802

004777P001-1467A-026
CIN04803

004778P001-1467A-026
CIN04804

004779P001-1467A-026
CIN04805

004780P001-1467A-026
CIN04806

004781P001-1467A-026
CIN04807

004782P001-1467A-026
CIN04808

004783P001-1467A-026
CIN04809

004784P001-1467A-026
CIN04810

004785P001-1467A-026
CIN04811

004786P001-1467A-026
CIN04812

004787P001-1467A-026
CIN04813

004788P001-1467A-026
CIN04814

004789P001-1467A-026
CIN04815

004790P001-1467A-026
CIN04816

004791P001-1467A-026
CIN04817

004792P001-1467A-026
CIN04818

004793P001-1467A-026
CIN04819

004794P001-1467A-026
CIN04820

004795P001-1467A-026
CIN04821

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 233 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 192 of 249

1/4/2021 16:50:56

004796P001-1467A-026
CIN04822

004797P001-1467A-026
CIN04823

004798P001-1467A-026
CIN04824

004799P001-1467A-026
CIN04825

004800P001-1467A-026
CIN04826

004801P001-1467A-026
CIN04827

006245P001-1467A-026
CIN04828

004802P001-1467A-026
CIN04829

004803P001-1467A-026
CIN04830

004804P001-1467A-026
CIN04831

004805P001-1467A-026
CIN04832

004806P001-1467A-026
CIN04833

004807P001-1467A-026
CIN04834

004808P001-1467A-026
CIN04835

004809P001-1467A-026
CIN04836

004810P001-1467A-026
CIN04837

004811P001-1467A-026
CIN04838

004812P001-1467A-026
CIN04839

004813P001-1467A-026
CIN04840

004814P001-1467A-026
CIN04841

004815P001-1467A-026
CIN04842

004816P001-1467A-026
CIN04843

004817P001-1467A-026
CIN04844

004818P001-1467A-026
CIN04845

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 234 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 193 of 249

1/4/2021 16:50:56

004819P001-1467A-026
CIN04846

004820P001-1467A-026
CIN04847

004821P001-1467A-026
CIN04848

004822P001-1467A-026
CIN04849

004823P001-1467A-026
CIN04850

004824P001-1467A-026
CIN04851

004825P001-1467A-026
CIN04852

004826P001-1467A-026
CIN04853

004827P001-1467A-026
CIN04854

004828P001-1467A-026
CIN04855

004829P001-1467A-026
CIN04856

004830P001-1467A-026
CIN04857

004831P001-1467A-026
CIN04858

004832P001-1467A-026
CIN04859

004833P001-1467A-026
CIN04860

006246P001-1467A-026
CIN04861

004834P001-1467A-026
CIN04862

004835P001-1467A-026
CIN04863

004836P001-1467A-026
CIN04864

004837P001-1467A-026
CIN04865

004838P001-1467A-026
CIN04866

004839P001-1467A-026
CIN04867

004840P001-1467A-026
CIN04868

004841P001-1467A-026
CIN04869

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 235 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 194 of 249

1/4/2021 16:50:56

004842P001-1467A-026
CIN04870

004844P001-1467A-026
CIN04872

004845P001-1467A-026
CIN04873

004846P001-1467A-026
CIN04874

004847P001-1467A-026
CIN04875

004848P001-1467A-026
CIN04876

004849P001-1467A-026
CIN04877

004850P001-1467A-026
CIN04878

004851P001-1467A-026
CIN04879

004852P001-1467A-026
CIN04880

004853P001-1467A-026
CIN04881

004854P001-1467A-026
CIN04882

004855P001-1467A-026
CIN04883

004856P001-1467A-026
CIN04884

004857P001-1467A-026
CIN04885

004858P001-1467A-026
CIN04886

004859P001-1467A-026
CIN04887

004860P001-1467A-026
CIN04888

004861P001-1467A-026
CIN04889

004863P001-1467A-026
CIN04891

004864P001-1467A-026
CIN04892

000010P001-1467A-026
CIN04893

004865P001-1467A-026
CIN04894

004866P001-1467A-026
CIN04895

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 236 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 195 of 249

1/4/2021 16:50:56

004867P001-1467A-026
CIN04896

004868P001-1467A-026
CIN04897

004870P001-1467A-026
CIN04899

004871P001-1467A-026
CIN04900

004872P001-1467A-026
CIN04901

004873P001-1467A-026
CIN04902

004874P001-1467A-026
CIN04903

004875P001-1467A-026
CIN04904

004876P001-1467A-026
CIN04905

004877P001-1467A-026
CIN04906

004878P001-1467A-026
CIN04907

004879P001-1467A-026
CIN04908

004880P001-1467A-026
CIN04909

004881P001-1467A-026
CIN04910

004882P001-1467A-026
CIN04911

004883P001-1467A-026
CIN04912

004884P001-1467A-026
CIN04913

004885P001-1467A-026
CIN04914

004886P001-1467A-026
CIN04915

004887P001-1467A-026
CIN04916

004888P001-1467A-026
CIN04917

004889P001-1467A-026
CIN04918

004890P001-1467A-026
CIN04919

004891P001-1467A-026
CIN04920

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 237 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 196 of 249

1/4/2021 16:50:56

004892P001-1467A-026
CIN04921

004893P001-1467A-026
CIN04922

004894P001-1467A-026
CIN04923

004895P001-1467A-026
CIN04924

004896P001-1467A-026
CIN04925

004898P001-1467A-026
CIN04927

004899P001-1467A-026
CIN04928

004900P001-1467A-026
CIN04929

004901P001-1467A-026
CIN04930

004902P001-1467A-026
CIN04931

004903P001-1467A-026
CIN04932

004904P001-1467A-026
CIN04933

004905P001-1467A-026
CIN04934

004906P001-1467A-026
CIN04935

004907P001-1467A-026
CIN04936

004908P001-1467A-026
CIN04937

004909P001-1467A-026
CIN04938

004910P001-1467A-026
CIN04939

004911P001-1467A-026
CIN04940

004912P001-1467A-026
CIN04941

004913P001-1467A-026
CIN04942

004914P001-1467A-026
CIN04943

004915P001-1467A-026
CIN04944

004916P001-1467A-026
CIN04945

Case 20-12836-JTD   Doc 320   Filed 01/05/21   Page 238 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 197 of 249

1/4/2021 16:50:56

004917P001-1467A-026
CIN04946

004918P001-1467A-026
CIN04947

004920P001-1467A-026
CIN04949

004921P001-1467A-026
CIN04950

004922P001-1467A-026
CIN04951

004923P001-1467A-026
CIN04952

004924P001-1467A-026
CIN04953

006247P001-1467A-026
CIN04954

004925P001-1467A-026
CIN04955

004926P001-1467A-026
CIN04956

004927P001-1467A-026
CIN04957

004928P001-1467A-026
CIN04958

004929P001-1467A-026
CIN04959

004930P001-1467A-026
CIN04960

004931P001-1467A-026
CIN04961

004932P001-1467A-026
CIN04962

004933P001-1467A-026
CIN04963

004934P001-1467A-026
CIN04964

004935P001-1467A-026
CIN04965

004936P001-1467A-026
CIN04966

004937P001-1467A-026
CIN04967

004938P001-1467A-026
CIN04968

004939P001-1467A-026
CIN04969

004940P001-1467A-026
CIN04970

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 239 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 198 of 249

1/4/2021 16:50:56

004941P001-1467A-026
CIN04971

004942P001-1467A-026
CIN04972

004943P001-1467A-026
CIN04973

004944P001-1467A-026
CIN04974

004945P001-1467A-026
CIN04975

004946P001-1467A-026
CIN04976

004947P001-1467A-026
CIN04977

004948P001-1467A-026
CIN04978

004949P001-1467A-026
CIN04979

004950P001-1467A-026
CIN04980

004951P001-1467A-026
CIN04981

004952P001-1467A-026
CIN04982

004953P001-1467A-026
CIN04983

004954P001-1467A-026
CIN04984

004955P001-1467A-026
CIN04985

004956P001-1467A-026
CIN04986

004957P001-1467A-026
CIN04987

004958P001-1467A-026
CIN04988

004959P001-1467A-026
CIN04989

004961P001-1467A-026
CIN04991

004962P001-1467A-026
CIN04992

004963P001-1467A-026
CIN04993

004964P001-1467A-026
CIN04994

004966P001-1467A-026
CIN04996

| | | | |
|---|---|---|---|
| 004967P001-1467A-026<br>CIN04997 | 004969P001-1467A-026<br>CIN04999 | 004970P001-1467A-026<br>CIN05000 | 004971P001-1467A-026<br>CIN05001 |
| 004973P001-1467A-026<br>CIN05003 | 006255P002-1467A-026<br>CIN05004 | 006263P002-1467A-026<br>CIN05005 | 004974P001-1467A-026<br>CIN05006 |
| 004975P001-1467A-026<br>CIN05007 | 004976P001-1467A-026<br>CIN05008 | 004977P001-1467A-026<br>CIN05009 | 004978P001-1467A-026<br>CIN05010 |
| 004979P001-1467A-026<br>CIN05011 | 004980P001-1467A-026<br>CIN05012 | 004981P001-1467A-026<br>CIN05013 | 004982P001-1467A-026<br>CIN05014 |
| 004983P001-1467A-026<br>CIN05015 | 004984P001-1467A-026<br>CIN05016 | 004985P001-1467A-026<br>CIN05017 | 000232P001-1467A-026<br>CIN05018 |
| 004986P001-1467A-026<br>CIN05019 | 004987P001-1467A-026<br>CIN05020 | 004988P001-1467A-026<br>CIN05021 | 004989P001-1467A-026<br>CIN05022 |

Cred Inc., et al.
Electronic Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 004990P001-1467A-026<br>CIN05023 | 004991P001-1467A-026<br>CIN05024 | 004992P001-1467A-026<br>CIN05025 | 004993P001-1467A-026<br>CIN05026 |
| 004994P001-1467A-026<br>CIN05027 | 004996P001-1467A-026<br>CIN05029 | 004997P001-1467A-026<br>CIN05030 | 004998P001-1467A-026<br>CIN05031 |
| 004999P001-1467A-026<br>CIN05032 | 005000P001-1467A-026<br>CIN05033 | 005001P001-1467A-026<br>CIN05034 | 005002P001-1467A-026<br>CIN05035 |
| 005003P001-1467A-026<br>CIN05036 | 005004P001-1467A-026<br>CIN05037 | 005005P001-1467A-026<br>CIN05038 | 005006P001-1467A-026<br>CIN05039 |
| 005007P001-1467A-026<br>CIN05040 | 005008P001-1467A-026<br>CIN05041 | 005009P001-1467A-026<br>CIN05042 | 005010P001-1467A-026<br>CIN05043 |
| 005011P001-1467A-026<br>CIN05044 | 005012P001-1467A-026<br>CIN05045 | 005013P001-1467A-026<br>CIN05046 | 005014P001-1467A-026<br>CIN05047 |

Cred Inc., et al.
Electronic Mail
Exhibit Pages

005015P001-1467A-026
CIN05048

005016P001-1467A-026
CIN05049

005017P001-1467A-026
CIN05050

005018P001-1467A-026
CIN05051

005019P001-1467A-026
CIN05052

005020P001-1467A-026
CIN05053

005021P001-1467A-026
CIN05054

005022P001-1467A-026
CIN05055

005023P001-1467A-026
CIN05056

005024P001-1467A-026
CIN05057

005025P001-1467A-026
CIN05058

005026P001-1467A-026
CIN05059

005027P001-1467A-026
CIN05060

005028P001-1467A-026
CIN05061

005029P001-1467A-026
CIN05062

005030P001-1467A-026
CIN05063

005031P001-1467A-026
CIN05064

005032P001-1467A-026
CIN05065

005033P001-1467A-026
CIN05066

005034P001-1467A-026
CIN05067

000002P001-1467A-026
CIN05068

005036P001-1467A-026
CIN05070

005037P001-1467A-026
CIN05071

005038P001-1467A-026
CIN05072

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 243 of 319

Page # 202 of 249

Cred Inc., et al.
Electronic Mail
Exhibit Pages

1/4/2021 16:50:56

005039P001-1467A-026
CIN05073

005040P001-1467A-026
CIN05074

005041P001-1467A-026
CIN05075

005042P001-1467A-026
CIN05076

005043P001-1467A-026
CIN05077

005044P001-1467A-026
CIN05078

005045P001-1467A-026
CIN05079

005046P001-1467A-026
CIN05080

005047P001-1467A-026
CIN05081

005048P001-1467A-026
CIN05082

005049P001-1467A-026
CIN05083

005050P001-1467A-026
CIN05084

005051P001-1467A-026
CIN05085

005052P001-1467A-026
CIN05086

005053P001-1467A-026
CIN05087

005054P001-1467A-026
CIN05088

005057P001-1467A-026
CIN05091

005058P001-1467A-026
CIN05092

005059P001-1467A-026
CIN05093

005060P001-1467A-026
CIN05094

005061P001-1467A-026
CIN05095

005062P001-1467A-026
CIN05096

005063P001-1467A-026
CIN05097

005064P001-1467A-026
CIN05098

Cred Inc., et al.
Electronic Mail
Exhibit Pages

| 005065P001-1467A-026 CIN05099 | 005066P001-1467A-026 CIN05100 | 005068P001-1467A-026 CIN05102 | 005069P001-1467A-026 CIN05103 |
| 005070P001-1467A-026 CIN05104 | 005071P001-1467A-026 CIN05105 | 005072P001-1467A-026 CIN05106 | 005073P001-1467A-026 CIN05107 |
| 005074P001-1467A-026 CIN05108 | 005075P001-1467A-026 CIN05109 | 005076P001-1467A-026 CIN05110 | 005077P001-1467A-026 CIN05111 |
| 005078P001-1467A-026 CIN05112 | 005079P001-1467A-026 CIN05113 | 005080P001-1467A-026 CIN05114 | 005081P001-1467A-026 CIN05115 |
| 005082P001-1467A-026 CIN05116 | 005083P001-1467A-026 CIN05117 | 005086P001-1467A-026 CIN05120 | 005087P001-1467A-026 CIN05121 |
| 005088P001-1467A-026 CIN05122 | 005089P001-1467A-026 CIN05123 | 005091P001-1467A-026 CIN05125 | 005092P001-1467A-026 CIN05126 |

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 245 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 204 of 249

1/4/2021 16:50:56

005093P001-1467A-026
CIN05127

005095P001-1467A-026
CIN05129

005096P001-1467A-026
CIN05130

005097P001-1467A-026
CIN05131

005098P001-1467A-026
CIN05132

005099P001-1467A-026
CIN05133

005100P001-1467A-026
CIN05134

005101P001-1467A-026
CIN05135

005103P001-1467A-026
CIN05137

005104P001-1467A-026
CIN05138

005105P001-1467A-026
CIN05139

005106P001-1467A-026
CIN05140

005107P001-1467A-026
CIN05141

005109P001-1467A-026
CIN05143

005110P001-1467A-026
CIN05144

005111P001-1467A-026
CIN05145

005112P001-1467A-026
CIN05146

005113P001-1467A-026
CIN05147

005114P001-1467A-026
CIN05148

005115P001-1467A-026
CIN05149

005116P001-1467A-026
CIN05150

005117P001-1467A-026
CIN05151

005118P001-1467A-026
CIN05152

005119P001-1467A-026
CIN05153

Cred Inc., et al.
Electronic Mail
Exhibit Pages

005120P001-1467A-026
CIN05154

005121P001-1467A-026
CIN05155

005122P001-1467A-026
CIN05156

005123P001-1467A-026
CIN05157

005124P001-1467A-026
CIN05158

005125P001-1467A-026
CIN05159

005126P001-1467A-026
CIN05160

005127P001-1467A-026
CIN05161

005128P001-1467A-026
CIN05162

005129P001-1467A-026
CIN05163

005130P001-1467A-026
CIN05164

005131P001-1467A-026
CIN05165

005132P001-1467A-026
CIN05166

005133P001-1467A-026
CIN05167

005134P001-1467A-026
CIN05168

005135P001-1467A-026
CIN05169

005136P001-1467A-026
CIN05170

005137P001-1467A-026
CIN05171

005140P001-1467A-026
CIN05174

005141P001-1467A-026
CIN05175

005142P001-1467A-026
CIN05176

005143P001-1467A-026
CIN05177

005144P001-1467A-026
CIN05178

005145P001-1467A-026
CIN05179

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 247 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 206 of 249

1/4/2021 16:50:56

005146P001-1467A-026
CIN05180

005147P001-1467A-026
CIN05181

005148P001-1467A-026
CIN05182

005149P001-1467A-026
CIN05183

005150P001-1467A-026
CIN05184

005151P001-1467A-026
CIN05185

005152P001-1467A-026
CIN05186

005153P001-1467A-026
CIN05187

005154P001-1467A-026
CIN05188

005155P001-1467A-026
CIN05189

005156P001-1467A-026
CIN05190

005157P001-1467A-026
CIN05191

005158P001-1467A-026
CIN05192

005159P001-1467A-026
CIN05193

005160P001-1467A-026
CIN05194

005162P001-1467A-026
CIN05196

005163P001-1467A-026
CIN05197

005165P001-1467A-026
CIN05199

005166P001-1467A-026
CIN05200

005167P001-1467A-026
CIN05201

005168P001-1467A-026
CIN05202

005169P001-1467A-026
CIN05203

005170P001-1467A-026
CIN05204

005171P001-1467A-026
CIN05205

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 248 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 207 of 249

1/4/2021 16:50:56

005172P001-1467A-026
CIN05206

005173P001-1467A-026
CIN05207

005174P001-1467A-026
CIN05208

005175P001-1467A-026
CIN05209

005176P001-1467A-026
CIN05210

005177P001-1467A-026
CIN05211

005178P001-1467A-026
CIN05212

005179P001-1467A-026
CIN05213

005181P001-1467A-026
CIN05215

005182P001-1467A-026
CIN05216

005183P001-1467A-026
CIN05217

005184P001-1467A-026
CIN05218

005185P001-1467A-026
CIN05219

005188P001-1467A-026
CIN05222

005189P001-1467A-026
CIN05223

005190P001-1467A-026
CIN05224

005191P001-1467A-026
CIN05225

005192P001-1467A-026
CIN05226

005193P001-1467A-026
CIN05227

005194P001-1467A-026
CIN05228

005195P001-1467A-026
CIN05229

005196P001-1467A-026
CIN05230

005197P001-1467A-026
CIN05231

005198P001-1467A-026
CIN05232

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 249 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 208 of 249

1/4/2021 16:50:56

005199P001-1467A-026
CIN05233

005200P001-1467A-026
CIN05234

005201P001-1467A-026
CIN05235

005202P001-1467A-026
CIN05236

005203P001-1467A-026
CIN05237

006248P001-1467A-026
CIN05238

005204P001-1467A-026
CIN05239

005205P001-1467A-026
CIN05240

005206P001-1467A-026
CIN05241

005207P001-1467A-026
CIN05242

005208P001-1467A-026
CIN05243

005210P001-1467A-026
CIN05245

005211P001-1467A-026
CIN05246

005213P001-1467A-026
CIN05248

005214P001-1467A-026
CIN05249

005216P001-1467A-026
CIN05251

005217P001-1467A-026
CIN05252

005218P001-1467A-026
CIN05253

005220P001-1467A-026
CIN05255

005221P001-1467A-026
CIN05256

005223P001-1467A-026
CIN05258

005224P001-1467A-026
CIN05259

005225P001-1467A-026
CIN05260

005226P001-1467A-026
CIN05261

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 250 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 209 of 249

1/4/2021 16:50:56

005228P001-1467A-026
CIN05263

005229P001-1467A-026
CIN05264

005230P001-1467A-026
CIN05265

005231P001-1467A-026
CIN05266

005232P001-1467A-026
CIN05267

005233P001-1467A-026
CIN05268

005234P001-1467A-026
CIN05269

005235P001-1467A-026
CIN05270

005236P001-1467A-026
CIN05271

005237P001-1467A-026
CIN05272

005238P001-1467A-026
CIN05273

005239P001-1467A-026
CIN05274

005240P001-1467A-026
CIN05275

005241P001-1467A-026
CIN05276

005242P001-1467A-026
CIN05277

005243P001-1467A-026
CIN05278

005244P001-1467A-026
CIN05279

005245P001-1467A-026
CIN05280

005246P001-1467A-026
CIN05281

005247P001-1467A-026
CIN05282

005248P001-1467A-026
CIN05283

005249P001-1467A-026
CIN05284

005250P001-1467A-026
CIN05285

005251P001-1467A-026
CIN05286

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 251 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 210 of 249

1/4/2021 16:50:56

| | | | |
|---|---|---|---|
| 005252P001-1467A-026<br>CIN05287 | 005253P001-1467A-026<br>CIN05288 | 005254P001-1467A-026<br>CIN05289 | 005255P001-1467A-026<br>CIN05290 |
| 005256P001-1467A-026<br>CIN05291 | 005257P001-1467A-026<br>CIN05292 | 005258P001-1467A-026<br>CIN05293 | 005259P001-1467A-026<br>CIN05294 |
| 005260P001-1467A-026<br>CIN05295 | 005261P001-1467A-026<br>CIN05296 | 005264P001-1467A-026<br>CIN05299 | 005265P001-1467A-026<br>CIN05300 |
| 005266P001-1467A-026<br>CIN05301 | 005267P001-1467A-026<br>CIN05302 | 005268P001-1467A-026<br>CIN05303 | 005270P001-1467A-026<br>CIN05305 |
| 005271P001-1467A-026<br>CIN05306 | 005272P001-1467A-026<br>CIN05307 | 005273P001-1467A-026<br>CIN05308 | 005274P001-1467A-026<br>CIN05309 |
| 005275P001-1467A-026<br>CIN05310 | 000012P001-1467A-026<br>CIN05311 | 000013P001-1467A-026<br>CIN05312 | 005276P001-1467A-026<br>CIN05313 |

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 252 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 211 of 249

1/4/2021 16:50:56

005278P001-1467A-026
CIN05315

005280P001-1467A-026
CIN05317

005281P001-1467A-026
CIN05318

005282P001-1467A-026
CIN05319

005283P001-1467A-026
CIN05320

005284P001-1467A-026
CIN05321

005285P001-1467A-026
CIN05322

005286P001-1467A-026
CIN05323

005287P001-1467A-026
CIN05324

005288P001-1467A-026
CIN05325

005289P001-1467A-026
CIN05326

006249P001-1467A-026
CIN05327

006250P001-1467A-026
CIN05328

005290P001-1467A-026
CIN05329

005291P001-1467A-026
CIN05330

005292P001-1467A-026
CIN05331

005293P001-1467A-026
CIN05332

005294P001-1467A-026
CIN05333

005295P001-1467A-026
CIN05334

005296P001-1467A-026
CIN05335

005297P001-1467A-026
CIN05336

005298P001-1467A-026
CIN05337

005299P001-1467A-026
CIN05338

005300P001-1467A-026
CIN05339

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 253 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 212 of 249

1/4/2021 16:50:56

005301P001-1467A-026
CIN05340

005302P001-1467A-026
CIN05341

005303P001-1467A-026
CIN05342

005304P001-1467A-026
CIN05343

005305P001-1467A-026
CIN05344

005306P001-1467A-026
CIN05345

005307P001-1467A-026
CIN05346

005308P001-1467A-026
CIN05347

005310P001-1467A-026
CIN05349

005312P001-1467A-026
CIN05351

005313P001-1467A-026
CIN05352

005315P001-1467A-026
CIN05354

005316P001-1467A-026
CIN05355

005317P001-1467A-026
CIN05356

005318P001-1467A-026
CIN05357

005319P001-1467A-026
CIN05358

005320P001-1467A-026
CIN05359

005321P001-1467A-026
CIN05360

005322P001-1467A-026
CIN05361

005323P001-1467A-026
CIN05362

005324P001-1467A-026
CIN05363

005325P001-1467A-026
CIN05364

005326P001-1467A-026
CIN05365

005327P001-1467A-026
CIN05366

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 254 of 319

Page # 213 of 249

Cred Inc., et al.
Electronic Mail
Exhibit Pages

1/4/2021 16:50:56

005328P001-1467A-026
CIN05367

005329P001-1467A-026
CIN05368

005330P001-1467A-026
CIN05369

005331P001-1467A-026
CIN05370

005332P001-1467A-026
CIN05371

005333P001-1467A-026
CIN05372

005334P001-1467A-026
CIN05373

005335P001-1467A-026
CIN05374

005337P001-1467A-026
CIN05376

005338P001-1467A-026
CIN05377

005339P001-1467A-026
CIN05378

005340P001-1467A-026
CIN05379

005341P001-1467A-026
CIN05380

005342P001-1467A-026
CIN05381

005343P001-1467A-026
CIN05382

005344P001-1467A-026
CIN05383

005345P001-1467A-026
CIN05384

005346P001-1467A-026
CIN05385

005347P001-1467A-026
CIN05386

005348P001-1467A-026
CIN05387

005349P001-1467A-026
CIN05388

005350P001-1467A-026
CIN05389

005351P001-1467A-026
CIN05390

005352P001-1467A-026
CIN05391

Cred Inc., et al.
Electronic Mail
Exhibit Pages

005353P001-1467A-026
CIN05392

005354P001-1467A-026
CIN05393

005355P001-1467A-026
CIN05394

005356P001-1467A-026
CIN05395

005357P001-1467A-026
CIN05396

005359P001-1467A-026
CIN05398

005360P001-1467A-026
CIN05399

005361P001-1467A-026
CIN05400

005362P001-1467A-026
CIN05401

005363P001-1467A-026
CIN05402

005364P001-1467A-026
CIN05403

005365P001-1467A-026
CIN05404

005366P001-1467A-026
CIN05405

005367P001-1467A-026
CIN05406

005368P001-1467A-026
CIN05407

005369P001-1467A-026
CIN05408

005370P001-1467A-026
CIN05409

005371P001-1467A-026
CIN05410

005372P001-1467A-026
CIN05411

005378P001-1467A-026
CIN05413

005374P001-1467A-026
CIN05414

005375P001-1467A-026
CIN05415

005376P001-1467A-026
CIN05416

005377P001-1467A-026
CIN05417

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 256 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 215 of 249

1/4/2021 16:50:56

005379P001-1467A-026
CIN05418

005380P001-1467A-026
CIN05419

005381P001-1467A-026
CIN05420

005382P001-1467A-026
CIN05421

005383P001-1467A-026
CIN05422

005384P001-1467A-026
CIN05423

005385P001-1467A-026
CIN05424

005386P001-1467A-026
CIN05425

005387P001-1467A-026
CIN05426

005388P001-1467A-026
CIN05427

005389P001-1467A-026
CIN05428

005390P001-1467A-026
CIN05429

005391P001-1467A-026
CIN05430

005392P001-1467A-026
CIN05431

005393P001-1467A-026
CIN05432

005394P001-1467A-026
CIN05433

005395P001-1467A-026
CIN05434

005396P001-1467A-026
CIN05435

005397P001-1467A-026
CIN05436

005398P001-1467A-026
CIN05437

005400P001-1467A-026
CIN05439

005401P001-1467A-026
CIN05440

005402P001-1467A-026
CIN05441

005403P001-1467A-026
CIN05442

005404P001-1467A-026
CIN05443

005405P001-1467A-026
CIN05444

005406P001-1467A-026
CIN05445

005407P001-1467A-026
CIN05446

005408P001-1467A-026
CIN05447

005409P001-1467A-026
CIN05448

005410P001-1467A-026
CIN05449

005411P001-1467A-026
CIN05450

005412P001-1467A-026
CIN05451

005413P001-1467A-026
CIN05452

005414P001-1467A-026
CIN05453

005415P001-1467A-026
CIN05454

005418P001-1467A-026
CIN05457

005419P001-1467A-026
CIN05458

005420P001-1467A-026
CIN05459

005421P001-1467A-026
CIN05460

005422P001-1467A-026
CIN05461

005423P001-1467A-026
CIN05462

005424P001-1467A-026
CIN05463

005425P001-1467A-026
CIN05464

005426P001-1467A-026
CIN05465

005427P001-1467A-026
CIN05466

005428P001-1467A-026
CIN05467

005429P001-1467A-026
CIN05468

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 258 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 217 of 249

1/4/2021 16:50:56

005430P001-1467A-026
CIN05469

005431P001-1467A-026
CIN05470

005432P001-1467A-026
CIN05471

005433P001-1467A-026
CIN05472

005434P001-1467A-026
CIN05473

005435P001-1467A-026
CIN05474

005436P001-1467A-026
CIN05475

005437P001-1467A-026
CIN05476

005438P001-1467A-026
CIN05477

005439P001-1467A-026
CIN05478

005440P001-1467A-026
CIN05479

005441P001-1467A-026
CIN05480

005442P001-1467A-026
CIN05481

005443P001-1467A-026
CIN05482

005444P001-1467A-026
CIN05483

005445P001-1467A-026
CIN05484

005446P001-1467A-026
CIN05485

005447P001-1467A-026
CIN05486

005448P001-1467A-026
CIN05487

005449P001-1467A-026
CIN05488

005450P001-1467A-026
CIN05489

005451P001-1467A-026
CIN05490

005452P001-1467A-026
CIN05491

005453P001-1467A-026
CIN05492

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 259 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 218 of 249

1/4/2021 16:50:56

| | | | |
|---|---|---|---|
| 005454P001-1467A-026<br>CIN05493 | 005455P001-1467A-026<br>CIN05494 | 005456P001-1467A-026<br>CIN05495 | 005457P001-1467A-026<br>CIN05496 |
| 005458P001-1467A-026<br>CIN05497 | 005459P001-1467A-026<br>CIN05498 | 005460P001-1467A-026<br>CIN05499 | 005461P001-1467A-026<br>CIN05500 |
| 005462P001-1467A-026<br>CIN05501 | 005463P001-1467A-026<br>CIN05502 | 005464P001-1467A-026<br>CIN05503 | 005465P001-1467A-026<br>CIN05504 |
| 005466P001-1467A-026<br>CIN05505 | 005467P001-1467A-026<br>CIN05506 | 005468P001-1467A-026<br>CIN05507 | 005469P001-1467A-026<br>CIN05508 |
| 005470P001-1467A-026<br>CIN05509 | 005471P001-1467A-026<br>CIN05510 | 005472P001-1467A-026<br>CIN05511 | 005473P001-1467A-026<br>CIN05512 |
| 005474P001-1467A-026<br>CIN05513 | 000011P001-1467A-026<br>CIN05514 | 005475P001-1467A-026<br>CIN05515 | 005477P001-1467A-026<br>CIN05517 |

Cred Inc., et al.
Electronic Mail
Exhibit Pages

005478P001-1467A-026
CIN05518

005479P001-1467A-026
CIN05519

005480P001-1467A-026
CIN05520

005481P001-1467A-026
CIN05521

005482P001-1467A-026
CIN05522

005483P001-1467A-026
CIN05523

005484P001-1467A-026
CIN05524

005485P001-1467A-026
CIN05525

005486P001-1467A-026
CIN05526

005487P001-1467A-026
CIN05527

005488P001-1467A-026
CIN05528

005489P001-1467A-026
CIN05529

005490P001-1467A-026
CIN05531

005491P001-1467A-026
CIN05532

005492P001-1467A-026
CIN05533

005494P001-1467A-026
CIN05535

005495P001-1467A-026
CIN05536

005496P001-1467A-026
CIN05537

005497P001-1467A-026
CIN05538

005498P001-1467A-026
CIN05539

005499P001-1467A-026
CIN05540

005500P001-1467A-026
CIN05541

005501P001-1467A-026
CIN05542

005502P001-1467A-026
CIN05543

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 261 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 220 of 249

1/4/2021 16:50:56

005503P001-1467A-026
CIN05544

005504P001-1467A-026
CIN05545

005505P001-1467A-026
CIN05546

005506P001-1467A-026
CIN05547

005507P001-1467A-026
CIN05548

005508P001-1467A-026
CIN05549

005509P001-1467A-026
CIN05550

005510P001-1467A-026
CIN05551

005511P001-1467A-026
CIN05552

005512P001-1467A-026
CIN05553

005513P001-1467A-026
CIN05554

005514P001-1467A-026
CIN05555

005515P001-1467A-026
CIN05556

005516P001-1467A-026
CIN05557

005517P001-1467A-026
CIN05558

005518P001-1467A-026
CIN05559

005519P001-1467A-026
CIN05560

005520P001-1467A-026
CIN05561

005521P001-1467A-026
CIN05562

005522P001-1467A-026
CIN05563

005523P001-1467A-026
CIN05564

005525P001-1467A-026
CIN05566

005526P001-1467A-026
CIN05567

005527P001-1467A-026
CIN05568

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 262 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 221 of 249

1/4/2021 16:50:56

005528P001-1467A-026
CIN05569

005529P001-1467A-026
CIN05570

005530P001-1467A-026
CIN05571

005531P001-1467A-026
CIN05572

005532P001-1467A-026
CIN05573

005533P001-1467A-026
CIN05574

005534P001-1467A-026
CIN05575

005535P001-1467A-026
CIN05576

005536P001-1467A-026
CIN05577

005537P001-1467A-026
CIN05578

005538P001-1467A-026
CIN05579

005539P001-1467A-026
CIN05580

005540P001-1467A-026
CIN05581

005541P001-1467A-026
CIN05582

005542P001-1467A-026
CIN05583

005543P001-1467A-026
CIN05584

005544P001-1467A-026
CIN05585

005545P001-1467A-026
CIN05586

005546P001-1467A-026
CIN05587

005547P001-1467A-026
CIN05588

005548P001-1467A-026
CIN05589

005549P001-1467A-026
CIN05590

005550P001-1467A-026
CIN05591

005551P001-1467A-026
CIN05592

Cred Inc., et al.
Electronic Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 005553P001-1467A-026<br>CIN05594 | 005556P001-1467A-026<br>CIN05597 | 005557P001-1467A-026<br>CIN05598 | 005558P001-1467A-026<br>CIN05599 |
| 005559P001-1467A-026<br>CIN05600 | 005560P001-1467A-026<br>CIN05601 | 005561P001-1467A-026<br>CIN05602 | 005562P001-1467A-026<br>CIN05603 |
| 005563P001-1467A-026<br>CIN05604 | 005564P001-1467A-026<br>CIN05605 | 005565P001-1467A-026<br>CIN05609 | 005566P001-1467A-026<br>CIN05610 |
| 005567P001-1467A-026<br>CIN05611 | 005568P001-1467A-026<br>CIN05612 | 005569P001-1467A-026<br>CIN05613 | 005570P001-1467A-026<br>CIN05614 |
| 005571P001-1467A-026<br>CIN05615 | 005572P001-1467A-026<br>CIN05616 | 005573P001-1467A-026<br>CIN05617 | 005574P001-1467A-026<br>CIN05618 |
| 005575P001-1467A-026<br>CIN05619 | 005576P001-1467A-026<br>CIN05620 | 005577P001-1467A-026<br>CIN05621 | 005578P001-1467A-026<br>CIN05622 |

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 264 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 223 of 249

1/4/2021 16:50:56

005579P001-1467A-026
CIN05623

005580P001-1467A-026
CIN05624

005581P001-1467A-026
CIN05625

005582P001-1467A-026
CIN05626

005583P001-1467A-026
CIN05627

005584P001-1467A-026
CIN05628

005585P001-1467A-026
CIN05629

005586P001-1467A-026
CIN05630

005587P001-1467A-026
CIN05631

005588P001-1467A-026
CIN05632

005589P001-1467A-026
CIN05633

005590P001-1467A-026
CIN05634

005591P001-1467A-026
CIN05635

005592P001-1467A-026
CIN05636

005594P001-1467A-026
CIN05638

005595P001-1467A-026
CIN05639

000014P001-1467A-026
CIN05640

005596P001-1467A-026
CIN05641

005597P001-1467A-026
CIN05642

005598P001-1467A-026
CIN05643

005599P001-1467A-026
CIN05644

005600P001-1467A-026
CIN05645

005601P001-1467A-026
CIN05646

005602P001-1467A-026
CIN05647

Case 20-12836-JTD   Doc 320   Filed 01/05/21   Page 265 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 224 of 249

1/4/2021 16:50:56

005603P001-1467A-026
CIN05648

005604P001-1467A-026
CIN05649

005605P001-1467A-026
CIN05650

005606P001-1467A-026
CIN05651

005608P001-1467A-026
CIN05653

005609P001-1467A-026
CIN05654

005610P001-1467A-026
CIN05655

005611P001-1467A-026
CIN05656

005612P001-1467A-026
CIN05657

005613P001-1467A-026
CIN05658

005614P001-1467A-026
CIN05659

005615P001-1467A-026
CIN05660

005616P001-1467A-026
CIN05661

005617P001-1467A-026
CIN05662

005618P001-1467A-026
CIN05663

005619P001-1467A-026
CIN05664

005620P001-1467A-026
CIN05665

005621P001-1467A-026
CIN05666

005622P001-1467A-026
CIN05667

005623P001-1467A-026
CIN05668

005624P001-1467A-026
CIN05669

005625P001-1467A-026
CIN05670

005626P001-1467A-026
CIN05671

005627P001-1467A-026
CIN05672

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 266 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 225 of 249

1/4/2021 16:50:56

005628P001-1467A-026
CIN05673

005629P001-1467A-026
CIN05674

005630P001-1467A-026
CIN05675

005631P001-1467A-026
CIN05676

005632P001-1467A-026
CIN05677

005633P001-1467A-026
CIN05678

005634P001-1467A-026
CIN05679

005635P001-1467A-026
CIN05680

005636P001-1467A-026
CIN05681

005637P001-1467A-026
CIN05682

006257P002-1467A-026
CIN05683

005638P001-1467A-026
CIN05684

005639P001-1467A-026
CIN05685

005640P001-1467A-026
CIN05686

005641P001-1467A-026
CIN05687

005642P001-1467A-026
CIN05688

005643P001-1467A-026
CIN05689

005644P001-1467A-026
CIN05690

005645P001-1467A-026
CIN05691

005646P001-1467A-026
CIN05692

005647P001-1467A-026
CIN05693

005648P001-1467A-026
CIN05694

005649P001-1467A-026
CIN05695

005650P001-1467A-026
CIN05696

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 267 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 226 of 249

1/4/2021 16:50:56

005651P001-1467A-026
CIN05697

005652P001-1467A-026
CIN05698

005653P001-1467A-026
CIN05699

005654P001-1467A-026
CIN05700

005655P001-1467A-026
CIN05701

005656P001-1467A-026
CIN05702

005658P001-1467A-026
CIN05704

005659P001-1467A-026
CIN05705

005660P001-1467A-026
CIN05706

005661P001-1467A-026
CIN05707

005662P001-1467A-026
CIN05709

005663P001-1467A-026
CIN05710

005664P001-1467A-026
CIN05711

005665P001-1467A-026
CIN05712

005666P001-1467A-026
CIN05713

005667P001-1467A-026
CIN05714

005668P001-1467A-026
CIN05715

005669P001-1467A-026
CIN05716

005670P001-1467A-026
CIN05717

005671P001-1467A-026
CIN05718

005672P001-1467A-026
CIN05719

005673P001-1467A-026
CIN05720

005674P001-1467A-026
CIN05721

005675P001-1467A-026
CIN05722

005676P001-1467A-026
CIN05723

005677P001-1467A-026
CIN05724

005678P001-1467A-026
CIN05725

005679P001-1467A-026
CIN05726

005680P001-1467A-026
CIN05727

000016P001-1467A-026
CIN05728

005681P001-1467A-026
CIN05729

005682P001-1467A-026
CIN05730

005683P001-1467A-026
CIN05731

005684P001-1467A-026
CIN05732

005685P001-1467A-026
CIN05733

005686P001-1467A-026
CIN05734

005687P001-1467A-026
CIN05735

005688P001-1467A-026
CIN05736

005689P001-1467A-026
CIN05737

005690P001-1467A-026
CIN05738

005691P001-1467A-026
CIN05739

005692P001-1467A-026
CIN05740

005694P001-1467A-026
CIN05742

005695P001-1467A-026
CIN05743

005696P001-1467A-026
CIN05744

005697P001-1467A-026
CIN05745

005698P001-1467A-026
CIN05746

005699P001-1467A-026
CIN05747

Cred Inc., et al.
Electronic Mail
Exhibit Pages

005700P001-1467A-026
CIN05748

005701P001-1467A-026
CIN05749

005702P001-1467A-026
CIN05750

005703P001-1467A-026
CIN05751

005704P001-1467A-026
CIN05752

005705P001-1467A-026
CIN05753

005706P001-1467A-026
CIN05754

005707P001-1467A-026
CIN05755

005708P001-1467A-026
CIN05756

005709P001-1467A-026
CIN05757

005710P001-1467A-026
CIN05758

005711P001-1467A-026
CIN05759

005712P001-1467A-026
CIN05760

005713P001-1467A-026
CIN05761

005714P001-1467A-026
CIN05762

005715P001-1467A-026
CIN05764

005716P001-1467A-026
CIN05765

005717P001-1467A-026
CIN05766

005718P001-1467A-026
CIN05767

005719P001-1467A-026
CIN05768

005720P001-1467A-026
CIN05769

005721P001-1467A-026
CIN05770

005722P001-1467A-026
CIN05771

005724P001-1467A-026
CIN05773

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 270 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 229 of 249

1/4/2021 16:50:56

005725P001-1467A-026
CIN05774

005726P001-1467A-026
CIN05775

005727P001-1467A-026
CIN05776

005728P001-1467A-026
CIN05777

005729P001-1467A-026
CIN05778

005730P001-1467A-026
CIN05779

005731P001-1467A-026
CIN05780

005732P001-1467A-026
CIN05781

005733P001-1467A-026
CIN05782

005734P001-1467A-026
CIN05783

005735P001-1467A-026
CIN05784

005736P001-1467A-026
CIN05785

005737P001-1467A-026
CIN05786

005738P001-1467A-026
CIN05787

005739P001-1467A-026
CIN05788

005740P001-1467A-026
CIN05789

005742P001-1467A-026
CIN05791

005743P001-1467A-026
CIN05792

005744P001-1467A-026
CIN05793

005745P001-1467A-026
CIN05794

005746P001-1467A-026
CIN05795

005747P001-1467A-026
CIN05796

005748P001-1467A-026
CIN05797

005749P001-1467A-026
CIN05798

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 271 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 230 of 249

1/4/2021 16:50:56

005750P001-1467A-026
CIN05799

005751P001-1467A-026
CIN05800

005752P001-1467A-026
CIN05801

005753P001-1467A-026
CIN05802

005754P001-1467A-026
CIN05803

005756P001-1467A-026
CIN05805

005757P001-1467A-026
CIN05806

005758P001-1467A-026
CIN05807

005759P001-1467A-026
CIN05808

005760P001-1467A-026
CIN05809

005762P001-1467A-026
CIN05811

005763P001-1467A-026
CIN05812

005764P001-1467A-026
CIN05813

005765P001-1467A-026
CIN05814

005766P001-1467A-026
CIN05815

005767P001-1467A-026
CIN05816

005768P001-1467A-026
CIN05817

005769P001-1467A-026
CIN05818

005770P001-1467A-026
CIN05819

005771P001-1467A-026
CIN05820

005772P001-1467A-026
CIN05821

005773P001-1467A-026
CIN05822

005775P001-1467A-026
CIN05824

005776P001-1467A-026
CIN05825

Case 20-12836-JTD   Doc 320   Filed 01/05/21   Page 272 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 231 of 249

1/4/2021 16:50:56

005777P001-1467A-026
CIN05826

005778P001-1467A-026
CIN05827

005779P001-1467A-026
CIN05828

005781P001-1467A-026
CIN05830

005782P001-1467A-026
CIN05831

005783P001-1467A-026
CIN05832

005784P001-1467A-026
CIN05833

005785P001-1467A-026
CIN05834

005786P001-1467A-026
CIN05835

005787P001-1467A-026
CIN05836

005788P001-1467A-026
CIN05837

005789P001-1467A-026
CIN05838

005790P001-1467A-026
CIN05839

005791P001-1467A-026
CIN05840

005792P001-1467A-026
CIN05841

005793P001-1467A-026
CIN05842

005794P001-1467A-026
CIN05843

005795P001-1467A-026
CIN05844

005796P001-1467A-026
CIN05845

005797P001-1467A-026
CIN05846

005798P001-1467A-026
CIN05847

005799P001-1467A-026
CIN05848

005800P001-1467A-026
CIN05849

005801P001-1467A-026
CIN05850

Cred Inc., et al.
Electronic Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 005802P001-1467A-026<br>CIN05851 | 005803P001-1467A-026<br>CIN05852 | 006251P001-1467A-026<br>CIN05853 | 005804P001-1467A-026<br>CIN05854 |
| 005805P001-1467A-026<br>CIN05855 | 005806P001-1467A-026<br>CIN05856 | 005808P001-1467A-026<br>CIN05858 | 005809P001-1467A-026<br>CIN05859 |
| 005810P001-1467A-026<br>CIN05860 | 005811P001-1467A-026<br>CIN05861 | 005812P001-1467A-026<br>CIN05862 | 005813P001-1467A-026<br>CIN05863 |
| 005814P001-1467A-026<br>CIN05864 | 005815P001-1467A-026<br>CIN05865 | 005816P001-1467A-026<br>CIN05866 | 005817P001-1467A-026<br>CIN05867 |
| 005818P001-1467A-026<br>CIN05868 | 005819P001-1467A-026<br>CIN05869 | 005820P001-1467A-026<br>CIN05870 | 005821P001-1467A-026<br>CIN05871 |
| 005822P001-1467A-026<br>CIN05872 | 005823P001-1467A-026<br>CIN05873 | 005824P001-1467A-026<br>CIN05874 | 005825P001-1467A-026<br>CIN05875 |

Cred Inc., et al.
Electronic Mail
Exhibit Pages

005826P001-1467A-026
CIN05876

005827P001-1467A-026
CIN05877

005828P001-1467A-026
CIN05878

005829P001-1467A-026
CIN05879

005830P001-1467A-026
CIN05880

005831P001-1467A-026
CIN05881

005832P001-1467A-026
CIN05882

005833P001-1467A-026
CIN05883

005834P001-1467A-026
CIN05884

005835P001-1467A-026
CIN05885

005836P001-1467A-026
CIN05886

005837P001-1467A-026
CIN05887

005838P001-1467A-026
CIN05888

005839P001-1467A-026
CIN05889

005840P001-1467A-026
CIN05890

005841P001-1467A-026
CIN05891

005842P001-1467A-026
CIN05892

005843P001-1467A-026
CIN05893

005844P001-1467A-026
CIN05894

005845P001-1467A-026
CIN05895

005846P001-1467A-026
CIN05896

005847P001-1467A-026
CIN05897

005848P001-1467A-026
CIN05898

005849P001-1467A-026
CIN05899

Cred Inc., et al.
Electronic Mail
Exhibit Pages

005850P001-1467A-026
CIN05900

005851P001-1467A-026
CIN05901

005852P001-1467A-026
CIN05902

005853P001-1467A-026
CIN05903

005854P001-1467A-026
CIN05904

005855P001-1467A-026
CIN05905

005856P001-1467A-026
CIN05906

005857P001-1467A-026
CIN05907

005858P001-1467A-026
CIN05908

005859P001-1467A-026
CIN05909

005860P001-1467A-026
CIN05910

005861P001-1467A-026
CIN05911

005862P001-1467A-026
CIN05912

005863P001-1467A-026
CIN05913

005864P001-1467A-026
CIN05914

005865P001-1467A-026
CIN05915

005866P001-1467A-026
CIN05916

005867P001-1467A-026
CIN05917

005868P001-1467A-026
CIN05918

005869P001-1467A-026
CIN05919

005870P001-1467A-026
CIN05920

005871P001-1467A-026
CIN05921

005872P001-1467A-026
CIN05922

005873P001-1467A-026
CIN05923

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 276 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 235 of 249

1/4/2021 16:50:56

005874P001-1467A-026
CIN05924

005875P001-1467A-026
CIN05925

005876P001-1467A-026
CIN05926

005877P001-1467A-026
CIN05927

005878P001-1467A-026
CIN05928

005879P001-1467A-026
CIN05929

005880P001-1467A-026
CIN05930

005881P001-1467A-026
CIN05931

005882P001-1467A-026
CIN05932

005883P001-1467A-026
CIN05933

005884P001-1467A-026
CIN05934

005885P001-1467A-026
CIN05935

005886P001-1467A-026
CIN05936

005887P001-1467A-026
CIN05937

005888P001-1467A-026
CIN05938

005889P001-1467A-026
CIN05939

005890P001-1467A-026
CIN05940

005891P001-1467A-026
CIN05941

005892P001-1467A-026
CIN05942

005893P001-1467A-026
CIN05943

005894P001-1467A-026
CIN05944

005895P001-1467A-026
CIN05945

005896P001-1467A-026
CIN05946

005897P001-1467A-026
CIN05947

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 277 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 236 of 249

1/4/2021 16:50:56

005898P001-1467A-026
CIN05948

005899P001-1467A-026
CIN05949

005900P001-1467A-026
CIN05950

005901P001-1467A-026
CIN05951

005902P001-1467A-026
CIN05952

005903P001-1467A-026
CIN05953

005905P001-1467A-026
CIN05955

005907P001-1467A-026
CIN05957

005908P001-1467A-026
CIN05958

005909P001-1467A-026
CIN05959

005910P001-1467A-026
CIN05960

005911P001-1467A-026
CIN05961

005912P001-1467A-026
CIN05962

005913P001-1467A-026
CIN05963

005914P001-1467A-026
CIN05964

005915P001-1467A-026
CIN05965

005916P001-1467A-026
CIN05966

005917P001-1467A-026
CIN05967

005918P001-1467A-026
CIN05968

005919P001-1467A-026
CIN05969

005920P001-1467A-026
CIN05970

005921P001-1467A-026
CIN05971

005922P001-1467A-026
CIN05972

005923P001-1467A-026
CIN05973

Cred Inc., et al.
Electronic Mail
Exhibit Pages

005924P001-1467A-026
CIN05974

005925P001-1467A-026
CIN05975

005926P001-1467A-026
CIN05976

005927P001-1467A-026
CIN05977

005928P001-1467A-026
CIN05978

005929P001-1467A-026
CIN05979

005930P001-1467A-026
CIN05980

005931P001-1467A-026
CIN05981

005932P001-1467A-026
CIN05982

005933P001-1467A-026
CIN05983

005934P001-1467A-026
CIN05984

005935P001-1467A-026
CIN05985

005936P001-1467A-026
CIN05986

005937P001-1467A-026
CIN05987

005938P001-1467A-026
CIN05988

005939P001-1467A-026
CIN05989

005940P001-1467A-026
CIN05990

005941P001-1467A-026
CIN05991

005942P001-1467A-026
CIN05992

005943P001-1467A-026
CIN05993

005944P001-1467A-026
CIN05994

005945P001-1467A-026
CIN05995

005946P001-1467A-026
CIN05996

005947P001-1467A-026
CIN05997

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 279 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 238 of 249

1/4/2021 16:50:56

| | | | |
|---|---|---|---|
| 005948P001-1467A-026<br>CIN05998 | 005949P001-1467A-026<br>CIN05999 | 005950P001-1467A-026<br>CIN06000 | 005951P001-1467A-026<br>CIN06001 |
| 005952P001-1467A-026<br>CIN06002 | 005953P001-1467A-026<br>CIN06003 | 005954P001-1467A-026<br>CIN06004 | 005955P001-1467A-026<br>CIN06005 |
| 005956P001-1467A-026<br>CIN06006 | 005957P001-1467A-026<br>CIN06007 | 005958P001-1467A-026<br>CIN06008 | 005959P001-1467A-026<br>CIN06009 |
| 005960P001-1467A-026<br>CIN06010 | 005961P001-1467A-026<br>CIN06011 | 005962P001-1467A-026<br>CIN06012 | 005963P001-1467A-026<br>CIN06013 |
| 005964P001-1467A-026<br>CIN06014 | 005965P001-1467A-026<br>CIN06015 | 005966P001-1467A-026<br>CIN06016 | 005967P001-1467A-026<br>CIN06017 |
| 005968P001-1467A-026<br>CIN06018 | 005969P001-1467A-026<br>CIN06019 | 005970P001-1467A-026<br>CIN06020 | 005971P001-1467A-026<br>CIN06021 |

Cred Inc., et al.
Electronic Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 005972P001-1467A-026<br>CIN06022 | 005973P001-1467A-026<br>CIN06023 | 005974P001-1467A-026<br>CIN06024 | 005976P001-1467A-026<br>CIN06026 |
| 005977P001-1467A-026<br>CIN06027 | 005978P001-1467A-026<br>CIN06028 | 005979P001-1467A-026<br>CIN06029 | 005980P001-1467A-026<br>CIN06030 |
| 005981P001-1467A-026<br>CIN06031 | 005982P001-1467A-026<br>CIN06032 | 005983P001-1467A-026<br>CIN06033 | 005984P001-1467A-026<br>CIN06034 |
| 005986P001-1467A-026<br>CIN06036 | 005987P001-1467A-026<br>CIN06037 | 005988P001-1467A-026<br>CIN06038 | 005989P001-1467A-026<br>CIN06039 |
| 005990P001-1467A-026<br>CIN06040 | 005991P001-1467A-026<br>CIN06041 | 005992P001-1467A-026<br>CIN06042 | 005993P001-1467A-026<br>CIN06043 |
| 005994P001-1467A-026<br>CIN06044 | 005995P001-1467A-026<br>CIN06045 | 005996P001-1467A-026<br>CIN06046 | 005997P001-1467A-026<br>CIN06047 |

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 281 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 240 of 249

1/4/2021 16:50:56

| | | | |
|---|---|---|---|
| 005998P001-1467A-026<br>CIN06048 | 005999P001-1467A-026<br>CIN06049 | 006000P001-1467A-026<br>CIN06050 | 006001P001-1467A-026<br>CIN06051 |
| 006002P001-1467A-026<br>CIN06052 | 006003P001-1467A-026<br>CIN06053 | 006007P001-1467A-026<br>CIN06057 | 006008P001-1467A-026<br>CIN06058 |
| 006009P001-1467A-026<br>CIN06059 | 006010P001-1467A-026<br>CIN06060 | 006011P001-1467A-026<br>CIN06061 | 006012P001-1467A-026<br>CIN06062 |
| 006013P001-1467A-026<br>CIN06063 | 006014P001-1467A-026<br>CIN06064 | 006015P001-1467A-026<br>CIN06065 | 006016P001-1467A-026<br>CIN06066 |
| 006017P001-1467A-026<br>CIN06067 | 006018P001-1467A-026<br>CIN06068 | 006019P001-1467A-026<br>CIN06069 | 006020P001-1467A-026<br>CIN06070 |
| 006021P001-1467A-026<br>CIN06071 | 006022P001-1467A-026<br>CIN06072 | 006023P001-1467A-026<br>CIN06073 | 006024P001-1467A-026<br>CIN06074 |

Cred Inc., et al.
Electronic Mail
Exhibit Pages

1/4/2021 16:50:56

006025P001-1467A-026
CIN06075

006026P001-1467A-026
CIN06076

006027P001-1467A-026
CIN06077

006028P001-1467A-026
CIN06078

006029P001-1467A-026
CIN06079

006030P001-1467A-026
CIN06080

006031P001-1467A-026
CIN06081

006032P001-1467A-026
CIN06082

006033P001-1467A-026
CIN06083

006034P001-1467A-026
CIN06084

006035P001-1467A-026
CIN06085

006036P001-1467A-026
CIN06086

006037P001-1467A-026
CIN06087

006038P001-1467A-026
CIN06088

006039P001-1467A-026
CIN06089

006040P001-1467A-026
CIN06090

006041P001-1467A-026
CIN06091

006042P001-1467A-026
CIN06092

006043P001-1467A-026
CIN06093

006044P001-1467A-026
CIN06094

006045P001-1467A-026
CIN06095

006046P001-1467A-026
CIN06096

006047P001-1467A-026
CIN06097

006048P001-1467A-026
CIN06098

Cred Inc., et al.
Electronic Mail
Exhibit Pages

006049P001-1467A-026
CIN06099

006050P001-1467A-026
CIN06100

006051P001-1467A-026
CIN06101

006052P001-1467A-026
CIN06102

006053P001-1467A-026
CIN06103

006054P001-1467A-026
CIN06104

006055P001-1467A-026
CIN06105

006056P001-1467A-026
CIN06106

006057P001-1467A-026
CIN06107

006058P001-1467A-026
CIN06108

006059P001-1467A-026
CIN06109

006060P001-1467A-026
CIN06110

006061P001-1467A-026
CIN06111

006062P001-1467A-026
CIN06112

006063P001-1467A-026
CIN06113

006064P001-1467A-026
CIN06114

006065P001-1467A-026
CIN06115

006066P001-1467A-026
CIN06116

006067P001-1467A-026
CIN06117

006068P001-1467A-026
CIN06118

006069P001-1467A-026
CIN06119

006070P001-1467A-026
CIN06120

006071P001-1467A-026
CIN06121

006072P001-1467A-026
CIN06122

Cred Inc., et al.
Electronic Mail
Exhibit Pages

006073P001-1467A-026
CIN06123

006075P001-1467A-026
CIN06125

006076P001-1467A-026
CIN06126

006077P001-1467A-026
CIN06127

006078P001-1467A-026
CIN06128

006079P001-1467A-026
CIN06129

006080P001-1467A-026
CIN06130

006081P001-1467A-026
CIN06131

006082P001-1467A-026
CIN06132

006083P001-1467A-026
CIN06133

006084P001-1467A-026
CIN06134

006086P001-1467A-026
CIN06136

006087P001-1467A-026
CIN06137

006088P001-1467A-026
CIN06138

006089P001-1467A-026
CIN06139

006090P001-1467A-026
CIN06140

006091P001-1467A-026
CIN06141

006092P001-1467A-026
CIN06142

006093P001-1467A-026
CIN06143

006094P001-1467A-026
CIN06144

006095P001-1467A-026
CIN06145

006096P001-1467A-026
CIN06146

006097P001-1467A-026
CIN06147

006098P001-1467A-026
CIN06148

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 285 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 244 of 249

1/4/2021 16:50:56

006099P001-1467A-026
CIN06149

006100P001-1467A-026
CIN06150

006101P001-1467A-026
CIN06151

006103P001-1467A-026
CIN06153

006104P001-1467A-026
CIN06154

006105P001-1467A-026
CIN06155

006106P001-1467A-026
CIN06156

006107P001-1467A-026
CIN06157

006108P001-1467A-026
CIN06158

006109P001-1467A-026
CIN06159

006110P001-1467A-026
CIN06160

006111P001-1467A-026
CIN06161

006112P001-1467A-026
CIN06162

006113P001-1467A-026
CIN06163

006114P001-1467A-026
CIN06164

006115P001-1467A-026
CIN06165

006116P001-1467A-026
CIN06166

006117P001-1467A-026
CIN06167

006118P001-1467A-026
CIN06168

006119P001-1467A-026
CIN06169

006120P001-1467A-026
CIN06170

006121P001-1467A-026
CIN06171

006122P001-1467A-026
CIN06172

006123P001-1467A-026
CIN06173

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 286 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 245 of 249

1/4/2021 16:50:56

006124P001-1467A-026
CIN06174

006125P001-1467A-026
CIN06175

006126P001-1467A-026
CIN06176

006127P001-1467A-026
CIN06177

006128P001-1467A-026
CIN06178

006129P001-1467A-026
CIN06179

006130P001-1467A-026
CIN06180

006132P001-1467A-026
CIN06182

006133P001-1467A-026
CIN06183

006134P001-1467A-026
CIN06184

006135P001-1467A-026
CIN06185

006136P001-1467A-026
CIN06186

006137P001-1467A-026
CIN06187

006138P001-1467A-026
CIN06188

006139P001-1467A-026
CIN06189

006140P001-1467A-026
CIN06190

006141P001-1467A-026
CIN06191

006142P001-1467A-026
CIN06192

006143P001-1467A-026
CIN06193

006144P001-1467A-026
CIN06194

006145P001-1467A-026
CIN06195

006146P001-1467A-026
CIN06196

006147P001-1467A-026
CIN06197

006148P001-1467A-026
CIN06198

Case 20-12836-JTD   Doc 320   Filed 01/05/21   Page 287 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 246 of 249

1/4/2021 16:50:56

006149P001-1467A-026
CIN06199

006150P001-1467A-026
CIN06200

006151P001-1467A-026
CIN06201

006152P001-1467A-026
CIN06202

006153P001-1467A-026
CIN06203

006154P001-1467A-026
CIN06204

006155P001-1467A-026
CIN06205

006156P001-1467A-026
CIN06206

006157P001-1467A-026
CIN06207

006158P001-1467A-026
CIN06208

006159P001-1467A-026
CIN06209

006160P001-1467A-026
CIN06210

006161P001-1467A-026
CIN06211

006162P001-1467A-026
CIN06212

006163P001-1467A-026
CIN06213

006164P001-1467A-026
CIN06214

006165P001-1467A-026
CIN06215

006166P001-1467A-026
CIN06216

006167P001-1467A-026
CIN06217

006168P001-1467A-026
CIN06218

006169P001-1467A-026
CIN06219

006170P001-1467A-026
CIN06220

006171P001-1467A-026
CIN06221

006172P001-1467A-026
CIN06222

Cred Inc., et al.
Electronic Mail
Exhibit Pages

006173P001-1467A-026
CIN06223

006174P001-1467A-026
CIN06224

006175P001-1467A-026
CIN06225

006176P001-1467A-026
CIN06226

006177P001-1467A-026
CIN06227

006178P001-1467A-026
CIN06228

006180P001-1467A-026
CIN06230

006181P001-1467A-026
CIN06231

006182P001-1467A-026
CIN06232

006183P001-1467A-026
CIN06233

000017P001-1467A-026
CIN06234

006184P001-1467A-026
CIN06235

006185P001-1467A-026
CIN06236

006186P001-1467A-026
CIN06237

006187P001-1467A-026
CIN06238

006188P001-1467A-026
CIN06239

006189P001-1467A-026
CIN06240

006190P001-1467A-026
CIN06241

006191P001-1467A-026
CIN06242

006192P001-1467A-026
CIN06243

006193P001-1467A-026
CIN06244

006194P001-1467A-026
CIN06245

006195P001-1467A-026
CIN06246

006196P001-1467A-026
CIN06247

Case 20-12836-JTD   Doc 320   Filed 01/05/21   Page 289 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 248 of 249

1/4/2021 16:50:56

006197P001-1467A-026
CIN06248

006198P001-1467A-026
CIN06249

006199P001-1467A-026
CIN06250

006200P001-1467A-026
CIN06251

006201P001-1467A-026
CIN06252

006202P001-1467A-026
CIN06253

006203P001-1467A-026
CIN06254

006204P001-1467A-026
CIN06255

006205P001-1467A-026
CIN06256

006206P001-1467A-026
CIN06257

006208P001-1467A-026
CIN06259

006209P001-1467A-026
CIN06260

006210P001-1467A-026
CIN06261

006211P001-1467A-026
CIN06262

006212P001-1467A-026
CIN06263

006213P001-1467A-026
CIN06264

006214P001-1467A-026
CIN06265

006215P001-1467A-026
CIN06266

006216P001-1467A-026
CIN06267

006217P001-1467A-026
CIN06268

006218P001-1467A-026
CIN06269

006219P001-1467A-026
CIN06270

006220P001-1467A-026
CIN06271

006221P001-1467A-026
CIN06272

Cred Inc., et al.
Electronic Mail
Exhibit Pages

006222P001-1467A-026
CIN06273

006223P001-1467A-026
CIN06274

006224P001-1467A-026
CIN06275

006225P001-1467A-026
CIN06276

006226P001-1467A-026
CIN06277

006227P001-1467A-026
CIN06278

006228P001-1467A-026
CIN06279

Records Printed : 5959

Cred Inc., et al.
Electronic Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 006342P002-1467A-026<br>CIN00021 | 000046P002-1467A-026<br>CIN00031 | 000060P002-1467A-026<br>CIN00046 | 000066P002-1467A-026<br>CIN00052 |
| 000015P002-1467A-026<br>CIN05708 | 000070P002-1467A-026<br>CIN00056 | 000086P002-1467A-026<br>CIN00072 | 002874P003-1467A-026<br>CIN02884 |
| 006346P001-1467A-026<br>CIN00126 | 000192P002-1467A-026<br>CIN00181 | 000195P003-1467A-026<br>CIN00184 | 000200P002-1467A-026<br>CIN00190 |
| 000201P002-1467A-026<br>CIN00191 | 000252P003-1467A-026<br>CIN00241 | 006343P001-1467A-026<br>CIN00247 | 006349P001-1467A-026<br>CIN00284 |
| 000330P002-1467A-026<br>CIN00321 | 000363P002-1467A-026<br>CIN00354 | 000402P002-1467A-026<br>CIN00393 | 000408P002-1467A-026<br>CIN00399 |
| 000410P002-1467A-026<br>CIN00401 | 000436P002-1467A-026<br>CIN00427 | 000459P002-1467A-026<br>CIN00450 | 000462P002-1467A-026<br>CIN00453 |

Cred Inc., et al.
Electronic Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 000463P002-1467A-026<br>CIN00455 | 000474P002-1467A-026<br>CIN00466 | 000475P002-1467A-026<br>CIN00467 | 000528P002-1467A-026<br>CIN00521 |
| 000582P002-1467A-026<br>CIN00576 | 000602P002-1467A-026<br>CIN00597 | 006352P001-1467A-026<br>CIN00599 | 000614P002-1467A-026<br>CIN00610 |
| 000615P002-1467A-026<br>CIN00611 | 000617P002-1467A-026<br>CIN00613 | 000629P002-1467A-026<br>CIN00625 | 000630P002-1467A-026<br>CIN00626 |
| 000656P002-1467A-026<br>CIN00652 | 000667P002-1467A-026<br>CIN00663 | 006347P001-1467A-026<br>CIN00705 | 006339P001-1467A-026<br>CIN00756 |
| 000784P002-1467A-026<br>CIN00783 | 000785P002-1467A-026<br>CIN00784 | 000793P002-1467A-026<br>CIN00792 | 000799P002-1467A-026<br>CIN00798 |
| 000846P002-1467A-026<br>CIN00844 | 006982P002-1467A-026<br>CIN00844 | 000911P002-1467A-026<br>CIN00909 | 000928P002-1467A-026<br>CIN00926 |

Cred Inc., et al.
Electronic Mail
Exhibit Pages

| 000983P002-1467A-026 CIN00981 | 001008P002-1467A-026 CIN01006 | 001056P002-1467A-026 CIN01053 | 001057P002-1467A-026 CIN01054 |
| --- | --- | --- | --- |
| 001063P002-1467A-026 CIN01060 | 001069P002-1467A-026 CIN01066 | 001103P002-1467A-026 CIN01099 | 001107P002-1467A-026 CIN01103 |
| 001125P002-1467A-026 CIN01121 | 001131P002-1467A-026 CIN01127 | 001139P002-1467A-026 CIN01135 | 001144P002-1467A-026 CIN01140 |
| 001149P002-1467A-026 CIN01145 | 001150P002-1467A-026 CIN01146 | 001170P002-1467A-026 CIN01166 | 001200P003-1467A-026 CIN01196 |
| 001208P002-1467A-026 CIN01204 | 001226P002-1467A-026 CIN01222 | 001253P002-1467A-026 CIN01249 | 001255P002-1467A-026 CIN01251 |
| 001281P002-1467A-026 CIN01277 | 001285P002-1467A-026 CIN01281 | 001288P002-1467A-026 CIN01284 | 001297P002-1467A-026 CIN01293 |

Cred Inc., et al.
Electronic Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 001319P003-1467A-026<br>CIN01315 | 001330P002-1467A-026<br>CIN01326 | 001331P002-1467A-026<br>CIN01327 | 001336P002-1467A-026<br>CIN01332 |
| 001365P002-1467A-026<br>CIN01363 | 006917P001-1467A-026<br>CIN01363 | 001586P002-1467A-026<br>CIN01585 | 001391P002-1467A-026<br>CIN01389 |
| 001426P002-1467A-026<br>CIN01424 | 001462P002-1467A-026<br>CIN01460 | 001474P002-1467A-026<br>CIN01472 | 000004P002-1467A-026<br>CIN01482 |
| 001499P002-1467A-026<br>CIN01498 | 006865P003-1467A-026<br>CIN01498 | 001500P002-1467A-026<br>CIN01499 | 001515P002-1467A-026<br>CIN01514 |
| 001517P002-1467A-026<br>CIN01516 | 001529P002-1467A-026<br>CIN01528 | 001540P002-1467A-026<br>CIN01539 | 001545P002-1467A-026<br>CIN01544 |
| 001579P002-1467A-026<br>CIN01578 | 001607P002-1467A-026<br>CIN01606 | 001613P002-1467A-026<br>CIN01612 | 001657P002-1467A-026<br>CIN01657 |

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 295 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 5 of 15

1/4/2021 16:31:51

001683P002-1467A-026
CIN01683

001690P002-1467A-026
CIN01690

001713P002-1467A-026
CIN01713

001726P002-1467A-026
CIN01726

001730P002-1467A-026
CIN01730

001747P002-1467A-026
CIN01747

001789P002-1467A-026
CIN01789

001801P003-1467A-026
CIN01801

001839P002-1467A-026
CIN01839

001846P002-1467A-026
CIN01846

001866P002-1467A-026
CIN01866

001942P002-1467A-026
CIN01942

001955P002-1467A-026
CIN01955

001974P002-1467A-026
CIN01974

006641P003-1467A-026
CIN06280

002004P002-1467A-026
CIN02004

002095P002-1467A-026
CIN02096

006819P001-1467A-026
CIN06281

002153P002-1467A-026
CIN02157

002173P002-1467A-026
CIN02177

006910P001-1467A-026
CIN02197

002193P002-1467A-026
CIN02197

002239P002-1467A-026
CIN02243

002240P002-1467A-026
CIN02244

Cred Inc., et al.
Electronic Mail
Exhibit Pages

002250P002-1467A-026
CIN02254

002308P002-1467A-026
CIN02312

002329P002-1467A-026
CIN02333

002414P002-1467A-026
CIN02419

002429P002-1467A-026
CIN02434

002435P002-1467A-026
CIN02440

002438P002-1467A-026
CIN02444

002463P002-1467A-026
CIN02469

002488P002-1467A-026
CIN02494

002506P002-1467A-026
CIN02512

002507P002-1467A-026
CIN02513

002530P002-1467A-026
CIN02536

002532P002-1467A-026
CIN02538

002541P002-1467A-026
CIN02547

002547P002-1467A-026
CIN02553

002553P002-1467A-026
CIN02559

002577P002-1467A-026
CIN02583

006977P002-1467A-026
CIN02583

002591P002-1467A-026
CIN02597

002654P002-1467A-026
CIN02660

006809P002-1467A-026
CIN02660

002667P002-1467A-026
CIN02673

002668P002-1467A-026
CIN02674

006238P002-1467A-026
CIN02685

Cred Inc., et al.
Electronic Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 006908P001-1467A-026<br>CIN06282 | 004960P002-1467A-026<br>CIN04990 | 004316P002-1467A-026<br>CIN04342 | 002702P002-1467A-026<br>CIN02710 |
| 002704P002-1467A-026<br>CIN02712 | 002725P002-1467A-026<br>CIN02733 | 002792P002-1467A-026<br>CIN02799 | 002776P002-1467A-026<br>CIN02783 |
| 002779P002-1467A-026<br>CIN02786 | 002928P002-1467A-026<br>CIN02939 | 002946P002-1467A-026<br>CIN02957 | 002953P002-1467A-026<br>CIN02964 |
| 002985P002-1467A-026<br>CIN02996 | 003014P002-1467A-026<br>CIN03024 | 003035P002-1467A-026<br>CIN03045 | 003052P002-1467A-026<br>CIN03062 |
| 003059P002-1467A-026<br>CIN03069 | 003090P002-1467A-026<br>CIN03101 | 003100P002-1467A-026<br>CIN03112 | 003108P002-1467A-026<br>CIN03120 |
| 003120P002-1467A-026<br>CIN03132 | 003123P002-1467A-026<br>CIN03135 | 003124P002-1467A-026<br>CIN03136 | 003127P002-1467A-026<br>CIN03139 |

Cred Inc., et al.
Electronic Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 006341P001-1467A-026<br>CIN03162 | 003156P002-1467A-026<br>CIN03169 | 003162P002-1467A-026<br>CIN03175 | 003217P002-1467A-026<br>CIN03231 |
| 006823P001-1467A-026<br>CIN03231 | 003232P002-1467A-026<br>CIN03247 | 003281P002-1467A-026<br>CIN03296 | 003287P002-1467A-026<br>CIN03302 |
| 003306P002-1467A-026<br>CIN03321 | 006831P001-1467A-026<br>CIN06283 | 003354P002-1467A-026<br>CIN03370 | 003416P002-1467A-026<br>CIN03432 |
| 003442P002-1467A-026<br>CIN03458 | 006796P003-1467A-026<br>CIN03462 | 003446P003-1467A-026<br>CIN03462 | 003451P002-1467A-026<br>CIN03467 |
| 001598P002-1467A-026<br>CIN01597 | 001097P003-1467A-026<br>CIN05607 | 006980P003-1467A-026<br>CIN06284 | 003491P002-1467A-026<br>CIN03507 |
| 003507P002-1467A-026<br>CIN03523 | 003555P002-1467A-026<br>CIN03571 | 003567P002-1467A-026<br>CIN03583 | 003568P002-1467A-026<br>CIN03584 |

Case 20-12836-JTD  Doc 320  Filed 01/05/21  Page 299 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 9 of 15

1/4/2021 16:31:51

003579P002-1467A-026
CIN03595

003585P002-1467A-026
CIN03601

003603P002-1467A-026
CIN03619

003607P002-1467A-026
CIN03623

003611P003-1467A-026
CIN03627

003615P002-1467A-026
CIN03631

003639P002-1467A-026
CIN03655

003644P002-1467A-026
CIN03660

003645P002-1467A-026
CIN03661

003647P002-1467A-026
CIN03663

003648P002-1467A-026
CIN03664

005774P002-1467A-026
CIN05823

006340P001-1467A-026
CIN03721

003748P002-1467A-026
CIN03765

003749P002-1467A-026
CIN03766

003784P003-1467A-026
CIN03801

003843P003-1467A-026
CIN03861

003847P002-1467A-026
CIN03865

007004P002-1467A-026
CIN06286

003857P002-1467A-026
CIN03876

003871P002-1467A-026
CIN03890

003889P002-1467A-026
CIN03908

003890P003-1467A-026
CIN03911

003892P002-1467A-026
CIN03913

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 300 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 10 of 15

1/4/2021 16:31:51

003897P002-1467A-026
CIN03918

006795P002-1467A-026
CIN06287

003923P002-1467A-026
CIN03944

003951P002-1467A-026
CIN03972

006870P001-1467A-026
CIN06288

003958P002-1467A-026
CIN03979

001105P002-1467A-026
CIN01101

003984P002-1467A-026
CIN04007

002111P002-1467A-026
CIN02114

004013P002-1467A-026
CIN04036

004036P002-1467A-026
CIN04060

004073P002-1467A-026
CIN04098

004074P002-1467A-026
CIN04099

006975P001-1467A-026
CIN06289

004165P002-1467A-026
CIN04190

004214P002-1467A-026
CIN04239

006911P001-1467A-026
CIN06290

004256P002-1467A-026
CIN04281

004286P002-1467A-026
CIN04311

004289P002-1467A-026
CIN04314

004304P002-1467A-026
CIN04330

004349P002-1467A-026
CIN04375

004367P002-1467A-026
CIN04393

004382P002-1467A-026
CIN04408

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 301 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 11 of 15

1/4/2021 16:31:51

004493P002-1467A-026
CIN04519

006822P003-1467A-026
CIN04536

004556P002-1467A-026
CIN04582

004592P002-1467A-026
CIN04618

004605P003-1467A-026
CIN04631

004604P002-1467A-026
CIN04630

004614P002-1467A-026
CIN04640

004683P002-1467A-026
CIN04708

004655P002-1467A-026
CIN04681

004663P002-1467A-026
CIN04689

004674P002-1467A-026
CIN04699

004692P002-1467A-026
CIN04717

004695P002-1467A-026
CIN04720

006345P001-1467A-026
CIN04760

004769P003-1467A-026
CIN04795

004843P002-1467A-026
CIN04871

004862P002-1467A-026
CIN04890

004869P002-1467A-026
CIN04898

004897P003-1467A-026
CIN04926

004919P003-1467A-026
CIN04948

004965P003-1467A-026
CIN04995

004968P002-1467A-026
CIN04998

004972P002-1467A-026
CIN05002

004995P002-1467A-026
CIN05028

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 302 of 319

Page # 12 of 15

Cred Inc., et al.
Electronic Mail
Exhibit Pages

1/4/2021 16:31:51

| | | | |
|---|---|---|---|
| 005035P002-1467A-026<br>CIN05069 | 005055P002-1467A-026<br>CIN05089 | 005056P002-1467A-026<br>CIN05090 | 005067P002-1467A-026<br>CIN05101 |
| 005084P003-1467A-026<br>CIN05118 | 005090P002-1467A-026<br>CIN05124 | 005094P002-1467A-026<br>CIN05128 | 005102P002-1467A-026<br>CIN05136 |
| 005108P003-1467A-026<br>CIN05142 | 005138P002-1467A-026<br>CIN05172 | 005139P003-1467A-026<br>CIN05173 | 005161P002-1467A-026<br>CIN05195 |
| 005164P003-1467A-026<br>CIN05198 | 005180P002-1467A-026<br>CIN05214 | 005186P002-1467A-026<br>CIN05220 | 005187P002-1467A-026<br>CIN05221 |
| 005209P003-1467A-026<br>CIN05244 | 005212P002-1467A-026<br>CIN05247 | 005215P002-1467A-026<br>CIN05250 | 005219P002-1467A-026<br>CIN05254 |
| 005222P002-1467A-026<br>CIN05257 | 005227P002-1467A-026<br>CIN05262 | 005262P002-1467A-026<br>CIN05297 | 005263P002-1467A-026<br>CIN05298 |

Case 20-12836-JTD   Doc 320   Filed 01/05/21   Page 303 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 13 of 15

1/4/2021 16:31:51

005269P002-1467A-026
CIN05304

005277P002-1467A-026
CIN05314

005279P002-1467A-026
CIN05316

005309P002-1467A-026
CIN05348

006930P001-1467A-026
CIN05348

005311P002-1467A-026
CIN05350

005314P002-1467A-026
CIN05353

005336P002-1467A-026
CIN05375

005358P002-1467A-026
CIN05397

005373P002-1467A-026
CIN05412

005399P002-1467A-026
CIN05438

005416P002-1467A-026
CIN05455

005417P002-1467A-026
CIN05456

005476P003-1467A-026
CIN05516

006881P004-1467A-026
CIN05516

006353P001-1467A-026
CIN05530

005493P002-1467A-026
CIN05534

005524P002-1467A-026
CIN05565

006646P003-1467A-026
CIN05593

005552P002-1467A-026
CIN05593

005554P002-1467A-026
CIN05595

005555P003-1467A-026
CIN05596

006350P001-1467A-026
CIN05606

005593P002-1467A-026
CIN05637

Case 20-12836-JTD    Doc 320    Filed 01/05/21    Page 304 of 319

Cred Inc., et al.
Electronic Mail
Exhibit Pages

Page # 14 of 15

1/4/2021 16:31:51

005607P002-1467A-026
CIN05652

005657P002-1467A-026
CIN05703

005693P002-1467A-026
CIN05741

006803P001-1467A-026
CIN03148

003136P003-1467A-026
CIN03148

006351P001-1467A-026
CIN05763

005723P002-1467A-026
CIN05772

005741P002-1467A-026
CIN05790

005755P002-1467A-026
CIN05804

005761P002-1467A-026
CIN05810

005780P002-1467A-026
CIN05829

005807P002-1467A-026
CIN05857

005904P002-1467A-026
CIN05954

005906P002-1467A-026
CIN05956

005975P002-1467A-026
CIN06025

005985P002-1467A-026
CIN06035

006004P002-1467A-026
CIN06054

006005P002-1467A-026
CIN06055

006006P002-1467A-026
CIN06056

006074P002-1467A-026
CIN06124

006085P003-1467A-026
CIN06135

006102P002-1467A-026
CIN06152

006131P002-1467A-026
CIN06181

006952P001-1467A-026
CIN06181

Cred Inc., et al.
Electronic Mail
Exhibit Pages

006179P002-1467A-026
CIN06229

006207P002-1467A-026
CIN06258

Records Printed : 338

# EXHIBIT 8

In re: Cred Inc., et al.

Debtor name: _____

United States Bankruptcy Court for the District of Delaware

Case number: _____

Your Customer Identification Number (if applicable) on the Schedules to be filed on or before January 7, 2021 is as follows:

# Proof of Claim

04/19

Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. Do not use this form to make a request for payment of an administrative expense other than a claim arising under section 503(b)(9). Make such a request according to 11 U.S.C. § 503.

Filers must leave out or redact information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents**; they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

Fill in all the information about the claim as of the date the case was filed. That date is on the notice of bankruptcy (Form 309) that you received.

## Part 1:    Identify the Claim

| | |
|---|---|
| 1. **Who is the current creditor?**<br>Name and address of the creditor. | Name and address of creditor (the person or entity to be paid for this claim):<br><br><br><br><br><br>Other names the creditor used with the debtor: _____ |
| 2. **Has this claim been acquired from someone else?** | ☐ No          ☐ Yes.<br>From whom? _____ |
| 3. **Where should notices and payments to the creditor be sent?**<br><br>Federal Rule of Bankruptcy Procedure (FRBP) 2002(g). | Where should notices to the creditor be sent?<br><br>Name: _____<br><br>Address: _____<br><br>City: _____ State: ____ Zip: _____<br><br>Phone: _____<br><br>Email: _____ | Where should payments to the creditor be sent? (if different)<br><br>Name: _____<br><br>Address: _____<br><br>City: _____ State: ____ Zip: _____<br><br>Phone: _____<br><br>Email: _____ |
| 4. **Does this claim amend one already filed?** | ☐ No          ☐ Yes. Claim number on court<br>claims registry (if known): _____ | Filed on<br>(MM/DD/YYYY): _____ |
| 5. **Do you know if anyone else has filed a proof of claim for this claim?** | ☐ No          ☐ Yes.<br>Who made the earlier filing? _____ | |

## Part 2:    Give Information About the Claim as of the Date the Case was Filed

| | |
|---|---|
| 6. **Do you have any number you use to identify the debtor?** | ☐ No          ☐ Yes. Last 4 digits of the debtor's<br>account or any identification number used: ____ ____ ____ ____ |
| 7.A. **How much is the claim in lawful currency of the United States?** | Does this amount include interest or other charges?<br>☐ No     ☐ Yes. Attach statement itemizing interest, fees, expenses, or<br>$_____     other charges required by Bankruptcy Rule 3001(c)(2)(A). |
| 7.B. **Is your claim based on a form of cryptocurrency transferred to the Debtors?** | ☐ No          ☐ Yes<br>If you answered yes, on the table below, you must state the number of units for each kind of cryptocurrency that you transferred to the Debtors, the name of the cryptocurrency, and the conversion rate you used to calculate the amount of your claim in lawful currency of the United States. You are required to determine the amount of your claim in United States currency as at 12:00 a.m. (prevailing Eastern Time) on November 7, 2020. You may attach additional pages as needed. |

| Number of Units | Name of Cryptocurrency | Conversion Rate |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |

| 8. **What is the basis of the claim?** | Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card. Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c). Limit disclosing information that is entitled to privacy, such as health care information. | _____<br><br>_____ |
|---|---|---|

| 9. **Is all or part of the claim secured?** | ☐ No<br>☐ Yes. The claim is secured by a lien on property. | **Nature of property:**<br>☐ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim*. | ☐ Motor vehicle<br>☐ Other (describe):<br><br>_____ |
|---|---|---|---|

**Basis for perfection:** _____
Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

**Value of property:** $ _____   **Amount of the claim that is secured:** $ _____

**Amount of the claim that is unsecured** (the sum of the secured and unsecured amounts should match the amount in line 7):   $ _____

**Amount necessary to cure any default as of the date of the petition:**   $ _____

**Annual interest rate** (when case was filed): _____ %   ☐ Fixed   ☐ Variable

| 10. **Is this claim based on a lease?** | ☐ No | ☐ Yes. **Amount necessary to cure any default as of the date of the petition.** $ _____ |
|---|---|---|

| 11. **Is this claim subject to a right of setoff?** | ☐ No | ☐ Yes. Identify the property: |
|---|---|---|

| 12. **Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?**<br><br>A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority.<br>* Amounts are subject to adjustment on 4/01/22 and every 3 years after that for cases begun on or after the date of adjustment. | ☐ No | ☐ Yes. *Check all that apply:*<br>☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).<br>☐ Up to $3,025* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7).<br>☐ Wages, salaries, or commissions (up to $13,650*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4).<br>☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8).<br>☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5).<br>☐ Other. Specify subsection of 11 U.S.C. § 507(a)(___) that applies. | **Amount entitled to priority**<br><br><br>$ _____<br><br>$ _____<br><br><br>$ _____<br>$ _____<br><br>$ _____<br><br>$ _____ |
|---|---|---|---|

| 13. **Is all or part of the claim entitled to priority under 11 U.S.C. § 503(b)(9)?** | ☐ No<br><br>☐ Yes. Indicate the amount of your claim arising from the value of any goods received by the debtor within 20 days before the date of commencement of the above case, in which the goods have been sold to the Debtor in the ordinary course of such Debtor's business.  Attach documentation supporting such claim.<br><div align="right">$ _____</div> |
|---|---|

| 14. **Cryptocurrency distribution election.** | If you answered "yes" in line 7.B, do you prefer to receive distributions on account of your claim in the same form of cryptocurrency you indicated in line 7.B, instead of US dollars?<br><br>☐ Yes. Creditor prefers to receive distributions in the same form of cryptocurrency indicated in line 7.B, instead of US dollars.<br><br>☐ No. Creditor prefers to receive distributions in the form of US dollars.<br><br>**IMPORTANT NOTE: Even if you answer "yes" in line 14, there is no guarantee that you will receive distributions on account of your claim in the form of cryptocurrency.  You may still receive distributions on account of your claim in the form of US dollars.** |
|---|---|

**Part 3:    Sign Below**

The person completing this proof of claim must sign and date it. FRBP 9011(b).

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.**

*Check the appropriate box:*

❑ I am the creditor.

❑ I am the creditor's attorney or authorized agent.

❑ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.

❑ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date (MM/DD/YYYY): _____

Signature: _____

**Print the name of the person who is completing and signing this claim:**

First name: _____    Middle: _____    Last:_____

Title: _____

Company (identify the corporate servicer as the company if the authorized agent is a servicer): _____

Address: _____

City: _____    State: _____    Zip: _____

Phone: _____    Email: _____

# EXHIBIT 9

**Cred Inc., et al.**
**Electronic Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 000067P001-1467S-026<br>BAKER HOSTETLER LLP<br>JEFFREY J LYONS<br>1201 NORTH MARKET ST.,14TH FLOOR<br>WILMINGTON DE 19801-1147<br>JLYONS@BAKERLAW.COM | 000068P001-1467S-026<br>BAKER HOSTETLER LLP<br>JORIAN L ROSE;MICHAEL SABELLA<br>45 ROCKEFELLER PLAZA<br>NEW YORK NY 10111<br>JROSE@BAKERLAW.COM | 000068P001-1467S-026<br>BAKER HOSTETLER LLP<br>JORIAN L ROSE;MICHAEL SABELLA<br>45 ROCKEFELLER PLAZA<br>NEW YORK NY 10111<br>MSABELLA@BAKERLAW.COM | 000006P001-1467S-026<br>BILLION LAW<br>MARK M BILLION,ESQ<br>1073 S GOVERNOR AVE<br>DOVER DE 19904<br>MARKBILLION@BILLIONLAW.COM |
| 000069P001-1467S-026<br>BUCHALTER, A PROFESSIONAL CORPORATION<br>SHAWN M CHRISTIANSON,ESQ<br>55 SECOND ST.,17TH FLOOR<br>SAN FRANCISCO CA 94105-3493<br>SCHRISTIANSON@BUCHALTER.COM | 000057P001-1467S-026<br>BUCHANAN INGERSOLL & ROONEY PC<br>GEOFFREY G GRIVNER,ESQ<br>919 N MARKET ST.,STE 990<br>WILMINGTON DE 19801<br>GEOFFREY.GRIVNER@BIPC.COM | 000064P001-1467S-026<br>CARLTON FIELDS PA<br>DAVID L GAY,ESQ<br>2 MIAMI CENTRAL<br>700 NW 1ST AVE.,STE 1200<br>MIAMI FL 33136-4118<br>DGAY@CARLTONFIELDS.COM | 000036P001-1467S-026<br>DCP CAPITAL<br>KEVIN HU<br>KINGSTON CHAMBERS<br>PO BOX 173<br>RD TOWN<br>TORTOLA  VG1110<br>BRITISH VIRGIN ISLANDS<br>KEVIN@DCP.CAPITAL |
| 000014P001-1467S-026<br>DELAWARE ATTORNEY GENERAL<br>BANKRUPTCY DEPT<br>CARVEL STATE OFFICE BUILDING<br>820 N FRENCH ST 6TH FL<br>WILMINGTON DE 19801<br>ATTORNEY.GENERAL@STATE.DE.US | 000008P001-1467S-026<br>DELAWARE DIVISION OF REVENUE<br>CHRISTINA ROJAS<br>CARVEL STATE OFFICE BUILD 8TH FLOOR<br>820 N FRENCH ST<br>WILMINGTON DE 19801<br>CHRISTINA.ROJAS@DELAWARE.GOV | 000004P001-1467S-026<br>DELAWARE SECRETARY OF STATE<br>DIV OF CORPORATIONS FRANCHISE TAX<br>PO BOX 898<br>DOVER DE 19903<br>DOSDOC_FTAX@STATE.DE.US | 000060P001-1467S-026<br>DRAGONFLY INTERNATIONAL HOLDING LIMITED<br>LINDSAY LIN<br>MAPLES CORPORATE SERVICES (BVI)LIMITED<br>KINGTON CHAMBERS ,P O BOX 173<br>ROAD TOWN TORTOLA BRITISH VIRGIN<br>LINDSAY@DCP.CAPITAL |
| 000055P001-1467S-026<br>FAEGRE DRINKER BIDDLE & REATH LLP<br>PATRICK A JACKSON<br>222 DELAWARE AVE.,STE 1410<br>WILMINGTON DE 19801-1621<br>PATRICK.JACKSON@FAEGREDRINKER.COM | 000056P001-1467S-026<br>FAEGRE DRINKER BIDDLE & REATH LLP<br>DUSTIN R DENEAL<br>600 E 96TH ST.,STE 600<br>INDIANAPOLIS IN 46240<br>DUSTIN.DENEAL@FAEGREDRINKER.COM | 000058P001-1467S-026<br>FISHERBROYLES LLP<br>CARL D NEFF,ESQ<br>BRANDYWINE PLAZA WEST<br>1521 CONCORD PIKE STE 301<br>WILMINGTON DE 19803<br>CARL.NEFF@FISHERBROYLES.COM | 000059P001-1467S-026<br>FISHERBROYLES LLP<br>HOLLACE TOPOL COHEN,ESQ<br>445 PARK AVE<br>NEW YORK NY 10022<br>HOLLACE.COHEN@FISHERBROYLES.COM |
| 000065P001-1467S-026<br>GELLERT SCALI BUSENKELL & BROWN LLC<br>MICHAEL BUSENKELL;AMY D BROWN<br>1201 N ORANGE ST.,STE 300<br>WILMINGTON DE 19801<br>MBUSENKELL@GSBBLAW.COM | 000065P001-1467S-026<br>GELLERT SCALI BUSENKELL & BROWN LLC<br>MICHAEL BUSENKELL;AMY D BROWN<br>1201 N ORANGE ST.,STE 300<br>WILMINGTON DE 19801<br>ABROWN@GSBBLAW.COM | 000044P001-1467S-026<br>JST CAPITAL<br>SCOTT FREEMAN<br>350 SPRINGFIELD AVE<br>STE 200<br>SUMMIT NJ 07901<br>SFREEMAN@JSTCAP.COM | 000061P001-1467S-026<br>MAPLE PARTNERS LLC<br>JOSHUA SEGALL<br>1309 COFFEEN AVE STE 1200<br>SHERIDAN WY 82801<br>MAPLEPARTNERSLLC@GMAIL.COM |
| 000062P001-1467S-026<br>MCDERMOTT WILL & EMERY LLP<br>TIMOTHY W WALSH;DARREN AZMAN<br>340 MADISON AVE<br>NEW YORK NY 10173-1922<br>TWWALSH@MWE.COM | 000062P001-1467S-026<br>MCDERMOTT WILL & EMERY LLP<br>TIMOTHY W WALSH;DARREN AZMAN<br>340 MADISON AVE<br>NEW YORK NY 10173-1922<br>DAZMAN@MWE.COM | 000063P001-1467S-026<br>MCDERMOTT WILL & EMERY LLP<br>DAVID R HURST<br>THE NEMOURS BUILDING<br>1007 NORTH ORANGE ST.,4TH FLOOR<br>WILMINGTON DE 19801<br>DHURST@MWE.COM | 000024P001-1467S-026<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |

# Cred Inc., et al.
## Electronic Mail
## Exhibit Pages

| | | | |
|---|---|---|---|
| 000025P001-1467S-026<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 000026P001-1467S-026<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 000027P001-1467S-026<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 000028P002-1467S-026<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 000029P001-1467S-026<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 000030P001-1467S-026<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 000031P001-1467S-026<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 000032P001-1467S-026<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 000033P001-1467S-026<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 000034P001-1467S-026<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 000035P001-1467S-026<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 000037P001-1467S-026<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 000038P001-1467S-026<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 000039P001-1467S-026<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 000040P001-1467S-026<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 000041P001-1467S-026<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 000042P001-1467S-026<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 000043P001-1467S-026<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 000045P001-1467S-026<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 000046P001-1467S-026<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 000047P001-1467S-026<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 000048P001-1467S-026<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 000049P001-1467S-026<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 000051P001-1467S-026<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |

# Cred Inc., et al.
## Electronic Mail
## Exhibit Pages

12/28/2020 11:48:00 AM

000053P001-1467S-026
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

000003P001-1467S-026
OFFICE OF THE US TRUSTEE
844 KING ST
STE 2207
WILMINGTON DE 19801
JOSEPH.MCMAHON@USDOJ.GOV

000003P001-1467S-026
OFFICE OF THE US TRUSTEE
844 KING ST
STE 2207
WILMINGTON DE 19801
JOHN.SCHANNE@USDOJ.GOV

000054P001-1467S-026
SAUL EWING ARNSTEIN & LEHR LLP
MARK MINUTI,ESQ
1201 NORTH MARKET ST.,STE 2300
P O BOX 1266
WILMINGTON DE 19899
MARK.MINUTI@SAUL.COM

000052P001-1467S-026
UPHOLD, INC
JP THIERIOT
900 LARKSPUR LANDING CIR
STE 209
LARKSPUR CA 94939
JP.THIERIOT@UPHOLD.COM

000005P001-1467S-026
US ATTORNEY FOR DELAWARE
CHARLES OBERLY
ELLEN SLIGHTS
1313 NORTH MARKET ST
WILMINGTON DE 19801
USADE.ECFBANKRUPTCY@USDOJ.GOV

Records Printed :  **54**

# EXHIBIT 10

# Cred Inc., et al.
## Exhibit Pages

12/28/2020 11:47:28 AM

| | | | |
|---|---|---|---|
| 006267S001-1467A-026<br>2112 SEC TT LLC<br>SCHWABE WILLIAMSON & WYATT, P.C.<br>JOHN GUINASSO<br>PACWEST CENTER<br>1211 SW FIFTH AVENUE, STE 1700<br>PORTLAND OR 97204 | 006281S001-1467A-026<br>JAMES ALEXANDER<br>ADDRESS INTENTIONALLY OMITTED | 006281S002-1467A-026<br>JAMES ALEXANDER<br>ADDRESS INTENTIONALLY OMITTED | 006281S003-1467A-026<br>JAMES ALEXANDER<br>ADDRESS INTENTIONALLY OMITTED |
| 006281S004-1467A-026<br>JAMES ALEXANDER<br>BIRD MARELLA BOXER WOLPERT NESSIM DROOKS<br>LICENBERG & RHOW PC<br>ADDRESS INTENTIONALLY OMITTED | 006281S005-1467A-026<br>JAMES ALEXANDER<br>BIRD MARELLA BOXER WOLPERT NESSIM DROOKS<br>LICENBERG & RHOW PC<br>ADDRESS INTENTIONALLY OMITTED | 006281S006-1467A-026<br>JAMES ALEXANDER<br>BUCHANAN INGERSOLL & ROONEY PC<br>GEOFFREY G GRIVNER<br>ADDRESS INTENTIONALLY OMITTED | 006281S007-1467A-026<br>JAMES ALEXANDER<br>BUCHANAN INGERSOLL & ROONEY PC<br>KODY M SPARKS<br>ADDRESS INTENTIONALLY OMITTED |
| 000013P001-1467S-026<br>ARIZONA ATTORNEY GENERALS OFFICE<br>PO BOX 6123<br>MD 7611<br>PHOENIX AZ 85005-6123 | 006891S001-1467A-026<br>ARRINGTON CAPITAL MANAGEMENT<br>MCNAUL EBEL NAWROT & HELGREN PLLC<br>AI-LI CHIONG-MARTINSON<br>600 UNIVERSITY STREET SUITE 2700<br>SEATTLE WA 98101 | 006891S002-1467A-026<br>ARRINGTON CAPITAL MANAGEMENT<br>MCNAUL EBEL NAWROT & HELGREN PLLC<br>CHARLES WITTMAN-TODD<br>600 UNIVERSITY STREET SUITE 2700<br>SEATTLE WA 98101 | 006890S001-1467A-026<br>ARRINGTON XRP APITAL CAYMAN SPV LTD<br>MCNAUL EBEL NAWROT & HELGREN PLLC<br>AI-LI CHIONG-MARTINSON<br>600 UNIVERSITY STREET SUITE 2700<br>SEATTLE WA 98101 |
| 006890S002-1467A-026<br>ARRINGTON XRP APITAL CAYMAN SPV LTD<br>MCNAUL EBEL NAWROT & HELGREN PLLC<br>CHARLES WITTMAN-TODD<br>600 UNIVERSITY STREET SUITE 2700<br>SEATTLE WA 98101 | 000067P001-1467S-026<br>BAKER HOSTETLER LLP<br>JEFFREY J LYONS<br>1201 NORTH MARKET ST.,14TH FLOOR<br>WILMINGTON DE 19801-1147 | 000068P001-1467S-026<br>BAKER HOSTETLER LLP<br>JORIAN L ROSE;MICHAEL SABELLA<br>45 ROCKEFELLER PLAZA<br>NEW YORK NY 10111 | 000066P001-1467S-026<br>BILLION LAW<br>MARK M BILLION,ESQ<br>1073 S GOVERNOR AVE<br>DOVER DE 19904 |
| 000069P001-1467S-026<br>BUCHALTER, A PROFESSIONAL CORPORATION<br>SHAWN M CHRISTIANSON,ESQ<br>55 SECOND ST.,17TH FLOOR<br>SAN FRANCISCO CA 94105-3493 | 000057P001-1467S-026<br>BUCHANAN INGERSOLL & ROONEY PC<br>GEOFFREY G GRIVNER,ESQ<br>919 N MARKET ST.,STE 990<br>WILMINGTON DE 19801 | 000064P001-1467S-026<br>CARLTON FIELDS PA<br>DAVID L GAY,ESQ<br>2 MIAMI CENTRAL<br>700 NW 1ST AVE.,STE 1200<br>MIAMI FL 33136-4118 | 000036P001-1467S-026<br>DCP CAPITAL<br>KEVIN HU<br>KINGSTON CHAMBERS<br>PO BOX 173<br>RD TOWN<br>TORTOLA  VG1110<br>BRITISH VIRGIN ISLANDS |
| 006887S001-1467A-026<br>DEKRYPT CAPITAL<br>MCNAUL EBEL NAWROT & HELGREN PLLC<br>AI-LI CHIONG-MARTINSON<br>600 UNIVERSITY STREET SUITE 2700<br>SEATTLE WA 98101 | 006887S002-1467A-026<br>DEKRYPT CAPITAL<br>MCNAUL EBEL NAWROT & HELGREN PLLC<br>CHARLES WITTMAN-TODD<br>600 UNIVERSITY STREET SUITE 2700<br>SEATTLE WA 98101 | 006888S001-1467A-026<br>DEKRYPT MASTER FUND LP<br>MCNAUL EBEL NAWROT & HELGREN PLLC<br>AI-LI CHIONG-MARTINSON<br>600 UNIVERSITY STREET SUITE 2700<br>SEATTLE WA 98101 | 006888S002-1467A-026<br>DEKRYPT MASTER FUND LP<br>MCNAUL EBEL NAWROT & HELGREN PLLC<br>CHARLES WITTMAN-TODD<br>600 UNIVERSITY STREET<br>SUITE 2700<br>SEATTLE WA 98101 |
| 006889S001-1467A-026<br>DEKRYPT VENTRUES LP<br>MCNAUL EBEL NAWROT & HELGREN PLLC<br>AI-LI CHIONG-MARTINSON<br>600 UNIVERSITY STREET<br>SUITE 2700<br>SEATTLE WA 98101 | 006889S002-1467A-026<br>DEKRYPT VENTRUES LP<br>MCNAUL EBEL NAWROT & HELGREN PLLC<br>CHARLES WITTMAN-TODD<br>600 UNIVERSITY STREET SUITE 2700<br>SEATTLE WA 98101 | 000014P001-1467S-026<br>DELAWARE ATTORNEY GENERAL<br>BANKRUPTCY DEPT<br>CARVEL STATE OFFICE BUILDING<br>820 N FRENCH ST 6TH FL<br>WILMINGTON DE 19801 | 000008P001-1467S-026<br>DELAWARE DIVISION OF REVENUE<br>CHRISTINA ROJAS<br>CARVEL STATE OFFICE BUILD 8TH FLOOR<br>820 N FRENCH ST<br>WILMINGTON DE 19801 |

# Cred Inc., et al.
## Exhibit Pages

000004P001-1467S-026
DELAWARE SECRETARY OF STATE
DIV OF CORPORATIONS FRANCHISE TAX
PO BOX 898
DOVER DE 19903

000006P001-1467S-026
DELAWARE SECRETARY OF STATE
DIVISION OF CORPORATIONS
401 FEDERAL ST STE 4
DOVER DE 19901

000007P001-1467S-026
DELAWARE STATE TREASURY
BANKRUPTCY DEPT
820 SILVER LAKE BLVD
STE 100
DOVER DE 19904

000060P001-1467S-026
DRAGONFLY INTERNATIONAL HOLDING LIMITED
LINDSAY LIN
MAPLES CORPORATE SERVICES (BVI)LIMITED
KINGTON CHAMBERS ,P O BOX 173
ROAD TOWN TORTOLA BRITISH VIRGIN

000055P001-1467S-026
FAEGRE DRINKER BIDDLE & REATH LLP
PATRICK A JACKSON
222 DELAWARE AVE.,STE 1410
WILMINGTON DE 19801-1621

000056P001-1467S-026
FAEGRE DRINKER BIDDLE & REATH LLP
DUSTIN R DENEAL
600 E 96TH ST.,STE 600
INDIANAPOLIS IN 46240

000058P001-1467S-026
FISHERBROYLES LLP
CARL D NEFF,ESQ
BRANDYWINE PLAZA WEST
1521 CONCORD PIKE STE 301
WILMINGTON DE 19803

000059P001-1467S-026
FISHERBROYLES LLP
HOLLACE TOPOL COHEN,ESQ
445 PARK AVE
NEW YORK NY 10022

000009P001-1467S-026
FRANCHISE TAX BOARD
BANKRUPTCY SECTION MS A340
PO BOX 2952
SACRAMENTO CA 95812-2952

000065P001-1467S-026
GELLERT SCALI BUSENKELL & BROWN LLC
MICHAEL BUSENKELL;AMY D BROWN
1201 N ORANGE ST.,STE 300
WILMINGTON DE 19801

000001P001-1467S-026
INTERNAL REVENUE SVC
CENTRALIZED INSOLVENCY OPERATION
PO BOX 7346
PHILADELPHIA PA 19101-7346

000002P001-1467S-026
INTERNAL REVENUE SVC
CENTRALIZED INSOLVENCY OPERATION
2970 MARKET ST
MAIL STOP 5 Q30 133
PHILADELPHIA PA 19104-5016

000044P001-1467S-026
JST CAPITAL
SCOTT FREEMAN
350 SPRINGFIELD AVE
STE 200
SUMMIT NJ 07901

000061P001-1467S-026
MAPLE PARTNERS LLC
JOSHUA SEGALL
1309 COFFEEN AVE STE 1200
SHERIDAN WY 82801

000062P001-1467S-026
MCDERMOTT WILL & EMERY LLP
TIMOTHY W WALSH;DARREN AZMAN
340 MADISON AVE
NEW YORK NY 10173-1922

000063P001-1467S-026
MCDERMOTT WILL & EMERY LLP
DAVID R HURST
THE NEMOURS BUILDING
1007 NORTH ORANGE ST.,4TH FLOOR
WILMINGTON DE 19801

000010P001-1467S-026
MICHIGAN DEPT OF TREASURY TAX POL DIV
LITIGATION LIAISON
430 WEST ALLEGAN ST
2ND FLOOR AUSTIN BUILDING
LANSING MI 48922

000025P001-1467S-026
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

000026P001-1467S-026
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

000027P001-1467S-026
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

000029P001-1467S-026
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

000030P001-1467S-026
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

000031P001-1467S-026
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

000032P001-1467S-026
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

000034P001-1467S-026
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

000035P001-1467S-026
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

000038P001-1467S-026
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

000039P001-1467S-026
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

**Cred Inc., et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 000040P001-1467S-026<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 000041P001-1467S-026<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 000042P001-1467S-026<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 000043P001-1467S-026<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 000045P001-1467S-026<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 000046P001-1467S-026<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 000047P001-1467S-026<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 000048P001-1467S-026<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 000049P001-1467S-026<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 000050P001-1467S-026<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 000051P001-1467S-026<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 000053P001-1467S-026<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 000003P001-1467S-026<br>OFFICE OF THE US TRUSTEE<br>844 KING ST<br>STE 2207<br>WILMINGTON DE 19801 | 000054P001-1467S-026<br>SAUL EWING ARNSTEIN & LEHR LLP<br>MARK MINUTI,ESQ<br>1201 NORTH MARKET ST.,STE 2300<br>P O BOX 1266<br>WILMINGTON DE 19899 | 000012P001-1467S-026<br>SOCIAL SECURITY ADMINISTRATION<br>OFFICE OF THE GEN COUNSEL REGION 3<br>300 SPRING GARDEN ST<br>PHILADELPHIA PA 19123 | 006464S001-1467A-026<br>THE HARTFORD<br>SENTINEL INSURANCE CO, LIMITED<br>ONE HARTFORD PLZ<br>HARTFORD CT 06155 |
| 000052P001-1467S-026<br>UPHOLD, INC<br>JP THIERIOT<br>900 LARKSPUR LANDING CIR<br>STE 209<br>LARKSPUR CA 94939 | 000005P001-1467S-026<br>US ATTORNEY FOR DELAWARE<br>CHARLES OBERLY<br>ELLEN SLIGHTS<br>1313 NORTH MARKET ST<br>WILMINGTON DE 19801 | 000011P001-1467S-026<br>US EPA REG 3<br>OFFICE OF REG. COUNSEL<br>1650 ARCH ST<br>PHILADELPHIA PA 19103 | |

Records Printed :  **75**

**EXHIBIT 11**

**Cred Inc., et al.**
**Exhibit Page**

002553P003-1467A-026A
CIN02559

Records Printed :  **1**