## <u>EXHIBIT A</u>

**FEE STATEMENTS FOR THE FEE PERIOD**
(attached)

| Invoice number | Period Covered | Requested Fees | Requested Expenses |
|---|---|---|---|
| 2258839 | November 7–30, 2020 | $761,013.00 (80% of which is $608,810.40) | $1,231.33 |
| 2258840 | November 7-30, 2020 | $14,907.50 (80% of which is $11,926.00) | $0.00 |
| 2258841 | November 7-30, 2020 | $7,472.50 (80% of which is $5,978.00) | $0.00 |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Cred Inc. and its subsidiaries as Debtors in Possession
c/o Sonoran Capital Advisors
Suite 104
1733 N. Greenfield Rd.
Mesa, AZ 85205

January 8, 2021

Please Refer to
Invoice Number: 2258839

Attn: Matt Foster

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

### Chapter 11 Bankruptcy Proceeding
PH LLP Client/Matter # 48112-00002
James Grogan

| | |
|---|---:|
| Legal fees for professional services for the period ending November 30, 2020 | $761,013.00 |
| Costs incurred and advanced | 1,231.33 |
| **Current Fees and Costs Due** | **$762,244.33** |
| **Total Balance Due - Due Upon Receipt** | **$762,244.33** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
 Citibank
 ABA # 322271724
 SWIFT Address:  CITIUS33
 787 W. 5th Street
 Los Angeles, CA  90071
 Account Number: 206628380
 Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
|  Paul Hastings LLP |
|  Lockbox 4803 |
|  PO Box 894803 |
|  Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Cred Inc. and its subsidiaries as Debtors in Possession
c/o Sonoran Capital Advisors
Suite 104
1733 N. Greenfield Rd.
Mesa, AZ 85205

January 8, 2021

Please Refer to
Invoice Number: 2258839

Attn: Matt Foster

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

### Chapter 11 Bankruptcy Proceeding
PH LLP Client/Matter # 48112-00002
James Grogan

Legal fees for professional services
for the period ending November 30, 2020 ..................... $761,013.00

|  |  |
|---|---:|
| Costs incurred and advanced | 1,231.33 |
| **Current Fees and Costs Due** | **$762,244.33** |
| **Total Balance Due - Due Upon Receipt** | **$762,244.33** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

| | |
|---|---|
| Cred Inc. and its subsidiaries as Debtors in Possession c/o Sonoran Capital Advisors Suite 104 1733 N. Greenfield Rd. Mesa, AZ 85205 | January 8, 2021 Please Refer to Invoice Number: 2258839 |
| Attn: Matt Foster | PH LLP Tax ID No. 95-2209675 |

FOR PROFESSIONAL SERVICES RENDERED
for the period ending November 30, 2020

## Chapter 11 Bankruptcy Proceeding                                $761,013.00

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **B110** | **Case Administration** | | | | |
| 11/07/2020 | AB21 | Correspond with A. Logan (Donlin) regarding list of 30 largest unsecured creditors (0.1); telephone conference with A. Logan regarding same (0.1); correspond with M. Zuppone regarding board resolutions (0.4); telephone conferences with S. Cousins (Cousins Law) regarding chapter 11 filing (0.2); telephone conference with J. Grogan and S. Cousins (Cousins Law) regarding same (0.2) | 1.00 | 1,300.00 | 1,300.00 |
| 11/07/2020 | AB21 | Revise first day pleadings and first day declaration (2.9); correspond with J. Grogan regarding same (0.9); telephone conferences with M. Wilson regarding same (0.5); correspond with M. Wilson regarding same (0.3); correspond with J. Podulka (Cred) and D. Schatt (Cred) regarding same (0.3); correspond with K. Mayle (MACCO) regarding same (0.1) | 5.00 | 1,300.00 | 6,500.00 |
| 11/07/2020 | DDC1 | Prepare first day motions | 4.70 | 855.00 | 4,018.50 |

Cred Inc. and its subsidiaries as Debtors in Possession                                    Page 2
48112-00002
Invoice No. 2258839

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/07/2020 | DDC1 | Draft first day filings | 2.10 | 855.00 | 1,795.50 |
| 11/07/2020 | JTG4 | Prepare authorizing resolutions and petitions (.8); emails with A. Bongartz, J. Podulka (Cred), D. Schatt (Cred) and M. Zuppone regarding chapter 11 filing and related issues (2.9) | 3.70 | 1,325.00 | 4,902.50 |
| 11/07/2020 | JTG4 | Conferences with Donlin Recano regarding filing and petitions (.7); prepare press release and related public announcements (.6); emails with T. Wu regarding filing (.2); conference with S. Cousins (Cousins Law) regarding filing (.3); conference with A. Bongartz and S. Cousins (Cousins Law) regarding same (.2) | 2.00 | 1,325.00 | 2,650.00 |
| 11/07/2020 | MW26 | Review company's updated drafts of first day motions (0.5); emails with J. Podulka (Cred) regarding updated same (0.2); update cash management, consolidated creditor, and employees motions (6.9); calls with A. Bongartz regarding same (0.5); review filed petitions (0.3); email to client regarding same (0.1) | 8.50 | 855.00 | 7,267.50 |
| 11/07/2020 | MLZ | Correspond with A. Bongartz and D. Cash regarding Cred (.3);  prepare LLC agreement amendments for manager appointment (1.5) | 1.80 | 1,525.00 | 2,745.00 |
| 11/07/2020 | PMS | Emails with S. Carlton regarding strategy and engagement of additional counsel (.5); email with D. Glassman and C. Athey (Delaware counsel) regarding same (.7); review and comment on Delaware counsel engagement letter (.3); emails with J. Grogan and team regarding bankruptcy filing (.5) | 2.00 | 1,375.00 | 2,750.00 |
| 11/08/2020 | AB21 | Telephone conference with J. Grogan, M. Wilson, P. Bonjour (MACCO) and F. Cottrell (Macco) regarding supplemental declaration (0.3) | 0.30 | 1,300.00 | 390.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                                      Page 3
48112-00002
Invoice No. 2258839

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/08/2020 | AB21 | Finalize first day motions and first day declaration (4.1); telephone conferences with J. Grogan regarding same (0.9); correspond with J. Grogan regarding same (0.3); telephone conference with J. Grogan and D. Schatt (Cred) regarding same (0.3); correspond with D. Schatt (Cred) and J. Podulka (Cred) regarding same (0.3); telephone conferences with M. Wilson regarding same (0.5); telephone conference with J. Grogan, S. Cousins (Cousins Law), D. Cash, and M. Wilson regarding same (0.6) | 7.00 | 1,300.00 | 9,100.00 |
| 11/08/2020 | AB21 | Review draft pro hac vice applications (0.2); correspond with S. Cousins (Cousins Law) regarding same (0.1); telephone conferences with S. Cousins (Cousins Law) regarding filing of first day motions (0.2); correspond with S. Cousins (Cousins Law) regarding same (0.3) | 0.80 | 1,300.00 | 1,040.00 |
| 11/08/2020 | DDC1 | Prepare pro hac vice applications and certifications | 2.50 | 855.00 | 2,137.50 |
| 11/08/2020 | DDC1 | Revise first day declaration (3.5); call with A. Bongartz, J. Grogan, M. Wilson, and S. Cousins (Cousins Law) regarding first day papers (.6) | 4.10 | 855.00 | 3,505.50 |
| 11/08/2020 | JTG4 | Call with D. Cash, A. Bongartz, S. Cousins (Cousins Law), and M. Wilson to review first day motions and case preparation (.6); call with A. Bongartz, M. Wilson, and MACCO team to discuss declaration supporting first day motions (.3); revise first day motions, orders and declarations (5.7); calls with A. Bongartz regarding same (.9); emails with A. Bongartz, M. Wilson and D. Cash regarding first day motion revisions and case preparations (1.0); emails with D. Schatt (Cred) regarding case preparations (.4); call with A. Bongartz and D. Schatt (Cred) regarding same (.3) | 9.20 | 1,325.00 | 12,190.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                Page 4
48112-00002
Invoice No. 2258839

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/08/2020 | MW26 | Update employment motion and customer lists motion (2.7); revise employment motion (1.9); revise consolidate creditors motion (1.4); calls with A. Bongartz regarding first-day motions (0.5); correspond with J. Grogan regarding first-day motions (0.5) | 7.00 | 855.00 | 5,985.00 |
| 11/08/2020 | MW26 | Revise interested parties list (2.4); call with S. Cousins (Cousins Law), D. Cash, A. Bongartz, and J. Grogan regarding first-day preparations (0.6); call with A. Bongartz, J. Grogan and MACCO team regarding same (0.3) | 3.30 | 855.00 | 2,821.50 |
| 11/08/2020 | MW26 | Call with P. Bonjour (MACCO) regarding accounts (0.1) | 0.10 | 855.00 | 85.50 |
| 11/08/2020 | MLZ | Review and comment on draft bankruptcy disclosures | 0.40 | 1,525.00 | 610.00 |
| 11/08/2020 | MLZ | Review and comment on first day motion papers | 0.40 | 1,525.00 | 610.00 |
| 11/09/2020 | AB21 | Review U.S. Trustee comments to first day order (0.7); telephone conference with J. Grogan, S. Cousins (Cousins Law), D. Cash, and M. Wilson regarding same (0.3) | 1.00 | 1,300.00 | 1,300.00 |
| 11/09/2020 | AB21 | Revise McManigle declaration and exhibits (0.8); telephone conferences with J. Grogan regarding same (0.2); correspond with J. Grogan regarding same (0.2); telephone conference with D. McManigle (MACCO), F. Cottrell (MACCO), J. Grogan regarding same (0.4); follow-up telephone conference with F. Cottrell regarding same (0.1); correspond with S. Cousins (Cousins Law) regarding filing of same (0.1) | 1.80 | 1,300.00 | 2,340.00 |
| 11/09/2020 | DDC1 | Call with M. Wilson, J. Grogan, A. Bongartz, and S. Cousins (Cousins Law) regarding U.S. Trustee comments to first day motions | 0.30 | 855.00 | 256.50 |
| 11/09/2020 | DDC1 | Prepare suggestions of bankruptcy for pending litigation | 2.40 | 855.00 | 2,052.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                                    Page 5
48112-00002
Invoice No. 2258839

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/09/2020 | JTG4 | Calls and correspond with D. Schatt (Cred) and A. Lapiano regarding media inquiries (1.9); prepare written statement for media (.5) | 2.40 | 1,325.00 | 3,180.00 |
| 11/09/2020 | JTG4 | Call with S. Cousins (Cousins Law), A. Bongartz, D. Cash, and M. Wilson to discuss U.S. Trustee comments to first day motions (.3); review U.S. Trustee comments to first day motions and orders and revise same (2.6) | 2.90 | 1,325.00 | 3,842.50 |
| 11/09/2020 | JTG4 | Respond to L. Hua request to remove address from court docket (.4); discussions with A. Bongartz regarding McManigle declaration (.2); further discussions with A. Bongartz and MACCO team regarding balance sheet and related declaration from D. McManigle (MACCO) (.4); further discussions with MACCO team regarding same (1.0); discussions with M. Zuppone regarding independent director role (.3) | 2.30 | 1,325.00 | 3,047.50 |
| 11/09/2020 | MW26 | Review U.S. Trustee markups (1.6); call with S. Cousins (Cousins Law), A. Bongartz, D. Cash, and J. Grogan regarding U.S. Trustee first-day comments (0.3); correspond with U.S. Trustee regarding employment motion (0.6) | 2.50 | 855.00 | 2,137.50 |

Cred Inc. and its subsidiaries as Debtors in Possession                                      Page 6
48112-00002
Invoice No. 2258839

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/09/2020 | MW26 | Call with A. Bongartz regarding first-day preparation (0.2); correspond with J. Grogan regarding same (0.5); first day prep call with client, S. Cousins (Cousins Law), J. Grogan, and A. Bongartz (0.6); call with P. Bonjour (MACCO) on case matters (0.1); call with A. Bongartz regarding first-day presentation (0.1); correspond with J. Grogan regarding same (0.1); correspond with J. Grogan regarding employment (0.1); emails with S. Cousins (Cousins Law) and MACCO team regarding parties-in-interest list (0.1); emails with S. Cousins (Cousins Law) regarding first-day hearings (0.3); prepare first-day presentation (5.6); review issues and pleadings to prepare for first-day hearings (2.3) | 10.00 | 855.00 | 8,550.00 |
| 11/09/2020 | MLZ | Review and follow up on public disclosures | 0.50 | 1,525.00 | 762.50 |
| 11/09/2020 | MLZ | Correspond with J. Grogan regarding potential claims and reorganization strategies (.7); telephone conference with J. Grogan regarding independent director (.3) | 1.00 | 1,525.00 | 1,525.00 |
| 11/09/2020 | WW6 | Update parties in interest list (.9); update case calendar (.2) | 1.10 | 220.00 | 242.00 |
| 11/10/2020 | AB21 | Telephone conferences with J. Grogan, S. Cousins (Cousins Law), J. McMahon (U.S. Trustee) regarding first day orders (1.6); revise same (1.2); correspond with J. Grogan and S. Cousins (Cousins Law) regarding same (0.4); revise proposed consolidated creditors order (0.9); correspond with J. Grogan and S. Cousins (Cousins Law) regarding same (0.3); telephone conferences with S. Cousins (Cousins Law) regarding same (0.2) | 4.60 | 1,300.00 | 5,980.00 |
| 11/10/2020 | JTG4 | Calls and emails with D. Schatt (Cred) and A. Lapiano regarding media inquiries and related issues (.7) | 0.70 | 1,325.00 | 927.50 |

Cred Inc. and its subsidiaries as Debtors in Possession                                Page 7
48112-00002
Invoice No. 2258839

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/10/2020 | JTG4 | Calls with U.S. Trustee, S. Cousins (Cousins Law), A. Bongartz to review and discuss U.S. Trustee comments on first day motions (1.6) | 1.60 | 1,325.00 | 2,120.00 |
| 11/10/2020 | JTG4 | Emails with U.S. Trustee's office, S. Cousins (Cousins Law) and A. Bongartz regarding first day motions and related issues (.8) | 0.80 | 1,325.00 | 1,060.00 |
| 11/10/2020 | MW26 | Email with the U.S. Trustee regarding top 30 creditor list (0.1); email with K. Mayle (MACCO) regarding initial debtor interview (0.1); email with J. Kuo regarding case update and deadlines (0.1); update first-day presentation (0.4); review documents and issues to prepare for first-day hearings (5.0); correspond with J. Kuo regarding first-day hearing prep (0.1); call with A. Bongartz regarding first-day hearing (0.1); review issues regarding consolidated creditors order (0.4); correspond with J. Grogan on case matters (0.1) | 6.40 | 855.00 | 5,472.00 |
| 11/10/2020 | MLZ | Review and comment on the suggestion of bankruptcy | 0.30 | 1,525.00 | 457.50 |
| 11/11/2020 | AB21 | Prepare issues list related to second-day motions (0.3); telephone conference with M. Wilson, D. Cash regarding drafting of second day motions (0.5) | 0.80 | 1,300.00 | 1,040.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                          Page 8
48112-00002
Invoice No. 2258839

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/11/2020 | AB21 | Analyze service issues related to notices of second day hearing (0.3); correspond with S. Cousins (Cousins Law) and J. Grogan regarding same (0.1); telephone conference with S. Cousins (Cousins Law) regarding service issues (0.2); correspond with A. Logan (Donlin Recano) and S. Cousins (Cousins Law) regarding same (0.3); revise email to customers re email service (0.6); correspond with J. Grogan and S. Cousins (Cousins Law) regarding same (0.5); correspond with D. Schatt (Cred) regarding same (0.2); call with A. Logan regarding email service of same (0.2); review email from R. Tomforde (Donlin Recano) regarding same (0.1) | 2.50 | 1,300.00 | 3,250.00 |
| 11/11/2020 | DDC1 | Call with A. Bongartz and M. Wilson regarding Cred bankruptcy next steps | 0.50 | 855.00 | 427.50 |
| 11/11/2020 | DDC1 | Draft email to customers regarding email service of filings | 1.50 | 855.00 | 1,282.50 |
| 11/11/2020 | JTG4 | Calls with D. Schatt (Cred) and A. Lapiano regarding media inquiries (.8); prepare press statement (.4); emails with reporters, D. Schatt (Cred) and A. Lapiano regarding requests for media statements (.7); call with FTI to discuss need for investment banker (.4); call with Dragonfly team regarding case status (.3); emails with S. Cousins (Cousins Law) regarding case administration issues (1.1) | 3.70 | 1,325.00 | 4,902.50 |
| 11/11/2020 | JTG4 | Emails with D. McManigle (MACCO) and D. Schatt (Cred) regarding asset management strategy (.6); email with J. Perry regarding case status (.2); calls and emails with C. Wu (Teneo) regarding investment banking opportunity (.7) | 1.50 | 1,325.00 | 1,987.50 |

Cred Inc. and its subsidiaries as Debtors in Possession                    Page 9
48112-00002
Invoice No. 2258839

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/11/2020 | MW26 | Call with D. Cash and A. Bongartz regarding second day hearing and related motions (0.5); review second-day notices (0.2); call with K. Mayle (MACCO) regarding case matters (0.4); review initial debtor interview open matters (0.2); call with J. Podulka (Cred) regarding initial debtor interview questions (0.2) | 1.50 | 855.00 | 1,282.50 |
| 11/11/2020 | MW26 | Review parties in interest list | 0.50 | 855.00 | 427.50 |
| 11/12/2020 | AB21 | Correspond with J. Grogan regarding email to customers re email service (0.2); correspond with L. Andrew (Donlin Recano) regarding same (0.1); correspond with J. Grogan regarding initial debtor interview (0.3); telephone conference with S. Cousins (Cousins Law) regarding same (0.1); correspond with J. Podulka (Cred) regarding same (0.1); telephone conference with S. Cottrell (MACCO) regarding same (0.1); telephone conference with J. Grogan regarding second-day motions (0.2); correspond with S. Cousins (Cousins Law) regarding same (0.1) | 1.20 | 1,300.00 | 1,560.00 |
| 11/12/2020 | DDC1 | Revise motion for appointment of Donlin Recano as administrative agent | 2.20 | 855.00 | 1,881.00 |
| 11/12/2020 | JTG4 | Call with A. Bongartz and Algo Capital to discuss case status (.2); call with D. Schatt (Cred) and G. Lyon (Cred) to review case status and initiatives (.5); call with A. Bongartz regarding second day motions (.2) | 0.90 | 1,325.00 | 1,192.50 |
| 11/12/2020 | JTG4 | Call with Teneo team to discuss pitch for investment banker role (.7); follow up call with FTI about investment banker interview (.2); emails with S. Cousins (Cousins Law) and MACCO team related to Initial Debtor Interview (.4) | 1.30 | 1,325.00 | 1,722.50 |

Cred Inc. and its subsidiaries as Debtors in Possession
48112-00002
Invoice No. 2258839

Page 10

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/13/2020 | AB21 | Correspond with J. Grogan regarding notice of commencement (0.1); telephone conference with S. Cousins (Cousins Law) regarding same (0.1); telephone conference with S. Cousins (Cousins Law) regarding sealing of affidavits of service (0.2); analyze issues related to same (0.2) | 0.60 | 1,300.00 | 780.00 |
| 11/13/2020 | JTG4 | Call with FTI team to discuss pitch for investment banker role (.7); follow up call with FTI about investment banker decision (.2); follow up call with C. Wu (Teneo) regarding investment banker decision (.4); emails with Teneo regarding information download to prepare for marketing process and retention (.5) | 1.80 | 1,325.00 | 2,385.00 |
| 11/13/2020 | JTG4 | Emails with S. Cousins (Cousins Law) regarding Cred message boards (.3) | 0.30 | 1,325.00 | 397.50 |
| 11/14/2020 | AB21 | Analyze correspondence from K. Mayle (MACCO) regarding response to U.S. Trustee's questions in advance of initial debtor interview (0.5); correspond with J. Grogan regarding same (0.1); correspond with J. Podulka (Cred) regarding same (0.1) | 0.70 | 1,300.00 | 910.00 |
| 11/14/2020 | JTG4 | Review proposal from prospective investment banker (.4); emails with A. Bongartz regarding Initial Debtor Interview and deliverables (.5); call with C. Wu (Teneo) regarding investment banking role (.4) | 1.30 | 1,325.00 | 1,722.50 |
| 11/16/2020 | AB21 | Telephone conference with S. Cousins (Cousins Law) regarding initial debtor interview (0.2); correspond with K. Mayle (MACCO) regarding same (0.1); correspond with J. Podulka (Cred) regarding same (0.1); revise letter to U.S. Trustee regarding same (0.2); correspond with J. Grogan and S. Cousins (Cousins Law) regarding sealing of list of creditors (0.1); telephone conference with S. Cousins (Cousins Law) regarding same (0.1) | 0.80 | 1,300.00 | 1,040.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                                    Page 11
48112-00002
Invoice No. 2258839

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/16/2020 | JTG4 | Review and revise second day motions (3.6); discuss same with A. Bongartz (.2) | 3.80 | 1,325.00 | 5,035.00 |
| 11/17/2020 | AB21 | Prep call with S. Cousins (Cousins Law), J. Grogan, J. Podulka (Cred) and P. Bonjour (MACCO) in advance of initial debtor interview of U.S. Trustee (0.4); correspond with J. Podulka (Cred) regarding same (0.1); telephone conference with S. Cousins (Cousins Law) regarding same (0.1) | 0.60 | 1,300.00 | 780.00 |
| 11/17/2020 | JTG4 | Call with C. Wu (Teneo) to review case background (.7) | 0.70 | 1,325.00 | 927.50 |
| 11/17/2020 | JTG4 | Review and revise second day motions (2.3); emails with A. Bongartz and S. Cousins (Cousins Law) about same (.6); calls with A. Bongartz regarding same (.3) | 3.20 | 1,325.00 | 4,240.00 |
| 11/17/2020 | JTG4 | Prep call with A. Bongartz, management and MACCO team to discuss Initial Debtor Interview with U.S. Trustee (.4); prepare outline regarding same (.2) | 0.60 | 1,325.00 | 795.00 |
| 11/17/2020 | MLZ | Correspond with J. Grogan regarding Cred Capital and outlining Cred Capital control steps and documents | 1.60 | 1,525.00 | 2,440.00 |
| 11/17/2020 | MLZ | Correspond with J. Grogan on documentation of Cred Inc. ownership of Cred Capital | 0.50 | 1,525.00 | 762.50 |
| 11/18/2020 | AB21 | Review draft motion to seal list of creditors (0.2); telephone conferences with S. Cousins (Cousins Law) regarding same (0.2) | 0.40 | 1,300.00 | 520.00 |
| 11/18/2020 | JTG4 | Participate in Initial Debtor Interview with U.S. Trustee's office (1.2) | 1.20 | 1,325.00 | 1,590.00 |
| 11/18/2020 | JTG4 | Emails with C. Wu (Teneo) regarding Teneo strategy and workstreams (.6) | 0.60 | 1,325.00 | 795.00 |
| 11/18/2020 | JTG4 | Review and comment on motion to seal customer information (.3) | 0.30 | 1,325.00 | 397.50 |
| 11/18/2020 | JK21 | Review docket sheet for critical dates | 0.20 | 480.00 | 96.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                                      Page 12
48112-00002
Invoice No. 2258839

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/19/2020 | AB21 | Telephone conference with J. Grogan regarding creditor matrix (0.1); review same (0.2); telephone conferences with M. Wilson regarding modifications to same (0.1); telephone conference with K. Mayle (MACCO) regarding same (0.1); correspond with K. Mayle (MACCO) regarding same (0.1) | 0.60 | 1,300.00 | 780.00 |
| 11/19/2020 | AB21 | Telephone conference with S. Cousins (Cousins Law) regarding section 341 meeting (0.1); correspond with D. Schatt (Cred), D. McManigle (MACCO), and J. Grogan regarding same (0.1); correspond with S. Cousins (Cousins Law) regarding same (0.1) | 0.30 | 1,300.00 | 390.00 |
| 11/19/2020 | AB21 | Update list of open issues for Cred, including motions and schedule for December 9, 2020 hearing (0.6); telephone conference with J. Grogan regarding updating issues and task list (0.2); telephone conference with M. Wilson regarding same (0.2); correspond with J. Kuo regarding same (0.1) | 1.10 | 1,300.00 | 1,430.00 |
| 11/19/2020 | JTG4 | Participate in weekly management update call with D. Schatt (Cred) and G. Lyon (Cred) (1.0) | 1.00 | 1,325.00 | 1,325.00 |
| 11/19/2020 | JTG4 | Conference with A. Bongartz and S. Cousins (Cousins Law) regarding section 341 meeting and open case issues (.2); conference with A. Bongartz regarding creditor matrix (.1) | 0.30 | 1,325.00 | 397.50 |
| 11/19/2020 | JK21 | Review docket sheet for critical dates (0.2); prepare case calendar (1.4) | 1.60 | 480.00 | 768.00 |
| 11/19/2020 | MW26 | Call with A. Bongartz regarding case issues/task list (0.2); call with K. Mayle (MACCO) regarding noticing (0.2); draft status update for J. Kuo (0.3); calls with A. Bongartz regarding creditor matrix (.1) | 0.80 | 855.00 | 684.00 |
| 11/19/2020 | MW26 | Amend worldwide stay motion | 0.40 | 855.00 | 342.00 |
| 11/19/2020 | WW6 | Update work in progress list | 0.90 | 220.00 | 198.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                                    Page 13
48112-00002
Invoice No. 2258839

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/20/2020 | JTG4 | Discuss deliverables to U.S. Trustee with P. Bonjour (MACCO) (.3) | 0.30 | 1,325.00 | 397.50 |
| 11/20/2020 | MW26 | Email A. Bongartz regarding case matters | 1.20 | 855.00 | 1,026.00 |
| 11/22/2020 | AB21 | Revise updated issues/task list and calendar (0.5); correspond with J. Grogan regarding same (0.1) | 0.60 | 1,300.00 | 780.00 |
| 11/22/2020 | AB21 | Revise notice of commencement of chapter 11 cases (0.8); correspond with J. Grogan regarding same (0.1); correspond with S. Cousins (Cousins Law) regarding same (0.1); correspond with A. Logan (Donlin Recano) regarding same (0.1) | 1.10 | 1,300.00 | 1,430.00 |
| 11/22/2020 | JTG4 | Email with A. Bongartz regarding updated issues/task list (.2) | 0.20 | 1,325.00 | 265.00 |
| 11/23/2020 | AB21 | Correspond with J. Grogan and P. Wrench regarding updates to notification services for client | 0.10 | 1,300.00 | 130.00 |
| 11/23/2020 | AB21 | Telephone conferences with J. Grogan regarding follow-up to initial debtor interview with U.S. Trustee and deliverables (0.3); telephone conference with S. Cousins (Cousins Law) regarding same (0.2); telephone conference with F. Cottrell (MACCO) regarding same (0.1); telephone conference with J. Grogan and F. Cottrell regarding same (0.2); correspond with J. Kuo regarding U.S. Trustee guidelines (0.1) | 0.90 | 1,300.00 | 1,170.00 |
| 11/23/2020 | AB21 | Revise notice of commencement and notice of worldwide stay (0.2); correspond with S. Cousins (Cousins Law) regarding same (0.1); review service issues related to same (0.1); telephone conference with A. Logan (Donlin) regarding service of same (0.1); correspond with A. Logan regarding service of same (0.1) | 0.60 | 1,300.00 | 780.00 |
| 11/23/2020 | JTG4 | Weekly strategy call with S. Carlton, G. Lyon (Cred) and D. Schatt (Cred) (.8) | 0.80 | 1,325.00 | 1,060.00 |
| 11/23/2020 | JK21 | Correspond with A. Bongartz regarding U.S. Trustee guidelines | 0.20 | 480.00 | 96.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                    Page 14
48112-00002
Invoice No. 2258839

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/23/2020 | JK21 | Review docket sheet for critical dates (0.1); update case calendar (0.1) | 0.20 | 480.00 | 96.00 |
| 11/23/2020 | PLE | Email with J. Podulka (Cred) regarding registered agent regarding Cred (.2); prepare email to A. Luke (CSC) regarding same (.2); review email from A. Luke regarding Cred (.1) | 0.50 | 440.00 | 220.00 |
| 11/24/2020 | AB21 | Update list of open issues for Cred | 0.20 | 1,300.00 | 260.00 |
| 11/24/2020 | JTG4 | Call with P. Bonjour (MACCO) regarding case update (.3) | 0.30 | 1,325.00 | 397.50 |
| 11/24/2020 | JK21 | Review docket sheet for critical dates (0.2); update case calendar (0.2) | 0.40 | 480.00 | 192.00 |
| 11/24/2020 | MW26 | Preparing A. Luft pro hac vice application | 0.10 | 855.00 | 85.50 |
| 11/24/2020 | MLZ | Correspond with J. Grogan regarding appointment of a chief restructuring officer | 0.30 | 1,525.00 | 457.50 |
| 11/25/2020 | JK21 | Review docket sheet for critical dates (0.1); update case calendar (0.1) | 0.20 | 480.00 | 96.00 |
| 11/25/2020 | MLZ | Telephone conference with J. Grogan with D. Schatt (Cred) to discuss appointment of Chief Restructuring Officer and process | 0.50 | 1,525.00 | 762.50 |
| 11/25/2020 | PLE | Research registered agent regarding Cred entities (.5); email A. Bongartz regarding same (.2); prepare email to B. French (Capitol Services) regarding same (.3) | 1.00 | 440.00 | 440.00 |
| 11/27/2020 | JTG4 | Call with M. Foster (Cred) about CRO role (.5); emails with G. Lyon (Cred) and D. Schatt (Cred) about same (.4); emails with M. Zuppone regarding authorizing resolutions (.3) | 1.20 | 1,325.00 | 1,590.00 |
| 11/28/2020 | JTG4 | Correspond with L. Lerman (DOJ) regarding comments to pending orders (.2) | 0.20 | 1,325.00 | 265.00 |
| 11/30/2020 | AB21 | Participate in portion of telephone conference with D. McManigle (MACCO), M. Foster (Cred), and J. Grogan regarding update on account reconciliation | 0.50 | 1,300.00 | 650.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                                    Page 15
48112-00002
Invoice No. 2258839

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/30/2020 | JTG4 | Call with T. Skillman about CRO role (.2); call with G. Lyon (Cred) and D. Schatt (Cred) to discuss case update and strategy (.8) | 1.00 | 1,325.00 | 1,325.00 |
| 11/30/2020 | JTG4 | Correspond with A. Bongartz regarding case update and strategy | 0.10 | 1,325.00 | 132.50 |
| 11/30/2020 | JTG4 | Emails with A. Bongartz and S. Cousins (Cousins Law) regarding hearing dates, motion filing, and related case administration issues (.8) | 0.80 | 1,325.00 | 1,060.00 |
| 11/30/2020 | JTG4 | Orientation call with A. Bongartz (portion), M. Foster (Cred) and MACCO team (.6) | 0.60 | 1,325.00 | 795.00 |
| 11/30/2020 | PLE | Telephone conference with N. Sanchez (CSC) regarding notification service change regarding Cred entities (.3); telephone conference with A. Luke regarding same (.3); prepare email to A. Luke regarding same (.2) | 0.80 | 440.00 | 352.00 |
| | | **Subtotal: B110  Case Administration** | **167.70** | | **186,851.50** |

**B111     Schedules and Statements of Financial Affairs**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/10/2020 | MW26 | Email with P. Bonjour (MACCO) regarding schedules (0.3); email with K. Mayle (MACCO) regarding schedules (0.1); call with K. Mayle (MACCO) regarding schedules (0.1) | 0.50 | 855.00 | 427.50 |
| 11/16/2020 | MW26 | Emails with K. Mayle (MACCO) regarding schedules (0.3) | 0.30 | 855.00 | 256.50 |
| 11/17/2020 | AB21 | Telephone conference with K. Mayle (MACCO) regarding preparation of schedules | 0.20 | 1,300.00 | 260.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                    Page 16
48112-00002
Invoice No. 2258839

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/18/2020 | AB21 | Revise motion to extend time to file schedules (0.7); correspond with J. Grogan regarding same (0.2); telephone conference with S. Cousins (Cousins Law) regarding same (0.1); correspond with J. Grogan and S. Cousins (Cousins Law) regarding same (0.1) | 1.10 | 1,300.00 | 1,430.00 |
| 11/18/2020 | JTG4 | Review and revise motion to extend time to file schedules (.5), call with D. McManigle (MACCO) about same (.3) | 0.80 | 1,325.00 | 1,060.00 |
| | | **Subtotal: B111  Schedules and Statements of Financial Affairs** | **2.90** | | **3,434.00** |

**B112     General Creditor Inquiries**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/09/2020 | DDC1 | Call with G. Perez (SelfKey) regarding inquiries about Cred chapter 11 | 0.20 | 855.00 | 171.00 |
| 11/09/2020 | JTG4 | Respond to creditor inquiries (.5) | 0.50 | 1,325.00 | 662.50 |
| 11/10/2020 | JTG4 | Respond to creditor inquiries about case (.5) | 0.50 | 1,325.00 | 662.50 |
| 11/11/2020 | JTG4 | Emails with Cred staff regarding creditor inquiries and responses (.7) | 0.70 | 1,325.00 | 927.50 |
| 11/12/2020 | AB21 | Telephone conference with J. Grogan and J. Perry (Algo Capital) regarding chapter 11 case | 0.20 | 1,300.00 | 260.00 |
| 11/12/2020 | JTG4 | Assist Cred with responding to creditor inquiries (.8) | 0.80 | 1,325.00 | 1,060.00 |
| 11/13/2020 | DDC1 | Correspond with G. Perez (SelfKey) regarding Cred chapter 11 | 0.20 | 855.00 | 171.00 |
| 11/27/2020 | JTG4 | Emails with P. Chawla regarding creditor inquiries (.4) | 0.40 | 1,325.00 | 530.00 |
| | | **Subtotal: B112  General Creditor Inquiries** | **3.50** | | **4,444.50** |

**B120     Asset Analysis and Recovery**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/09/2020 | DDC1 | Draft parts of complaint regarding turnover of Cred assets | 4.80 | 855.00 | 4,104.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                                        Page 17
48112-00002
Invoice No. 2258839

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/10/2020 | DDC1 | Draft parts of complaint regarding turnover of Cred assets | 8.70 | 855.00 | 7,438.50 |
| 11/11/2020 | JTG4 | Review and revise complaint against Alexander (1.6) | 1.60 | 1,325.00 | 2,120.00 |
| 11/12/2020 | JTG4 | Review and revise Alexander complaint (2.3) | 2.30 | 1,325.00 | 3,047.50 |
| 11/13/2020 | AEL2 | Review actions against Alexander | 0.40 | 1,350.00 | 540.00 |
| 11/13/2020 | AEL2 | Review draft turnover complaint | 1.00 | 1,350.00 | 1,350.00 |
| 11/13/2020 | JTG4 | Draft turnover complaint against Alexander (1.1); emails with A. Bongartz and D. Cash about same (.2) | 1.30 | 1,325.00 | 1,722.50 |
| 11/16/2020 | AEL2 | Review draft turnover complaint | 0.80 | 1,350.00 | 1,080.00 |
| 11/16/2020 | AEL2 | Review first day filings to inform strategy | 0.50 | 1,350.00 | 675.00 |
| 11/16/2020 | PMS | Review draft turnover complaint | 0.60 | 1,375.00 | 825.00 |
| 11/17/2020 | JTG4 | Review and revise turnover complaint against Alexander (.7); conference with S. Cousins (Cousins Law) and A. Luft regarding turnover complaint and motion to stay (.8) | 1.50 | 1,325.00 | 1,987.50 |
| 11/17/2020 | PMS | Comment on turnover complaint | 1.10 | 1,375.00 | 1,512.50 |
| 11/17/2020 | PMS | Review turnover complaint | 0.90 | 1,375.00 | 1,237.50 |
| 11/18/2020 | JTG4 | Emails with S. Cousins (Cousins Law) regarding service of complaint against Alexander (.3) | 0.30 | 1,325.00 | 397.50 |
| 11/18/2020 | MW26 | Email with S. Cousins (Cousins Law) regarding Bankruptcy Code section 541 complaint | 0.40 | 855.00 | 342.00 |
| 11/18/2020 | PMS | Provide comments on draft turnover complaint | 0.60 | 1,375.00 | 825.00 |
| 11/19/2020 | JTG4 | Correspond with S. Cousins (Cousins Law) regarding turnover complaint | 0.30 | 1,325.00 | 397.50 |
| | | **Subtotal: B120  Asset Analysis and Recovery** | **27.10** | | **29,602.00** |

Cred Inc. and its subsidiaries as Debtors in Possession                                    Page 18
48112-00002
Invoice No. 2258839

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B130** | **Asset Disposition** | | | | |
| 11/10/2020 | MW26 | Review sale motion precedent (2.4); review APA precedent (1.5); correspond with J. Grogan regarding sale motion (0.1) | 4.00 | 855.00 | 3,420.00 |
| 11/11/2020 | MW26 | Email to M. Zuppone regarding precedent asset purchase agreements | 0.50 | 855.00 | 427.50 |
| 11/12/2020 | JTG4 | Discuss sale process with P. Stewart (.3) | 0.30 | 1,325.00 | 397.50 |
| 11/12/2020 | MW26 | Draft parts of sale motion | 3.50 | 855.00 | 2,992.50 |
| 11/13/2020 | AB21 | Telephone conference with D. Cash regarding sale motion | 0.20 | 1,300.00 | 260.00 |
| 11/13/2020 | DDC1 | Draft parts of sale motion (3.1); calls with M. Wilson regarding same (.8); call with A. Bongartz regarding same (.2) | 4.10 | 855.00 | 3,505.50 |
| 11/13/2020 | JTG4 | Correspond with M. Wilson and A. Bongartz regarding bid procedures motion (.4); calls and emails with C. Wu (Teneo) to kickoff Teneo marketing efforts (.8) | 1.20 | 1,325.00 | 1,590.00 |
| 11/13/2020 | MW26 | Draft parts of sale motion (1.7); calls with D. Cash on sale motion (0.8) | 2.50 | 855.00 | 2,137.50 |
| 11/14/2020 | AB21 | Revise bidding procedures order (1.3); telephone conferences with D. Cash regarding same (0.2) | 1.50 | 1,300.00 | 1,950.00 |
| 11/14/2020 | DDC1 | Draft bid procedures and related notices (10.4); calls with A. Bongartz regarding same (.2) | 10.60 | 855.00 | 9,063.00 |
| 11/14/2020 | JTG4 | Call with D. Schatt (Cred), G. Lyon (Cred) and J. Podulka (Cred) to discuss sales process (.6) | 0.60 | 1,325.00 | 795.00 |
| 11/14/2020 | JTG4 | Review and revise bidding procedures motion (1.8) | 1.80 | 1,325.00 | 2,385.00 |
| 11/14/2020 | JTG4 | Call with D. McManigle (MACCO) about sale process (.3) | 0.30 | 1,325.00 | 397.50 |
| 11/15/2020 | AB21 | Revise sale procedures motion (0.3); telephone conference with D. Cash regarding same (0.1) | 0.40 | 1,300.00 | 520.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                                    Page 19
48112-00002
Invoice No. 2258839

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/15/2020 | DDC1 | Draft sale motion (3.3); call with A. Bongartz regarding same (.1) | 3.40 | 855.00 | 2,907.00 |
| 11/15/2020 | DDC1 | Incorporate comments on sale motion | 3.40 | 855.00 | 2,907.00 |
| 11/15/2020 | JTG4 | Emails with D. Cash and A. Bongartz regarding bidding procedures motion (.4); review and revise same (.7) | 1.10 | 1,325.00 | 1,457.50 |
| 11/16/2020 | DDC1 | Revise draft sale motion to incorporate comments | 2.20 | 855.00 | 1,881.00 |
| 11/16/2020 | JTG4 | Kickoff call with Teneo team to go over marketing process and set up (.9); emails with C. Wu (Teneo) regarding sale process, retention application, and case background (.7) | 1.60 | 1,325.00 | 2,120.00 |
| 11/17/2020 | DDC1 | Revise draft sale motion to incorporate comments | 2.40 | 855.00 | 2,052.00 |
| 11/18/2020 | AB21 | Revise sale motion (3.4); telephone conferences with D. Cash regarding same (0.3); telephone conferences with J. Grogan regarding same (0.2); telephone conference with J. Grogan and D. Schatt (Cred) regarding same (0.2); correspond with S. Cousins (Cousins Law) regarding same (0.2); correspond with D. McManigle (MACCO) regarding same (0.1); correspond with C. Wu (Teneo) regarding same (0.1); telephone conference with M. Wilson regarding same (0.1); correspond with D. Schatt (Cred) and J. Podulka (Cred) regarding same (0.1) | 4.70 | 1,300.00 | 6,110.00 |
| 11/18/2020 | DDC1 | Prepare parts of sale motion (4.3); calls with A. Bongartz regarding same (.3) | 4.60 | 855.00 | 3,933.00 |
| 11/18/2020 | DDC1 | Revise draft sale motion | 4.30 | 855.00 | 3,676.50 |
| 11/18/2020 | JTG4 | Review and revise sale motion (.8); emails with A. Bongartz and D. Cash about same (.4); calls with A. Bongartz regarding same (.2); call with A. Bongartz and D. Schatt (Cred) regarding same (.2) | 1.60 | 1,325.00 | 2,120.00 |
| 11/18/2020 | MW26 | Call with A. Bongartz regarding sale motion (.1); review same (2.1) | 2.20 | 855.00 | 1,881.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                                    Page 20
48112-00002
Invoice No. 2258839

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/20/2020 | JTG4 | Emails with C. Wu (Teneo) regarding data room setup and sale progress (.4) | 0.40 | 1,325.00 | 530.00 |
| 11/24/2020 | JTG4 | Review teaser for asset sale and confer with C. Wu (Teneo) about same (.3) | 0.30 | 1,325.00 | 397.50 |
| 11/24/2020 | JTG4 | Correspond with M. Zuppone and Teneo team regarding NDA for prospective buyers (.3) | 0.30 | 1,325.00 | 397.50 |
| 11/25/2020 | AB21 | Review correspondence from L. Lerman (U.S. DOJ) regarding sale procedures motion (0.1); correspond with J. Grogan regarding same (0.1); correspond with J. Podulka (Cred) regarding same (0.1); correspond with J. Grogan regarding same (0.1) | 0.40 | 1,300.00 | 520.00 |
| 11/25/2020 | AB21 | Correspond with C. Wu (Teneo) regarding comments on draft email to potential bidders | 0.30 | 1,300.00 | 390.00 |
| 11/26/2020 | JTG4 | Emails with S. Cousins (Cousins Law) and C. Wu (Teneo) regarding sales process (.2) | 0.20 | 1,325.00 | 265.00 |
| | | **Subtotal: B130  Asset Disposition** | **64.90** | | **63,386.00** |

**B140    Relief from Stay/Adequate Protection Proceedings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/16/2020 | MW26 | Email with A. Luft regarding automatic stay enforcement (0.2) | 0.20 | 855.00 | 171.00 |
| 11/25/2020 | AB21 | Review UpgradeYa motion to lift stay (0.4); analyze related transaction documents (0.9); telephone conference with S. Maza regarding objection to lift stay motion (0.3); telephone conference with J. Grogan and M. Wilson regarding same (0.1); telephone conference with S. Shelley regarding same (0.1); telephone conference with J. Grogan and J. Hilson regarding same (0.5); correspond with J. Hilson regarding same (0.1); telephone conference with S. Cousins (Cousins Law) regarding same (0.1); correspond with D. Schatt (Cred) and J. Podulka (Cred) regarding same (0.1) | 2.60 | 1,300.00 | 3,380.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                    Page 21
48112-00002
Invoice No. 2258839

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/25/2020 | JTG4 | Review UpgradeYa lift stay motion (.3); conference with A. Bongartz and M. Wilson regarding same (.1); conference with S. Cousins (Cousins Law) regarding same (.2); conference with A. Bongartz and J. Hilson regarding same (.5) | 1.10 | 1,325.00 | 1,457.50 |
| 11/25/2020 | MW26 | Call with J. Grogan and A. Bongartz regarding stay relief | 0.10 | 855.00 | 85.50 |
| 11/25/2020 | SCS8 | Call with A. Bongartz regarding response to stay relief motion (.1); review lift stay motion and strategize regarding opposition (.7) | 0.80 | 1,250.00 | 1,000.00 |
| 11/25/2020 | SM29 | Call with A. Bongartz re stay relief motion response | 0.30 | 1,065.00 | 319.50 |
| 11/29/2020 | AB21 | Correspond with M. Wilson and S. Shelley regarding objection to UpgradeYa's motion to lift stay | 0.10 | 1,300.00 | 130.00 |
| 11/29/2020 | MW26 | Draft response to UpgradeYa motion for relief from stay | 4.30 | 855.00 | 3,676.50 |
| 11/29/2020 | SCS8 | Review declaration in support of motion to lift stay, including exhibits (1.4); email with A. Bongartz and M. Wilson regarding objection to motion (.2); review first day affidavit for background relevant to lift stay motion (.5). | 2.10 | 1,250.00 | 2,625.00 |
| 11/30/2020 | JTG4 | Discuss lift stay motion with M. Wilson (.3) | 0.30 | 1,325.00 | 397.50 |
| 11/30/2020 | MW26 | Draft response to stay relief motion (3.9); call with J. Grogan on response to stay relief motion (0.3); emails with S. Shelley regarding response to stay relief motion (0.2); call with J. Podulka (Cred) on response to stay relief motion (0.2); call with P. Bonjour (MACCO) on response to stay relief motion (0.3) | 4.90 | 855.00 | 4,189.50 |

Cred Inc. and its subsidiaries as Debtors in Possession                                          Page 22
48112-00002
Invoice No. 2258839

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/30/2020 | SCS8 | Review draft objection to stay relief motion (.4); review and analyze loan agreement and related correspondence (.5); analyze perfection of security interests in crypto currency under UCC and common law (1.7); email with M. Wilson concerning lift stay motion and perfection issues (.5); revise objection to stay relief motion (2.8); email M. Wilson and A. Bongartz regarding stay relief objection (.5) | 6.40 | 1,250.00 | 8,000.00 |
| | | **Subtotal: B140  Relief from Stay/Adequate Protection Proceedings** | **23.20** | | **25,432.00** |

**B150    Meetings of and Communications with Creditors**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/12/2020 | JTG4 | Call with prospective committee counsel about case and committee formation issues (.5) | 0.50 | 1,325.00 | 662.50 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **0.50** | | **662.50** |

**B155    Court Hearings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/09/2020 | AB21 | Review agenda for first day hearing (0.2); correspond with S. Cousins (Cousins Law) regarding same (0.1); prepare outline for first day hearing (1.3); telephone conference with J. Grogan, S. Cousins (Cousins Law), M. Wilson, G. Lyon (Cred), and D. Schatt (Cred) regarding same (0.6); revise presentation for first day hearing (1.2); telephone conferences with M. Wilson regarding same (0.3) | 3.70 | 1,300.00 | 4,810.00 |
| 11/09/2020 | JTG4 | Call with A. Bongartz, M. Wilson, D. Schatt (Cred), J. Podulka (Cred) and S. Cousins (Cousins Law) to discuss first day hearing and prepare for same (.6) | 0.60 | 1,325.00 | 795.00 |

Cred Inc. and its subsidiaries as Debtors in Possession         Page 23
48112-00002
Invoice No. 2258839

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/10/2020 | AB21 | Prepare for first day hearing (2.4); telephonically participate in first day hearing (1.6); post-mortem with J. Grogan regarding same (0.1); post-mortem with M. Wilson regarding same (0.1) | 4.20 | 1,300.00 | 5,460.00 |
| 11/10/2020 | DDC1 | Attend first day hearing | 1.60 | 855.00 | 1,368.00 |
| 11/10/2020 | JTG4 | Prepare for first day hearing, including reviewing/ revising presentation for Court (3.3) | 3.30 | 1,325.00 | 4,372.50 |
| 11/10/2020 | JTG4 | Handle first day hearing (1.6); follow-up call with A. Bongartz regarding same (.1) | 1.70 | 1,325.00 | 2,252.50 |
| 11/10/2020 | MW26 | Attend first-day hearing | 1.60 | 855.00 | 1,368.00 |
| 11/19/2020 | AEL2 | Teleconference with J. Grogan regarding hearing prep and arguments for same | 0.30 | 1,350.00 | 405.00 |
| 11/19/2020 | AEL2 | Attend Delaware chancery court hearing | 0.90 | 1,350.00 | 1,215.00 |
| 11/19/2020 | DSC3 | Review issues to prepare for Delaware hearing on expedited motion (.3); attend hearing regarding J. Alexander's expedited motion (.9); emails with P. Stone and M. Zuppone regarding same (.1); calls with P. Stone regarding same (.2) | 1.50 | 1,275.00 | 1,912.50 |
| 11/19/2020 | JTG4 | Attend hearing before Vice Chancellor to determine stay of Alexander lawsuit (.9); review notes and issues to prepare for hearing (.5); call with A. Luft in preparation for hearing (.3) | 1.70 | 1,325.00 | 2,252.50 |
| 11/19/2020 | MW26 | Call with C. Athey, A. Luft, J. Grogan, and S. Cousins (Cousins Law) regarding Chancery Court hearing | 0.90 | 855.00 | 769.50 |
| 11/24/2020 | AB21 | Telephone conferences with P. Bonjour (MACCO) and J. Grogan regarding preparation for November 25, 2020 hearing on motion to compel (0.5); correspond with P. Bonjour (MACCO) and J. Kuo regarding same (0.1); further correspond with J. Kuo regarding same (0.1); review correspondence from J. Kuo and J. Grogan regarding same (0.1) | 0.80 | 1,300.00 | 1,040.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                    Page 24
48112-00002
Invoice No. 2258839

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/24/2020 | JK21 | Prepare for hearing (0.7); correspond with A. Heining (Cousins Law) regarding Courtcall appearances for MACCO (0.3) | 1.00 | 480.00 | 480.00 |
| 11/25/2020 | AB21 | Telephonic participation in hearing on motion to compel debtors to send letter to crypto exchanges | 0.60 | 1,300.00 | 780.00 |
| 11/25/2020 | AEL2 | Prepare outline for hearing on emergency motion to compel | 0.60 | 1,350.00 | 810.00 |
| 11/25/2020 | AEL2 | Teleconference with J. Grogan following up on hearing | 0.30 | 1,350.00 | 405.00 |
| 11/25/2020 | AEL2 | Attend hearing on emergency motion to compel | 0.60 | 1,350.00 | 810.00 |
| 11/25/2020 | JTG4 | Review issues and notes to prepare for motion to compel hearing (.7); call with S. Cousins (Cousins Law) about same (.4); handle hearing (.6); follow up call with S. Cousins (Cousins Law) regarding same (.1); follow up call with A. Luft regarding same (.3) | 2.10 | 1,325.00 | 2,782.50 |
| 11/25/2020 | MW26 | Review documents to prepare for motion to compel hearing (0.5); attend hearing on motion to compel (0.6) | 1.10 | 855.00 | 940.50 |
| | **Subtotal: B155  Court Hearings** | | **29.10** | | **35,028.50** |

**B160    Fee/Employment Applications**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/07/2020 | KAT2 | Review correspondence from J. Grogan and background for retention application (.1); correspond with J. Mulligan regarding same (.1); prepare retention application (.1) | 0.30 | 890.00 | 267.00 |
| 11/09/2020 | KAT2 | Prepare retention application and supporting declarations and exhibits (2.4); correspond with W. Wu regarding same (.2); correspond with J. Mulligan regarding same (.2); correspond with E. Ho regarding same (.2) | 3.00 | 890.00 | 2,670.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                    Page 25
48112-00002
Invoice No. 2258839

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/10/2020 | KAT2 | Prepare retention application and supporting declarations and exhibits (.9); correspond with J. Grogan regarding same (.2); review input from E. Ho regarding supporting declaration (.2); review correspondence from M. Wilson regarding retention matters (.1) | 1.40 | 890.00 | 1,246.00 |
| 11/10/2020 | MW26 | Emails with K. Traxler and E. Ho regarding retention questions (0.2); email with J. Grogan regarding retention (0.1) | 0.30 | 855.00 | 256.50 |
| 11/11/2020 | KAT2 | Prepare retention application and supporting declarations and exhibits (2.4); correspond with J. Kuo regarding same (.1); review input from E. Ho regarding interested parties (.4); correspond with E. Ho regarding same (.2) | 3.10 | 890.00 | 2,759.00 |
| 11/12/2020 | KAT2 | Prepare retention application and supporting declarations and exhibits (1.3); correspond with J. Kuo regarding same (.1); review input from E. Ho regarding interested parties (.3); correspond with E. Ho regarding same (.1); correspond with M. Wilson regarding same (.1) | 1.90 | 890.00 | 1,691.00 |
| 11/13/2020 | AB21 | Research related to Paul Hastings retention application (0.1); telephone conferences with J. Grogan regarding same (0.2) | 0.30 | 1,300.00 | 390.00 |
| 11/13/2020 | JTG4 | Review and revise Paul Hastings retention application (1.6); calls with A. Bongartz to discuss same (.2) | 1.80 | 1,325.00 | 2,385.00 |
| 11/13/2020 | KAT2 | Prepare retention application and supporting declarations and exhibits (2.4); correspond with J. Mulligan regarding same (.1); review input from E. Ho regarding parties in interest (.2); correspond with J. Grogan regarding draft retention papers (.2) | 2.90 | 890.00 | 2,581.00 |
| 11/13/2020 | MW26 | Emails with E. Ho regarding parties in interest | 0.30 | 855.00 | 256.50 |

Cred Inc. and its subsidiaries as Debtors in Possession                    Page 26
48112-00002
Invoice No. 2258839

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/16/2020 | AB21 | Revise Paul Hastings retention application (0.9); telephone conference with J. Grogan regarding same (0.1); correspond with J. Grogan regarding email to Paul Hastings attorneys regarding same (0.3) | 1.30 | 1,300.00 | 1,690.00 |
| 11/16/2020 | KAT2 | Prepare insert to retention application (.1); call with A. Bongartz regarding same (.1) | 0.20 | 890.00 | 178.00 |
| 11/17/2020 | AB21 | Revise Paul Hastings retention application (0.6); telephone conferences with J. Grogan regarding same (0.3); correspond with K. Traxler regarding same (0.1) | 1.00 | 1,300.00 | 1,300.00 |
| 11/17/2020 | JTG4 | Review and revise Paul Hastings retention application (1.5); calls with A. Bongartz to discuss same (.3); emails with A. Bongartz regarding same (.3) | 2.10 | 1,325.00 | 2,782.50 |
| 11/17/2020 | KAT2 | Correspond with A. Bongartz regarding retention application (.2); correspond with E. Ho regarding same (.1); correspond with J. Grogan regarding professional compensation matters (.1); correspond with J. Grogan regarding retention question (.1) | 0.50 | 890.00 | 445.00 |
| 11/18/2020 | AB21 | Finalize Paul Hastings retention application (0.3); correspond with J. Grogan regarding same (0.2); correspond with S. Cousins (Cousins Law) regarding filing and service of same (0.1) | 0.60 | 1,300.00 | 780.00 |
| 11/18/2020 | JTG4 | Review and revise Paul Hastings retention application (1.1); emails with A. Bongartz and D. Schatt (Cred) to regarding same (.3) | 1.40 | 1,325.00 | 1,855.00 |
| 11/18/2020 | KAT2 | Review retention application edits (.2); correspond with C. Edge regarding retention and compensation matters (.1) | 0.30 | 890.00 | 267.00 |
| 11/19/2020 | KAT2 | Prepare first monthly fee application for November 2020 services (.9); review case documents to inform same (.3) | 1.20 | 890.00 | 1,068.00 |
| 11/25/2020 | KAT2 | Prepare monthly fee application for November 2020 services (.1); correspond with C. Edge regarding same (.1) | 0.20 | 890.00 | 178.00 |
| **Subtotal: B160  Fee/Employment Applications** | | | **24.10** | | **25,045.50** |

Cred Inc. and its subsidiaries as Debtors in Possession                                Page 27
48112-00002
Invoice No. 2258839

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B165** | | **Fee/Employment Applications for Other Professionals** | | | |
| 11/08/2020 | AB21 | Correspond with L. Terry (Donlin Recano) regarding Donlin Recano retention application (0.2); revise same (0.4) | 0.60 | 1,300.00 | 780.00 |
| 11/09/2020 | AB21 | Correspond with L. Terry (Donlin Recano) regarding Donlin Recano retention application (0.1) | 0.10 | 1,300.00 | 130.00 |
| 11/09/2020 | MW26 | Email with J. Podulka (Cred) and D. Schatt (Cred) regarding ordinary course professionals | 0.30 | 855.00 | 256.50 |
| 11/10/2020 | AB21 | Correspond with M. Wilson regarding OCP motion (0.1); review correspondence from J. Podulka (Cred) and J. Grogan regarding same (0.1) | 0.20 | 1,300.00 | 260.00 |
| 11/11/2020 | AB21 | Review draft OCP motion (0.6); revise interim compensation motion (0.5); call with F. Cottrell regarding MACCO retention application (0.1) | 1.20 | 1,300.00 | 1,560.00 |
| 11/11/2020 | DDC1 | Revise ordinary course professionals motion | 2.70 | 855.00 | 2,308.50 |
| 11/11/2020 | MW26 | Review precedent interim compensation orders (0.2); correspond with J. Kuo regarding interim compensation motion (0.1) | 0.30 | 855.00 | 256.50 |
| 11/12/2020 | AB21 | Correspond with S. Carlton regarding OCP motion | 0.10 | 1,300.00 | 130.00 |
| 11/13/2020 | AB21 | Telephone conference with J. Grogan regarding second day motions, including OCP motion (0.3); revise OCP motion, interim compensation motion, retention applications, and additional second day motions (1.6) | 1.90 | 1,300.00 | 2,470.00 |
| 11/13/2020 | JTG4 | Call with A. Bongartz regarding OCP motion and second day filings | 0.30 | 1,325.00 | 397.50 |

Cred Inc. and its subsidiaries as Debtors in Possession
48112-00002
Invoice No. 2258839

Page 28

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/14/2020 | AB21 | Correspond with J. Grogan regarding retention of investment banker (0.1); correspond with C. Wu (Teneo) regarding same (0.1); correspond with M. Wilson regarding same (0.1) | 0.30 | 1,300.00 | 390.00 |
| 11/14/2020 | JTG4 | Emails with C. Wu (Teneo) and Bongartz regarding Teneo retention (.3) | 0.30 | 1,325.00 | 397.50 |
| 11/15/2020 | AB21 | Revise Donlin Recano and additional retention applications (0.7); correspond with M. Wilson regarding MACCO retention application (0.1) | 0.80 | 1,300.00 | 1,040.00 |
| 11/15/2020 | MW26 | Draft MACCO retention application | 1.50 | 855.00 | 1,282.50 |
| 11/16/2020 | AB21 | Revise Donlin Recano retention application (0.5); correspond with L. Terry (Donlin Recano) regarding same (0.2); revise Teneo engagement letter (0.2); telephone conference with J. Grogan regarding same (0.2); correspond with C. Wu (Teneo) regarding same (0.1); correspond with D. Schatt (Cred) regarding same (0.1); revise MACCO retention application (0.5); correspond with S. Cousins (Cousins Law) regarding same (0.1); correspond with F. Cottrell (MACCO) regarding same (0.1); revise additional second day motions, including OCP motion, and interim compensation motion (0.8); correspond with J. Grogan regarding same (0.4); correspond with D. Schatt (Cred) regarding same (0.3); telephone conference with H. Moore (Armanino) regarding OCP motion (0.2) | 3.70 | 1,300.00 | 4,810.00 |
| 11/16/2020 | MW26 | Correspond with A. Bongartz on employment applications (0.1); draft MACCO retention (2.3); draft Teneo application (3.1) | 5.50 | 855.00 | 4,702.50 |

Cred Inc. and its subsidiaries as Debtors in Possession                                    Page 29
48112-00002
Invoice No. 2258839

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/17/2020 | AB21 | Finalize interim compensation motion, OCP motion, professional retention applications (2.0); telephone conferences with J. Grogan regarding same (0.3); correspond with J. Grogan regarding same (0.1); correspond with D. Schatt (Cred) regarding same (0.3); telephone conference with D. Schatt (Cred) regarding same (0.1); telephone conference with S. Cousins (Cousins Law) regarding same (0.1); correspond with S. Cousins (Cousins Law) regarding same (0.3); telephone conferences with M. Wilson regarding same (0.2) | 3.40 | 1,300.00 | 4,420.00 |
| 11/17/2020 | AB21 | Revise Teneo retention application (0.4); correspond with C. Wu (Teneo) regarding same (0.1); correspond with K. Mayle (MACCO) and F. Cottrell (MACCO) regarding MACCO retention application (0.1); telephone conference with F. Cottrell regarding same (0.1) | 0.70 | 1,300.00 | 910.00 |
| 11/17/2020 | MW26 | Review ordinary course professionals motion and interim compensation motion | 2.20 | 855.00 | 1,881.00 |
| 11/17/2020 | MW26 | Review Teneo, Macco, and Donlin Recano retention applications (2.9); calls with A. Bongartz regarding same (.2) | 3.10 | 855.00 | 2,650.50 |
| 11/18/2020 | AB21 | Correspond with C. Wu (Teneo) regarding Teneo retention application and engagement letter (0.3); telephone conference with C. Wu (Teneo) regarding same (0.1); correspond with D. Schatt (Cred) regarding same (0.2); revise Teneo retention application (0.3); correspond with S. Cousins (Cousins Law) regarding filing and service of same (0.1) | 1.00 | 1,300.00 | 1,300.00 |
| 11/18/2020 | JTG4 | Review Teneo engagement letter (.3) | 0.30 | 1,325.00 | 397.50 |
| 11/24/2020 | AB21 | Revise amended MACCO retention application (0.7); correspond with J. Grogan regarding same (0.1) | 0.80 | 1,300.00 | 1,040.00 |
| 11/24/2020 | DDC1 | Review precedent regarding appointment of financial advisor | 1.10 | 855.00 | 940.50 |

Cred Inc. and its subsidiaries as Debtors in Possession                                    Page 30
48112-00002
Invoice No. 2258839

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/24/2020 | DDC1 | Draft parts of MACCO employment application | 4.10 | 855.00 | 3,505.50 |
| 11/24/2020 | JTG4 | Correspond with A. Bongartz regarding CRO retention (.3) | 0.30 | 1,325.00 | 397.50 |
| 11/24/2020 | JK21 | Research chief restructuring officer retention applications | 0.60 | 480.00 | 288.00 |
| 11/25/2020 | AB21 | Correspond with D. Cash regarding motion to retain Sonoran (CRO) and related board resolutions (0.2); correspond with J. Grogan regarding board resolutions to retain CRO (0.6) | 0.80 | 1,300.00 | 1,040.00 |
| 11/25/2020 | DDC1 | Review precedent regarding board appointment of chief restructuring officer | 3.30 | 855.00 | 2,821.50 |
| 11/25/2020 | JTG4 | Call with D. Schatt (Cred) and M. Zuppone regarding CRO engagement (.5); call with T. Skillman about same (.4); call with G. Lyon (Cred) about same (.3); correspond with A. Bongartz regarding CRO engagement and related motion for approval (.2); review issues regarding same (.2) | 1.60 | 1,325.00 | 2,120.00 |
| 11/26/2020 | DDC1 | Draft motion to designate chief restructuring officer | 3.30 | 855.00 | 2,821.50 |
| 11/27/2020 | AB21 | Correspond with J. Grogan regarding board resolutions related to retention of CRO (0.1); review correspondence from J. Grogan regarding Sonoran engagement letter (0.1) | 0.20 | 1,300.00 | 260.00 |
| 11/27/2020 | JTG4 | Prepare CRO retention documents, including engagement letter, board resolutions and motion (1.8) | 1.80 | 1,325.00 | 2,385.00 |
| 11/27/2020 | JTG4 | Review and revise CRO engagement letter (.7); calls and emails with T. Skillman regarding CRO role and terms of same (.7) | 1.40 | 1,325.00 | 1,855.00 |
| 11/27/2020 | MLZ | Review Matthew Foster/Sonoran Capital Advisors Engagement Agreement (.3); follow up correspondence with J. Grogan regarding same (.2) | 0.50 | 1,525.00 | 762.50 |

Cred Inc. and its subsidiaries as Debtors in Possession                                          Page 31
48112-00002
Invoice No. 2258839

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/28/2020 | AB21 | Revise motion to retain Sonoran and appoint a CRO (0.7); correspond with J. Grogan regarding same (0.1); correspond with M. Foster (Cred) (Sonoran) regarding same (0.2) | 1.00 | 1,300.00 | 1,300.00 |
| 11/28/2020 | JTG4 | Correspond with A. Bongartz regarding CRO retention (.2); review related documentation (1.1) | 1.30 | 1,325.00 | 1,722.50 |
| 11/29/2020 | AB21 | Revise motion to retain Sonoran and appoint CRO (1.7); correspond with J. Grogan regarding same (0.1); correspond with S. Cousins (Cousins Law) regarding same (0.1); correspond with D. Schatt (Cred) and G. Lyon (Cred) regarding same (0.1); correspond with M. Foster (Cred) (Sonoran) regarding same and engagement letter (0.2) | 2.20 | 1,300.00 | 2,860.00 |
| 11/29/2020 | JTG4 | Revise CRO retention documents (.6) | 0.60 | 1,325.00 | 795.00 |
| 11/30/2020 | AB21 | Revise motion to retain Sonoran and appoint CRO, including related supporting declaration (1.8); correspond with S. Cousins (Cousins Law) regarding same (0.2); telephone conference with S. Cousins (Cousins Law) regarding same (0.2); correspond with D. Schatt (Cred) and G. Lyon (Cred) regarding same (0.1); correspond with M. Foster (Cred) (Sonoran) regarding same (0.3); telephone conference with M. Foster (Cred) regarding same (0.1); review related board resolution (0.2); correspond with M. Zuppone and J. Grogan regarding same (0.1); telephone conference with J. Grogan regarding same (0.1); correspond with G. Lyon (Cred) regarding Sonoran engagement letter (0.1) | 3.20 | 1,300.00 | 4,160.00 |
| 11/30/2020 | JTG4 | Review board consents for CRO retention (.3); call with A. Bongartz regarding Sonoran retention (.1) | 0.40 | 1,325.00 | 530.00 |
| | | **Subtotal: B165  Fee/Employment Applications for Other Professionals** | **59.00** | | **64,335.00** |

Cred Inc. and its subsidiaries as Debtors in Possession                                    Page 32
48112-00002
Invoice No. 2258839

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B180** | | **Avoidance Action Analysis** | | | |
| 11/30/2020 | JTG4 | Emails with MACCO team regarding analysis of preferences and cash flow forecast (.5) | 0.50 | 1,325.00 | 662.50 |
| | | **Subtotal: B180  Avoidance Action Analysis** | **0.50** | | **662.50** |
| **B185** | | **Assumption/Rejection of Leases and Contracts** | | | |
| 11/08/2020 | AB21 | Revise lease rejection motion (0.3) | 0.30 | 1,300.00 | 390.00 |
| 11/15/2020 | AB21 | Correspond with K. Moritz (Douglas Emmett) and D. Borromeo (LPS) regarding motion to reject leases (0.2); correspond with J. Grogan regarding same (0.1) | 0.30 | 1,300.00 | 390.00 |
| 11/15/2020 | JTG4 | Emails with A. Bongartz regarding landlord demands (.3) | 0.30 | 1,325.00 | 397.50 |
| | | **Subtotal: B185  Assumption/Rejection of Leases and Contracts** | **0.90** | | **1,177.50** |
| **B190** | | **Other Contested Matters(excl. assumption/rejections motions)** | | | |
| 11/19/2020 | AB21 | Correspond with J. Grogan regarding objection to motion to convert case to chapter 7 | 0.30 | 1,300.00 | 390.00 |
| 11/19/2020 | DDC1 | Analyze case law and statutory authority for response to motion to convert | 4.20 | 855.00 | 3,591.00 |
| 11/19/2020 | JTG4 | Call with MACCO to review data related to motion to compel (.5); calls and emails with D. Schatt (Cred) and S. Cousins (Cousins Law) about same (.9) | 1.40 | 1,325.00 | 1,855.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                                    Page 33
48112-00002
Invoice No. 2258839

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/20/2020 | AB21 | Telephone conference with Z. Zwillinger regarding objection to motion to convert case to chapter 7 (0.6); correspond with J. Grogan regarding same (0.1); telephone conference with P. Bonjour (MACCO) regarding supporting declaration (0.1); telephone conference with C. Wu (Teneo) regarding same (0.1); telephone conference with D. Cash regarding authority related to same (0.1) | 1.00 | 1,300.00 | 1,300.00 |
| 11/20/2020 | DDC1 | Call with A. Bongartz regarding motion to convert (.1) | 0.10 | 855.00 | 85.50 |
| 11/20/2020 | DDC1 | Analyze case law and statutory authority for response to motion to convert | 3.10 | 855.00 | 2,650.50 |
| 11/20/2020 | DDC1 | Analyze additional issues and related case law for response to motion to convert | 4.80 | 855.00 | 4,104.00 |
| 11/20/2020 | ZSZ | Call with A. Bongartz regarding Cred bankruptcy and objection to motion to dismiss/convert (.6); review first day declarations (.8); review motion to dismiss/convert (.6); review case docket (.2) | 2.20 | 1,100.00 | 2,420.00 |
| 11/21/2020 | DDC1 | Analyze issues and case law related to motion to convert case to chapter 7 | 3.10 | 855.00 | 2,650.50 |
| 11/21/2020 | DDC1 | Analyze issues regarding motion to convert and related case law | 5.10 | 855.00 | 4,360.50 |
| 11/22/2020 | AB21 | Review issues and documents to prepare for call with Z. Zwillinger regarding declarations in support of objection to motion to convert case to chapter 7 (0.2); telephone conference with Z. Zwillinger regarding same (1.3); review case law from D. Cash related to same (0.1) | 1.60 | 1,300.00 | 2,080.00 |
| 11/22/2020 | DDC1 | Analyze issues regarding motion to convert and related case law | 4.10 | 855.00 | 3,505.50 |
| 11/22/2020 | DDC1 | Draft outline of objection to motion to convert | 3.10 | 855.00 | 2,650.50 |

Cred Inc. and its subsidiaries as Debtors in Possession                                      Page 34
48112-00002
Invoice No. 2258839

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/22/2020 | ZSZ | Draft outline of points to raise in supporting declarations for objection to motion to dismiss/convert (1.9); call with A. Bongartz regarding same (1.3); draft P. Bonjour declaration (3.2) | 6.40 | 1,100.00 | 7,040.00 |
| 11/23/2020 | AB21 | Telephone conference with Z. Zwillinger, D. Cash, and P. Bonjour (MACCO) regarding declaration in support of objection to motion to convert cases to chapter 7 (2.4); correspond with Z. Zwillinger regarding same (0.1); review outline of questions for same (0.3) | 2.80 | 1,300.00 | 3,640.00 |
| 11/23/2020 | AEL2 | Correspond with A. Bongartz regarding emergency motion to compel | 0.20 | 1,350.00 | 270.00 |
| 11/23/2020 | AEL2 | Teleconference with J. Grogan regarding recently filed emergency motion to compel | 0.20 | 1,350.00 | 270.00 |
| 11/23/2020 | AEL2 | Draft discovery requests | 0.40 | 1,350.00 | 540.00 |
| 11/23/2020 | AEL2 | Teleconference with Cred management regarding facts related to emergency motion | 0.60 | 1,350.00 | 810.00 |
| 11/23/2020 | AEL2 | Teleconference with J. Grogan and S. Cousins (Cousins Law) regarding emergency motion to compel | 0.50 | 1,350.00 | 675.00 |
| 11/23/2020 | AEL2 | Teleconference with M. Wilson regarding potential response to emergency motion | 0.60 | 1,350.00 | 810.00 |
| 11/23/2020 | AEL2 | Teleconference with MACCO, M. Wilson, and J. Grogan regarding responsive pleading to motion to compel | 0.40 | 1,350.00 | 540.00 |
| 11/23/2020 | AEL2 | Teleconference with J. Grogan regarding opposition filing | 0.30 | 1,350.00 | 405.00 |
| 11/23/2020 | AEL2 | Review emergency motions | 0.30 | 1,350.00 | 405.00 |
| 11/23/2020 | DDC1 | Prepare notes in connection with P. Bonjour (MACCO) declaration supporting objection to motion to convert cases | 2.10 | 855.00 | 1,795.50 |
| 11/23/2020 | DDC1 | Call with Z. Zwillinger, A. Bongartz, P. Bonjour (MACCO) and D. McManigle (MACCO) regarding declaration in response to motion to dismiss or convert | 2.40 | 855.00 | 2,052.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                    Page 35
48112-00002
Invoice No. 2258839

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/23/2020 | DDC1 | Analyze additional issues and related case law for response to motion to convert | 2.20 | 855.00 | 1,881.00 |
| 11/23/2020 | JTG4 | Call with MACCO team, M. Wilson, and A Luft to discuss response to motion to compel (.4); follow up call with D. Schatt (Cred) regarding same (.2) | 0.60 | 1,325.00 | 795.00 |
| 11/23/2020 | JTG4 | Call with MACCO team and A. Bongartz regarding motion to convert and response to same (.2); further calls with A. Bongartz regarding same (.3); emails with MACCO team and A. Bongartz regarding same (.4) | 0.90 | 1,325.00 | 1,192.50 |
| 11/23/2020 | JTG4 | Emails with J. Waxman regarding motion to compel notice to exchanges (.3); call with A. Luft and S. Cousins (Cousins Law) about same (.5); discussions with Teneo and MACCO regarding liquidation of TAP tokens (.4); review motion to compel and formulate response to same (2.5); calls with A. Luft regarding response to motion to compel (.5); call with D. Schatt (Cred) about same (.3) | 4.50 | 1,325.00 | 5,962.50 |
| 11/23/2020 | MW26 | Review emergency motion to compel and motion to shorten time (1.0); call with A. Luft regarding emergency motion response (0.6); call with client, J. Grogan, A. Luft and Macco regarding emergency motion (0.4); draft discovery in response to emergency motion to compel (1.2); prepare response to emergency motion to compel (5.9) | 9.10 | 855.00 | 7,780.50 |
| 11/23/2020 | ZSZ | Draft Bonjour declaration for objection to motion to dismiss, convert, appoint a trustee (1.2); call with A. Bongartz, D. McManigle (MACCO), P. Bonjour (MACCO), and D. Cash regarding Bonjour declaration (2.4); further draft Bonjour declaration (5.2) | 8.80 | 1,100.00 | 9,680.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                    Page 36
48112-00002
Invoice No. 2258839

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/24/2020 | AB21 | Telephone conference with D. Cash regarding declarations in support of objection to motion to convert cases to chapter 7 (0.2); review draft declaration of P. Bonjour (MACCO) in support of objection (0.3); correspond with Z. Zwillinger regarding same (0.1); correspond with P. Bonjour (MACCO) regarding same (0.1) | 0.70 | 1,300.00 | 910.00 |
| 11/24/2020 | AEL2 | Teleconferences with M. Wilson regarding faulty pleadings in emergency motion | 0.50 | 1,350.00 | 675.00 |
| 11/24/2020 | AEL2 | Teleconference with P. Bonjour (MACCO) regarding crypto holdings | 0.20 | 1,350.00 | 270.00 |
| 11/24/2020 | AEL2 | Teleconference with plaintiffs regarding meet and confer | 0.50 | 1,350.00 | 675.00 |
| 11/24/2020 | AEL2 | Review and comment on response to meet and confer | 0.90 | 1,350.00 | 1,215.00 |
| 11/24/2020 | AEL2 | Analyze issues for meet and confer meeting | 0.60 | 1,350.00 | 810.00 |
| 11/24/2020 | AEL2 | Analyze factual issues for meet and confer meeting | 0.30 | 1,350.00 | 405.00 |
| 11/24/2020 | AEL2 | Revise emergency motion | 1.40 | 1,350.00 | 1,890.00 |
| 11/24/2020 | AEL2 | Teleconference with M. Wilson regarding issues list regarding motion to compel | 0.30 | 1,350.00 | 405.00 |
| 11/24/2020 | AEL2 | Correspond with J. Grogan regarding arguments for meet and confer and opposition | 1.20 | 1,350.00 | 1,620.00 |
| 11/24/2020 | AEL2 | Teleconference with M. Wilson regarding call with client and related litigation update | 0.20 | 1,350.00 | 270.00 |
| 11/24/2020 | AEL2 | Teleconference with J. Grogan and Cred client regarding emergency motion | 0.70 | 1,350.00 | 945.00 |
| 11/24/2020 | AEL2 | Analyze emergency motion claims | 1.20 | 1,350.00 | 1,620.00 |
| 11/24/2020 | DDC1 | Revise P. Bonjour (MACCO) declaration in connection with objection to motion to convert | 1.40 | 855.00 | 1,197.00 |
| 11/24/2020 | DDC1 | Draft C. Wu (Teneo) declaration in connection with objection to motion to convert (2.0); call with A. Bongartz regarding same (.2) | 2.20 | 855.00 | 1,881.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                    Page 37
48112-00002
Invoice No. 2258839

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/24/2020 | JTG4 | Call with MACCO team and A. Luft to discuss response to motion to compel (.7); calls and correspond with J. Waxman and S. Cousins (Cousins Law) to discuss motion to compel (.9); draft letter regarding misappropriated cryptocurrency (1.0); revise response to motion to compel (.8); calls with P. Bonjour (MACCO) and A. Bongartz to prepare for hearing on motion to compel (.5); calls with S. Cousins (Cousins Law) about same (.3) | 4.20 | 1,325.00 | 5,565.00 |
| 11/24/2020 | MW26 | Calls with A. Luft regarding motion to compel response (1.0); correspond with J. Grogan and A. Luft regarding motion to compel response (0.1); amend response to emergency motion to compel (6.2) | 7.30 | 855.00 | 6,241.50 |
| 11/24/2020 | ZSZ | Draft Bonjour declaration for objection to motion to dismiss, convert, appoint a trustee | 5.80 | 1,100.00 | 6,380.00 |
| 11/25/2020 | AB21 | Telephone conference with C. Wu (Teneo) regarding declaration in support of objection to motion to convert cases to chapter 7 (0.2); correspond with C. Wu (Teneo) regarding same (0.1); review outline of objection from Z. Zwillinger (0.1); correspond with J. Grogan regarding same (0.1) | 0.50 | 1,300.00 | 650.00 |
| 11/25/2020 | AB21 | Correspond with J. Grogan regarding Rule 2004 discovery (0.3); telephone conference with S. Cousins (Cousins Law) regarding same (0.2); correspond with J. Kuo regarding draft Rule 2004 motion (0.1); call with P. Bonjour (MACCO) regarding discovery from asset managers (0.2); review correspondence from P. Bonjour (MACCO) regarding same (0.1) | 0.90 | 1,300.00 | 1,170.00 |
| 11/25/2020 | AEL2 | Review recent correspondence from opposing counsel regarding demands for exchanges | 0.20 | 1,350.00 | 270.00 |
| 11/25/2020 | AEL2 | Correspond with S. Cousins (Cousins Law) regarding notice letters | 0.20 | 1,350.00 | 270.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                           Page 38
48112-00002
Invoice No. 2258839

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/25/2020 | AEL2 | Teleconference with M. Wilson regarding letter to exchanges | 0.10 | 1,350.00 | 135.00 |
| 11/25/2020 | AEL2 | Correspond with D. Schatt (Cred) regarding potential bailment/trust issues | 0.50 | 1,350.00 | 675.00 |
| 11/25/2020 | AEL2 | Review final letters to exchanges | 0.30 | 1,350.00 | 405.00 |
| 11/25/2020 | AEL2 | Teleconferences with M. Wilson regarding letter notices | 0.40 | 1,350.00 | 540.00 |
| 11/25/2020 | AEL2 | Correspond with D. Cash regarding case law on customer agreements | 0.30 | 1,350.00 | 405.00 |
| 11/25/2020 | DDC1 | Analyze nature of customer agreements and related case law | 2.40 | 855.00 | 2,052.00 |
| 11/25/2020 | JK21 | Prepare Rule 2004 motion | 2.30 | 480.00 | 1,104.00 |
| 11/25/2020 | JK21 | Prepare notice of theft or conversion of personal assets for service | 2.40 | 480.00 | 1,152.00 |
| 11/25/2020 | MW26 | Calls with A. Luft regarding letters to exchanges (0.5); correspond with J. Kuo regarding same (0.4); analyze issues regarding letters to exchanges (2.4) | 3.30 | 855.00 | 2,821.50 |
| 11/27/2020 | AB21 | Correspond with Z. Zwillinger regarding objection to motion to convert chapter 11 cases to chapter 7 | 0.10 | 1,300.00 | 130.00 |
| 11/28/2020 | AB21 | Telephone conference with Z. Zwillinger regarding objection to motion to convert cases to chapter 7 | 0.20 | 1,300.00 | 260.00 |
| 11/28/2020 | AB21 | Revise Rule 2004 motion related to discovery from asset manager | 0.90 | 1,300.00 | 1,170.00 |
| 11/28/2020 | DDC1 | Analyze caselaw regarding motion to convert | 3.70 | 855.00 | 3,163.50 |
| 11/28/2020 | ZSZ | Call with A. Bongartz regarding objection to motion to convert cases to chapter 7 (.2); draft objection (7.4); correspond with D. Cash regarding same (.2) | 7.80 | 1,100.00 | 8,580.00 |
| 11/29/2020 | AB21 | Revise objection to motion to convert cases to chapter 7 (0.7); correspond with G. Lyon (Cred) regarding supporting declaration (0.1); telephone conference with Z. Zwillinger regarding same (0.1) | 0.90 | 1,300.00 | 1,170.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                           Page 39
48112-00002
Invoice No. 2258839

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/29/2020 | AB21 | Revise Rule 2004 motion regarding investigation of trading positions (1.4); correspond with J. Grogan regarding same (0.1); telephone conferences with J. Grogan regarding same (0.2); correspond with S. Cousins (Cousins Law) regarding same (0.1); correspond with S. Carlton regarding same (0.1); correspond with P. Bonjour (MACCO) regarding same (0.1) | 2.00 | 1,300.00 | 2,600.00 |
| 11/29/2020 | DDC1 | Review draft objection regarding motion to convert | 2.40 | 855.00 | 2,052.00 |
| 11/29/2020 | JTG4 | Correspond with A. Bongartz and G. Lyon (Cred) regarding response to motion to convert | 0.30 | 1,325.00 | 397.50 |
| 11/29/2020 | JTG4 | Calls with A. Bongartz regarding Rule 2004 idiscovery of JST (.2); emails with A. Bongartz regarding same (.6) | 0.80 | 1,325.00 | 1,060.00 |
| 11/29/2020 | ZSZ | Draft objection to motion to dismiss, convert, appoint a trustee (7.8); correspond with D. Cash regarding same (.3); call with A. Bongartz regarding same (.1); correspond with A. Bongartz regarding same (.2) | 8.40 | 1,100.00 | 9,240.00 |
| 11/30/2020 | AB21 | Revise objection to motion to dismiss/convert chapter 11 cases, including related supporting declarations (4.1); telephone conference with S. Cousins (Cousins Law) and J. Grogan regarding same (0.2); telephone conference with G. Lyon (Cred) and Z. Zwillinger regarding Lyon declaration in support of objection (0.3); follow-up telephone conference with Z. Zwillinger regarding same (0.1) | 4.70 | 1,300.00 | 6,110.00 |
| 11/30/2020 | AEL2 | Review key terms and contract provisions | 1.00 | 1,350.00 | 1,350.00 |
| 11/30/2020 | AEL2 | Correspond with S. Cousins (Cousins Law) regarding follow up on exchange letters | 0.20 | 1,350.00 | 270.00 |
| 11/30/2020 | AEL2 | Teleconference with D. Cash regarding customer contract terms | 0.50 | 1,350.00 | 675.00 |
| 11/30/2020 | AEL2 | Review Wu customer contract | 0.80 | 1,350.00 | 1,080.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                                   Page 40
48112-00002
Invoice No. 2258839

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/30/2020 | DDC1 | Analyze case law regarding liquidation plans for purposes of objection to motion to convert | 2.60 | 855.00 | 2,223.00 |
| 11/30/2020 | DDC1 | Analyze issues regarding customer contracts and related case law (2.6); call with A. Luft regarding same (.5) | 3.10 | 855.00 | 2,650.50 |
| 11/30/2020 | JTG4 | Call with A. Bongartz and S. Cousins (Cousins Law) regarding response to motion to convert case | 0.20 | 1,325.00 | 265.00 |
| 11/30/2020 | JK21 | Prepare notice of theft or conversion of personal assets (0.3); correspond with S. Cousins (Cousins Law) regarding notice of theft or conversion of personal assets (0.2) | 0.50 | 480.00 | 240.00 |
| 11/30/2020 | ZSZ | Begin to prepare Lyon declaration supporting objection to motion to convert (.7); call with A. Bongartz and G. Lyon (Cred) regarding same (.3); follow up call with A. Bongartz regarding same (.1); further draft Lyon declaration (2.3) | 3.40 | 1,100.00 | 3,740.00 |
| | | **Subtotal: B190  Other Contested Matters(excl. assumption/rejections motions)** | **165.30** | | **171,237.50** |

**B191    General Litigation**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/07/2020 | DSC3 | Review and comment on litigation strategy | 0.90 | 1,275.00 | 1,147.50 |
| 11/07/2020 | JTG4 | Emails with P. Stone, M. Zuppone regarding Alexander litigation and related issues (.6) | 0.60 | 1,325.00 | 795.00 |
| 11/09/2020 | AMP1 | Prepare responses and objections to plaintiffs' requests for production | 3.20 | 690.00 | 2,208.00 |
| 11/09/2020 | PMS | Correspond with S. Carlton, D. Glassman (Crowell Moring), C. Athey (Prickett, Jones & Elliott/Delaware counsel) and M. Zuppone regarding post-petition litigation matters | 0.90 | 1,375.00 | 1,237.50 |

Cred Inc. and its subsidiaries as Debtors in Possession                                         Page 41
48112-00002
Invoice No. 2258839

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/09/2020 | PMS | Telephone conferences with D. Glassman (Crowell Moring) and C. Athey (Prickett, Jones & Elliott) regarding post-petition litigation matters | 1.30 | 1,375.00 | 1,787.50 |
| 11/09/2020 | PMS | Review documents regarding post-petition litigation matters | 0.50 | 1,375.00 | 687.50 |
| 11/10/2020 | AEL2 | Correspond with J. Grogan regarding potential litigation | 0.50 | 1,350.00 | 675.00 |
| 11/10/2020 | PMS | Emails with S. Carlton, D. Glassman, C. Athey and M. Zuppone regarding post-petition litigation matters (1.1); telephone conferences with D. Glassman and C. Athey regarding same (.4); telephone conference with D. Glassman regarding strategy in defense of Washington, California and Delaware matters (1.0) | 2.50 | 1,375.00 | 3,437.50 |
| 11/11/2020 | MLZ | Review emails from J. Grogan regarding D. Wheeler background and allegations and response (0.70); review D. Wheeler memorandum regarding allegations (0.80); internal follow up with J. Grogan regarding same (0.50) | 2.00 | 1,525.00 | 3,050.00 |
| 11/11/2020 | PMS | Emails with Delaware counsel (C. Athey) and S. Carlton regarding defense of new Delaware case (1.0); telephone conferences with D. Glassman and S. Carlton regarding taking over defense of D. Schatt (Cred) in Washington and California cases (.6); emails with D. Glassman and S. Carlton regarding same (.4); emails with M. Zuppone regarding update on same (.4) | 2.40 | 1,375.00 | 3,300.00 |
| 11/12/2020 | AMP1 | Prepare responses and objections to plaintiffs' requests for production | 3.00 | 690.00 | 2,070.00 |
| 11/12/2020 | PMS | Correspond with E. Powell (Calfo Eakes LLP), D. Glassman (Crowell Moring) and S. Carlton regarding Washington action against Cred | 0.70 | 1,375.00 | 962.50 |
| 11/12/2020 | PMS | Comment on opposition to Delaware action involving Cred Capital from Cred Capital's perspective | 0.60 | 1,375.00 | 825.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                    Page 42
48112-00002
Invoice No. 2258839

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/12/2020 | PMS | Review objections to discovery in Washington action on behalf of Cred | 0.60 | 1,375.00 | 825.00 |
| 11/12/2020 | PMS | Correspond with C. Athey (Prickett, Jones & Elliott), D. Glassman (Crowell Moring) and S. Carlton regarding post-petition litigation matters involving J. Alexander (plaintiff/defendant) against Cred | 0.80 | 1,375.00 | 1,100.00 |
| 11/12/2020 | PMS | Review opposition to Delaware action involving Cred Capital from Cred Capital's perspective | 0.50 | 1,375.00 | 687.50 |
| 11/13/2020 | AEL2 | Correspond with D. Cash regarding moKredit | 0.30 | 1,350.00 | 405.00 |
| 11/13/2020 | AEL2 | Teleconference with J. Grogan regarding letter to moKredit | 0.50 | 1,350.00 | 675.00 |
| 11/13/2020 | AEL2 | Review California litigation filings | 0.40 | 1,350.00 | 540.00 |
| 11/13/2020 | JTG4 | Call with A. Luft regarding letter to moKredit | 0.50 | 1,325.00 | 662.50 |
| 11/13/2020 | PMS | Review amended complaint in Washington removing Cred Capital | 0.50 | 1,375.00 | 687.50 |
| 11/13/2020 | PMS | Correspond with J. Grogan, S. Carlton, D. Glassman (Crowell Moring), C. Athey (Prickett, Jones & Elliott), E. Powell (Calfo Eakes LLP) and M. Zuppone regarding post-petition litigation | 1.20 | 1,375.00 | 1,650.00 |
| 11/13/2020 | PMS | Telephone conferences D. Glassman (Crowell Moring), C. Athey (Prickett, Jones & Elliott), and E. Powell (Calfo Eakes LLP) regarding post-petition litigation | 0.80 | 1,375.00 | 1,100.00 |
| 11/13/2020 | PMS | Review J. Alexander's (plaintiff/defendant) responses to Cred's interrogatories | 0.50 | 1,375.00 | 687.50 |
| 11/14/2020 | JTG4 | Email with S. Carlton about pending litigation (.2) | 0.20 | 1,325.00 | 265.00 |
| 11/14/2020 | PMS | Correspond with S. Carlton, D. Glassman (Crowell Moring), E. Powell (Calfo Eakes LLP) and opposing counsel (T. Fitzgerald) (McNaul Ebel Nawrot & Helgren) regarding response to amended complaint and post-petition litigation matters from Cred Capital's perspective | 1.00 | 1,375.00 | 1,375.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                           Page 43
48112-00002
Invoice No. 2258839

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/15/2020 | AEL2 | Draft letter regarding moKredit | 1.30 | 1,350.00 | 1,755.00 |
| 11/16/2020 | AEL2 | Correspond with J. Grogan regarding responding to Alexander | 0.40 | 1,350.00 | 540.00 |
| 11/16/2020 | AEL2 | Review pleadings in Alexander litigation to inform response | 2.50 | 1,350.00 | 3,375.00 |
| 11/16/2020 | DDC1 | Revise letter to moKredit regarding loan documents | 1.10 | 855.00 | 940.50 |
| 11/16/2020 | PMS | Correspond with C. Athey (Prickett, Jones & Elliott), D. Glassman (Crowell Moring) and S. Carlton regarding post-petition litigation matters involving J. Alexander (plaintiff/defendant) | 0.90 | 1,375.00 | 1,237.50 |
| 11/16/2020 | PMS | Correspond with E. Powell (Calfo Eakes LLP), D. Glassman (Crowell Moring) and S. Carlton regarding Washington action | 0.70 | 1,375.00 | 962.50 |
| 11/17/2020 | AEL2 | Teleconference with J. Grogan and M. Wilson regarding response to Alexander | 0.50 | 1,350.00 | 675.00 |
| 11/17/2020 | AEL2 | Draft cease and desist letter | 3.10 | 1,350.00 | 4,185.00 |
| 11/17/2020 | AEL2 | Draft emergency motion for stay | 3.40 | 1,350.00 | 4,590.00 |
| 11/17/2020 | AEL2 | Review filings in Alexander actions to inform motion for stay | 0.90 | 1,350.00 | 1,215.00 |
| 11/17/2020 | AEL2 | Teleconference with J. Grogan and S. Cousins (Cousins Law) regarding emergency motion for stay | 0.80 | 1,350.00 | 1,080.00 |
| 11/17/2020 | AEL2 | Teleconference with S. Cousins (Cousins Law) regarding form of motion for stay | 0.40 | 1,350.00 | 540.00 |
| 11/17/2020 | JTG4 | Call with A. Luft and M. Wilson to review strategy against Alexander | 0.50 | 1,325.00 | 662.50 |
| 11/17/2020 | JTG4 | Draft letter to Vice Chancellor McCormick (.8); calls with M. Wilson related to Alexander lawsuit in Chancery Court (.3); emails with S. Cousins (Cousins Law), A. Luft and M. Wilson regarding same (.3) | 1.40 | 1,325.00 | 1,855.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                       Page 44
48112-00002
Invoice No. 2258839

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/17/2020 | MW26 | Calls with J. Grogan regarding stay issues (0.3); call with A. Luft and J. Grogan regarding stay issues (0.5); draft letter to Vice Chancellor regarding stay issues (1.7); amend cease and desist letter to Alexander (1.0); review final letters to Vice Chancellor and Alexander (0.4); correspond with A. Luft regarding stay enforcement (0.2); analyze stay enforcement issues and related case law (5.3); review draft stay enforcement motion (0.4) | 9.80 | 855.00 | 8,379.00 |
| 11/17/2020 | MLZ | Correspond with A. Bongartz regarding update on pending litigations | 0.40 | 1,525.00 | 610.00 |
| 11/17/2020 | PMS | Telephone conferences D. Glassman (Crowell Moring), C. Athey (Prickett, Jones & Elliott), and E. Powell (Calfo Eakes LLP) regarding post-petition litigation | 0.90 | 1,375.00 | 1,237.50 |
| 11/17/2020 | PMS | Review J. Alexander's (plaintiff/defendant) document requests to Cred in California action | 0.50 | 1,375.00 | 687.50 |
| 11/17/2020 | PMS | Correspond with J. Grogan, S. Carlton, D. Glassman (Crowell Moring), C. Athey (Prickett, Jones & Elliott), E. Powell (Calfo Eakes LLP) and M. Zuppone regarding post-petition litigation matters | 1.10 | 1,375.00 | 1,512.50 |
| 11/18/2020 | AEL2 | Correspond with M. Wilson regarding corporate governance motion | 0.30 | 1,350.00 | 405.00 |
| 11/18/2020 | AEL2 | Teleconference with C. Athey regarding arguments for the Chancery Court hearing | 0.90 | 1,350.00 | 1,215.00 |
| 11/18/2020 | AEL2 | Draft response points to reply arguments | 0.40 | 1,350.00 | 540.00 |
| 11/18/2020 | AEL2 | Review letter from Alexander to Chancery Court | 0.30 | 1,350.00 | 405.00 |
| 11/18/2020 | AEL2 | Review case law for motion for stay | 0.50 | 1,350.00 | 675.00 |
| 11/18/2020 | AEL2 | Draft facts and revise law sections for motion for stay | 2.50 | 1,350.00 | 3,375.00 |
| 11/18/2020 | AEL2 | Draft parts of emergency motion for stay | 1.40 | 1,350.00 | 1,890.00 |
| 11/18/2020 | AEL2 | Teleconferences with M. Wilson regarding comments on motion for stay | 0.50 | 1,350.00 | 675.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                    Page 45
48112-00002
Invoice No. 2258839

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/18/2020 | AEL2 | Revise motion for stay | 0.70 | 1,350.00 | 945.00 |
| 11/18/2020 | AEL2 | Draft responses and arguments in response to Chancery Court claims | 2.50 | 1,350.00 | 3,375.00 |
| 11/18/2020 | JTG4 | Revise motion to enforce automatic stay against Alexander (.8); emails with A. Luft and D. Cash regarding same (.6) | 1.40 | 1,325.00 | 1,855.00 |
| 11/18/2020 | MW26 | Calls with A. Luft regarding stay enforcement (0.5); amend stay enforcement motion (2.6) | 3.10 | 855.00 | 2,650.50 |
| 11/18/2020 | PMS | Review pleadings and correspondence regarding post-petition litigation involving J. Alexander (plaintiff/defendant) in Delaware | 1.10 | 1,375.00 | 1,512.50 |
| 11/18/2020 | PMS | Correspond with S. Carlton, C. Athey (Prickett, Jones & Elliott), E. Powell (Calfo Eakes LLP) and M. Zuppone regarding post-petition litigation matters | 1.30 | 1,375.00 | 1,787.50 |
| 11/19/2020 | AEL2 | Prepare outline for hearing in chancery court | 0.40 | 1,350.00 | 540.00 |
| 11/19/2020 | AEL2 | Teleconference with D. Cash regarding moKredit turnover | 0.20 | 1,350.00 | 270.00 |
| 11/19/2020 | AEL2 | Analyze Alexander stay issues | 0.60 | 1,350.00 | 810.00 |
| 11/19/2020 | AEL2 | Teleconference with D. Cash regarding moKredit response | 0.50 | 1,350.00 | 675.00 |
| 11/19/2020 | AEL2 | Review draft moKredit letter | 0.30 | 1,350.00 | 405.00 |
| 11/19/2020 | AEL2 | Teleconference with J. Grogan, S. Cousins (Cousins Law), M. Wilson and C. Athey regarding preparation for chancery court hearing | 0.90 | 1,350.00 | 1,215.00 |
| 11/19/2020 | AEL2 | Review draft order and motion for emergency relief | 0.30 | 1,350.00 | 405.00 |
| 11/19/2020 | AEL2 | Teleconference with M. Wilson regarding draft orders | 0.20 | 1,350.00 | 270.00 |
| 11/19/2020 | AEL2 | Prepare moKredit letter seeking document requests and turnover | 0.70 | 1,350.00 | 945.00 |
| 11/19/2020 | AEL2 | Prepare parts of emergency motion for stay enforcement | 0.90 | 1,350.00 | 1,215.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                    Page 46
48112-00002
Invoice No. 2258839

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/19/2020 | DDC1 | Revise letter to moKredit regarding loan documents | 0.70 | 855.00 | 598.50 |
| 11/19/2020 | DDC1 | Analyze background information and documents concerning moKredit loan (3.0); calls with A. Luft regarding same (.7) | 3.70 | 855.00 | 3,163.50 |
| 11/19/2020 | JTG4 | Prep call with A. Luft, M. Wilson, C. Athey and S. Cousins (Cousins Law) to discuss Alexander chancery court action and related issues (.9); correspond with C. Athey and S. Cousins (Cousins Law) about same (.8); draft letter to moKredit regarding document requests and payment demands (.9) | 2.60 | 1,325.00 | 3,445.00 |
| 11/19/2020 | MW26 | Call with A. Luft on stay enforcement motion (0.2); emails with A. Luft regarding stay enforcement motion (0.1) | 0.30 | 855.00 | 256.50 |
| 11/19/2020 | MW26 | Email A. Bongartz regarding pending litigation matters (1.7) | 1.70 | 855.00 | 1,453.50 |
| 11/19/2020 | PMS | Correspond with J. Grogan, S. Carlton, D. Glassman (Crowell Moring), C. Athey (Prickett, Jones & Elliott), E. Powell (Calfo Eakes LLP) and M. Zuppone regarding post-petition litigation matters and successful result in Delaware | 0.90 | 1,375.00 | 1,237.50 |
| 11/19/2020 | PMS | Telephone conferences with D. Glassman (Crowell Moring), C. Athey (Prickett, Jones & Elliott), and E. Powell (Calfo Eakes LLP) regarding post-petition litigation matters and successful result in Delaware (.9); calls with S. Carlton regarding same (.2) | 1.10 | 1,375.00 | 1,512.50 |
| 11/20/2020 | AEL2 | Revise/finalize letter to moKredit | 0.50 | 1,350.00 | 675.00 |
| 11/20/2020 | DDC1 | Prepare parts of letter to moKredit regarding request for loan documents (1.4) | 1.40 | 855.00 | 1,197.00 |
| 11/20/2020 | JTG4 | Correspond with A. Luft and S. Cousins (Cousins Law) regarding demand letter to moKredit (.5) | 0.50 | 1,325.00 | 662.50 |

Cred Inc. and its subsidiaries as Debtors in Possession                    Page 47
48112-00002
Invoice No. 2258839

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/20/2020 | PMS | Telephone conferences with C. Athey (Prickett, Jones & Elliott) and E. Powell (Calfo Eakes LLP) regarding post-petition litigation matters | 0.80 | 1,375.00 | 1,100.00 |
| 11/20/2020 | PMS | Correspond with S. Carlton, C. Athey (Prickett, Jones & Elliott), E. Powell (Calfo Eakes LLP) and M. Zuppone regarding post-petition litigation matters | 0.70 | 1,375.00 | 962.50 |
| 11/23/2020 | PMS | Correspond with S. Carlton and M. Zuppone regarding post-petition litigation matters | 0.50 | 1,375.00 | 687.50 |
| 11/24/2020 | PMS | Emails with J. Grogan, S. Carlton and M. Zuppone regarding post-petition litigation (.4); review Alexander's responses to discovery (.6) | 1.00 | 1,375.00 | 1,375.00 |
| 11/25/2020 | AEL2 | Draft litigation hold | 1.10 | 1,350.00 | 1,485.00 |
| 11/25/2020 | AEL2 | Revise litigation hold | 1.00 | 1,350.00 | 1,350.00 |
| 11/25/2020 | AEL2 | Correspond with S. Cousins (Cousins Law) regarding litigation hold | 0.20 | 1,350.00 | 270.00 |
| 11/25/2020 | AEL2 | Correspond with client regarding litigation hold | 0.30 | 1,350.00 | 405.00 |
| 11/26/2020 | JTG4 | Review analysis of removal statute in connection with pending litigation (.2) | 0.20 | 1,325.00 | 265.00 |
| 11/29/2020 | JTG4 | Correspond with S. Carlton regarding Alexander litigation | 0.20 | 1,325.00 | 265.00 |
| | | **Subtotal: B191  General Litigation** | **98.80** | | **119,304.50** |

**B210**    **Business Operations**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/18/2020 | JTG4 | Call with D. McManigle (MACCO) and D. Schatt (Cred) to discuss state lender licensing issues (.4) | 0.40 | 1,325.00 | 530.00 |
| 11/20/2020 | JTG4 | Emails with Sequoia regarding refund of overpayment (.3) | 0.30 | 1,325.00 | 397.50 |
| 11/24/2020 | JTG4 | Emails with A. Degree and D. Schatt (Cred) regarding NY State lending licensing issues (.2) | 0.20 | 1,325.00 | 265.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                    Page 48
48112-00002
Invoice No. 2258839

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/30/2020 | JTG4 | Emails with P. Bonjour (MACCO) regarding bank accounts (.2) | 0.20 | 1,325.00 | 265.00 |
| 11/30/2020 | JTG4 | Email to A. Degree regarding NY State licensing (.2) | 0.20 | 1,325.00 | 265.00 |
| | | **Subtotal: B210  Business Operations** | **1.30** | | **1,722.50** |

**B220**     **Employee Benefits/Pensions**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/09/2020 | AB21 | Telephone conference with D. McManigle (MACCO) regarding employee incentive program (0.2); correspond with D. McManigle (MACCO) regarding same (0.1); correspond with J. Grogan regarding same (0.1) | 0.40 | 1,300.00 | 520.00 |
| 11/09/2020 | JTG4 | Discussions with MACCO team and J. Podulka (Cred) about employee payroll and benefits provider (.4) | 0.40 | 1,325.00 | 530.00 |
| | | **Subtotal: B220  Employee Benefits/Pensions** | **0.80** | | **1,050.00** |

**B230**     **Financing/Cash Collections**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/08/2020 | MW26 | Call with J. Podulka (Cred) regarding cash management (0.1) | 0.10 | 855.00 | 85.50 |
| 11/12/2020 | JTG4 | Emails with J. Sarson regarding fund transfers (.4) | 0.40 | 1,325.00 | 530.00 |
| 11/13/2020 | JTG4 | Call with MACCO team to review cash flow forecast (.7); review drafts of cash flow forecast (.5) | 1.20 | 1,325.00 | 1,590.00 |
| 11/16/2020 | JTG4 | Discuss DIP financing options with management, MACCO and Teneo teams (.6) | 0.60 | 1,325.00 | 795.00 |
| 11/17/2020 | AB21 | Listen to portion of call with J. Grogan, D. Cash, D. McManigle (MACCO) and C. Wu (Teneo) regarding DIP financing | 0.50 | 1,300.00 | 650.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                                Page 49
48112-00002
Invoice No. 2258839

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/17/2020 | DDC1 | Call with A. Bongartz (partial), J. Grogan, Teneo, MACCO regarding DIP financing (.6); analyze DIP issues (.4) | 1.00 | 855.00 | 855.00 |
| 11/17/2020 | JTG4 | Call with A. Bongartz (partial), D. Cash, Teneo and MACCO to discuss DIP financing options | 0.60 | 1,325.00 | 795.00 |
| 11/18/2020 | JTG4 | Discuss DIP financing with P. Bonjour (MACCO) and C. Wu (Teneo) (.5) | 0.50 | 1,325.00 | 662.50 |
| 11/19/2020 | JTG4 | Correspond with MACCO team regarding cash flow and financial analysis (.4) | 0.40 | 1,325.00 | 530.00 |
| 11/22/2020 | JTG4 | Review revised 13 week cash flow from MACCO team (.3) | 0.30 | 1,325.00 | 397.50 |
| 11/23/2020 | JTG4 | Emails with P. Bonjour (MACCO) and F. Cotrell (MACCO) regarding cash flow forecast and DIP financing issues (.7) | 0.70 | 1,325.00 | 927.50 |
| 11/24/2020 | JTG4 | Emails with MACCO team regarding cash flow forecast and financial reporting matters (.5) | 0.50 | 1,325.00 | 662.50 |
| 11/30/2020 | JTG4 | Call with M. Foster (Cred), MACCO team and Teneo team regarding DIP financing update (.7) | 0.70 | 1,325.00 | 927.50 |
| 11/30/2020 | JTG4 | Call with MACCO team to discuss accounting reconciliations and related matters (.7) | 0.70 | 1,325.00 | 927.50 |
| | | **Subtotal: B230  Financing/Cash Collections** | **8.20** | | **10,335.50** |

**B260    Board of Directors Matters**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/07/2020 | MLZ | Revise board minutes and correspond with client regarding same | 1.00 | 1,525.00 | 1,525.00 |
| 11/11/2020 | JTG4 | Prepare notes for board call (.2) | 0.20 | 1,325.00 | 265.00 |
| | | **Subtotal: B260  Board of Directors Matters** | **1.20** | | **1,790.00** |

Cred Inc. and its subsidiaries as Debtors in Possession                    Page 50
48112-00002
Invoice No. 2258839

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B310** | **Claims Administration and Objections** | | | | |
| 11/15/2020 | AB21 | Revise bar date motion (1.9); correspond with S. Cousins (Cousins Law) regarding same (0.1) | 2.00 | 1,300.00 | 2,600.00 |
| 11/16/2020 | AB21 | Revise bar date motion (0.5); correspond with A. Logan (Donlin Recano) regarding same (0.1); telephone conference with A. Logan regarding same (0.1) | 0.70 | 1,300.00 | 910.00 |
| 11/17/2020 | AB21 | Finalize bar date motion | 0.60 | 1,300.00 | 780.00 |
| 11/19/2020 | AB21 | Telephone conferences with J. Grogan regarding amended bar date motion (0.4); telephone conferences with D. Cash regarding same (0.2); telephone conference with S. Cousins (Cousins Law) regarding same (0.1); telephone conference with A. Logan (Donlin Recano) regarding same (0.3); telephone conference with K. Mayle (MACCO) regarding bar date order (0.1) | 1.10 | 1,300.00 | 1,430.00 |
| 11/19/2020 | DDC1 | Calls with A. Bongartz regarding draft bar date motion (.2); draft amended bar date motion (1.5) | 1.70 | 855.00 | 1,453.50 |
| 11/19/2020 | JTG4 | Call with A. Bongartz regarding amended bar date motion | 0.40 | 1,325.00 | 530.00 |
| 11/20/2020 | AB21 | Revise amended bar date motion (1.6); telephone conferences with J. Grogan regarding same (0.2); correspond with J. Grogan regarding same (0.2); telephone conference with S. Cousins (Cousins Law) regarding same (0.1) | 2.10 | 1,300.00 | 2,730.00 |
| 11/20/2020 | DDC1 | Revise amended bar date motion | 2.10 | 855.00 | 1,795.50 |
| 11/20/2020 | JTG4 | Review and revise bar date motion (.8); conferences with Donlin Recano regarding proof of claim form for cryptocurrency (.5); conferences with A. Bongartz regarding same (.2) | 1.50 | 1,325.00 | 1,987.50 |

Cred Inc. and its subsidiaries as Debtors in Possession                                    Page 51
48112-00002
Invoice No. 2258839

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/28/2020 | AB21 | Correspond with J. Grogan regarding query from L. Lerman (U.S. DOJ) regarding bar date motion (0.1); correspond with L. Lerman regarding same (0.1) | 0.20 | 1,300.00 | 260.00 |
| | | **Subtotal: B310  Claims Administration and Objections** | **12.40** | | **14,476.50** |

**B320     Plan and Disclosure Statement (including Business Plan)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/23/2020 | AB21 | Correspond with J. Grogan regarding drafting chapter 11 plan and disclosure statement | 0.20 | 1,300.00 | 260.00 |
| | | **Subtotal: B320  Plan and Disclosure Statement (including Business Plan)** | **0.20** | | **260.00** |

**B410     General Bankruptcy Advice/Opinions**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/25/2020 | JFH2 | Telephone conference with A. Bongartz and J. Grogan regarding ownership and security interest issues | 0.50 | 1,550.00 | 775.00 |
| | | **Subtotal: B410  General Bankruptcy Advice/Opinions** | **0.50** | | **775.00** |

| | | | | | |
|------|----------|-------------|-------|------|--------|
| **Total** | | | **692.10** | | **761,013.00** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| MLZ | Michael L. Zuppone | Partner | 11.20 | 1,525.00 | 17,080.00 |
| PMS | Peter M. Stone | Partner | 31.50 | 1,375.00 | 43,312.50 |
| JTG4 | James T. Grogan | Partner | 131.40 | 1,325.00 | 174,105.00 |
| JFH2 | John Francis Hilson | Of Counsel | 0.50 | 1,550.00 | 775.00 |
| AEL2 | Avi E. Luft | Of Counsel | 54.50 | 1,350.00 | 73,575.00 |
| AB21 | Alex Bongartz | Of Counsel | 106.50 | 1,300.00 | 138,450.00 |

Cred Inc. and its subsidiaries as Debtors in Possession
48112-00002
Invoice No. 2258839

Page 52

| | | | | | |
|------|------|------|------|------|------|
| DSC3 | D. Scott Carlton | Of Counsel | 2.40 | 1,275.00 | 3,060.00 |
| SCS8 | Scott C. Shelley | Of Counsel | 9.30 | 1,250.00 | 11,625.00 |
| KAT2 | Katherine A. Traxler | Of Counsel | 15.00 | 890.00 | 13,350.00 |
| ZSZ | Zachary S. Zwillinger | Associate | 42.80 | 1,100.00 | 47,080.00 |
| SM29 | Shlomo Maza | Associate | 0.30 | 1,065.00 | 319.50 |
| DDC1 | Derek D. Cash | Associate | 149.10 | 855.00 | 127,480.50 |
| MW26 | Mack Wilson | Associate | 117.50 | 855.00 | 100,462.50 |
| AMP1 | Austin M. Prouty | Associate | 6.20 | 690.00 | 4,278.00 |
| JK21 | Jocelyn Kuo | Paralegal | 9.60 | 480.00 | 4,608.00 |
| PLE | Patricia L. Wrench | Paralegal | 2.30 | 440.00 | 1,012.00 |
| WW6 | Winnie Wu | Other Timekeeper | 2.00 | 220.00 | 440.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 11/09/2020 | Photocopy Charges | 80.00 | 0.08 | 6.40 |
| 11/12/2020 | Court Reporting Services - CourtCall, LLC, Invoice# 10951063 Dated 11/12/20, Fee for 11/10/20 Courtcall appearance at hearing for James Grogan | | | 43.50 |
| 11/24/2020 | Vendor Expense - Mack Wilson; 11/10/2020; Reimbursement of Payment of Invoice - CourtCall ID: 10951093 for M. Wilson | | | 43.50 |
| 11/07/2020 | Lexis/On Line Search | | | 33.13 |
| 11/10/2020 | Lexis/On Line Search | | | 99.39 |
| 11/19/2020 | Lexis/On Line Search | | | 66.26 |
| 11/20/2020 | Lexis/On Line Search | | | 99.39 |
| 11/23/2020 | Lexis/On Line Search | | | 99.39 |
| 11/29/2020 | Lexis/On Line Search | | | 34.53 |
| 11/29/2020 | Lexis/On Line Search | | | 33.13 |
| 11/30/2020 | Lexis/On Line Search | | | 33.13 |
| 11/07/2020 | Westlaw | | | 41.17 |
| 11/10/2020 | Westlaw | | | 41.17 |
| 11/20/2020 | Westlaw | | | 82.34 |
| 11/30/2020 | Westlaw | | | 329.38 |

Cred Inc. and its subsidiaries as Debtors in Possession                Page 53
48112-00002
Invoice No. 2258839

| Date | Description | Amount |
|------|-------------|-------:|
| 11/30/2020 | Westlaw | 105.38 |
| 11/07/2020 | Computer Search (Other) | 0.63 |
| 11/08/2020 | Computer Search (Other) | 6.30 |
| 11/19/2020 | Computer Search (Other) | 6.66 |
| 11/20/2020 | Computer Search (Other) | 0.90 |
| 11/21/2020 | Computer Search (Other) | 4.32 |
| 11/22/2020 | Computer Search (Other) | 0.81 |
| 11/23/2020 | Computer Search (Other) | 1.62 |
| 11/24/2020 | Computer Search (Other) | 9.63 |
| 11/25/2020 | Computer Search (Other) | 2.43 |
| 11/28/2020 | Computer Search (Other) | 4.14 |
| 11/29/2020 | Computer Search (Other) | 2.70 |
| **Total Costs incurred and advanced** | | **$1,231.33** |

| | |
|------|-------:|
| **Current Fees and Costs** | **$762,244.33** |
| **Total Balance Due - Due Upon Receipt** | **$762,244.33** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Cred Inc. and its subsidiaries as Debtors in Possession
c/o Sonoran Capital Advisors
Suite 104
1733 N. Greenfield Rd.
Mesa, AZ 85205

January 8, 2021

Please Refer to
Invoice Number: 2258840

Attn: Matt Foster

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**Litigation Matters**
PH LLP Client/Matter # 48112-00003
James Grogan

Legal fees for professional services
for the period ending November 30, 2020                $14,907.50

| | |
|---|---|
| **Current Fees and Costs Due** | **$14,907.50** |
| **Total Balance Due - Due Upon Receipt** | **$14,907.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**<u>Wiring and ACH Instructions</u>:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **<u>Remittance Address</u>:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Cred Inc. and its subsidiaries as Debtors in Possession
c/o Sonoran Capital Advisors
Suite 104
1733 N. Greenfield Rd.
Mesa, AZ 85205

January 8, 2021

Please Refer to
Invoice Number: 2258840

Attn: Matt Foster

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Litigation Matters**
PH LLP Client/Matter # 48112-00003
James Grogan

Legal fees for professional services
for the period ending November 30, 2020                                     $14,907.50

| | |
|---|---:|
| **Current Fees and Costs Due** | **$14,907.50** |
| **Total Balance Due - Due Upon Receipt** | **$14,907.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Cred Inc. and its subsidiaries as Debtors in Possession
c/o Sonoran Capital Advisors
Suite 104
1733 N. Greenfield Rd.
Mesa, AZ 85205

January 8, 2021

Please Refer to
Invoice Number: 2258840

Attn: Matt Foster

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending November 30, 2020

## Litigation Matters

**$14,907.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 11/08/2020 | DSC3 | Revise first day motion related to litigation with J. Alexander (.7); correspond with D. Glassman and C. Athey regarding litigation matters (.3) | 1.00 | 1,275.00 | 1,275.00 |
| 11/09/2020 | DSC3 | Emails and calls with C. Athey and D. Glassman regarding litigation in California and Delaware (.6); revise motion to compel and discovery responses (.4) | 1.00 | 1,275.00 | 1,275.00 |
| 11/10/2020 | DSC3 | Review discovery requests (.2); comment on objections and responses (.3) | 0.50 | 1,275.00 | 637.50 |
| 11/11/2020 | DSC3 | Revise Cred Capital's opposition to expedited motion in Delaware (.4) | 0.40 | 1,275.00 | 510.00 |
| 11/12/2020 | DSC3 | Review and comment on Cred's post-petition litigation matters | 1.00 | 1,275.00 | 1,275.00 |
| 11/16/2020 | DSC3 | Correspond with J. Grogan regarding Cred litigation (.1); follow up review of issues (.2) | 0.30 | 1,275.00 | 382.50 |
| 11/17/2020 | DSC3 | Correspond with J. Grogan regarding litigation with J. Alexander (.2); review discovery requests from J. Alexander (.3) | 0.50 | 1,275.00 | 637.50 |

Cred Inc. and its subsidiaries as Debtors in Possession                    Page 2
48112-00003
Invoice No. 2258840

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/18/2020 | DSC3 | Telephone conferences with C. Athey regarding Alexander claims and actions (.4); correspond with J. Grogan and C. Athey regarding same (.2); review issues with outstanding discovery requests to Cred in affirmative action (.6); correspond with M. Zuppone regarding relevant filings in Dekrypt matter (.3) | 1.50 | 1,275.00 | 1,912.50 |
| 11/23/2020 | DSC3 | Telephone conference with J. Grogan and D. Schatt regarding motion to expedite related to freezing of purported assets | 0.80 | 1,275.00 | 1,020.00 |
| 11/24/2020 | DSC3 | Review responses by J. Alexander to requests for inspection (.3); follow up correspondence with M. Zuppone and P. Stone regarding same (.2) | 0.50 | 1,275.00 | 637.50 |
| 11/24/2020 | MLZ | Review J. Alexander reply to motion (.3); follow up correspondence with J. Grogan and S. Carlton regarding same (.2) | 0.50 | 1,525.00 | 762.50 |
| 11/25/2020 | AMP1 | Analyze case law regarding effect of removal on preliminary injunction granted in state court (3.2); telephone conference with P. Stone regarding same (0.3) | 3.50 | 690.00 | 2,415.00 |
| 11/25/2020 | DSC3 | Review and comment on responses and objections by J. Alexander to requests for inspection, including motion to compel dates (.5); review issues related to responses to request for documents (.5) | 1.00 | 1,275.00 | 1,275.00 |
| 11/29/2020 | DSC3 | Review discovery issues (.4); follow up correspondence with A. Bongartz regarding same (.1) | 0.50 | 1,275.00 | 637.50 |
| 11/30/2020 | DSC3 | Follow up review of discovery issues related to status of assets | 0.20 | 1,275.00 | 255.00 |
| **Subtotal: B191  General Litigation** | | | **13.20** | | **14,907.50** |
| **Total** | | | **13.20** | | **14,907.50** |

Cred Inc. and its subsidiaries as Debtors in Possession                    Page 3
48112-00003
Invoice No. 2258840

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| MLZ | Michael L. Zuppone | Partner | 0.50 | 1,525.00 | 762.50 |
| DSC3 | D. Scott Carlton | Of Counsel | 9.20 | 1,275.00 | 11,730.00 |
| AMP1 | Austin M. Prouty | Associate | 3.50 | 690.00 | 2,415.00 |

| | | | |
|---|---|---|---|
| **Current Fees and Costs** | | | **$14,907.50** |
| **Total Balance Due - Due Upon Receipt** | | | **$14,907.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Cred Inc. and its subsidiaries as Debtors in Possession
c/o Sonoran Capital Advisors
Suite 104
1733 N. Greenfield Rd.
Mesa, AZ 85205

Attn: Matt Foster

January 8, 2021

Please Refer to
Invoice Number: 2258841

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**Corporate Matters**
PH LLP Client/Matter # 48112-00004
James Grogan

Legal fees for professional services
for the period ending November 30, 2020

| | |
|---|---:|
| | $7,472.50 |
| **Current Fees and Costs Due** | **$7,472.50** |
| **Total Balance Due - Due Upon Receipt** | **$7,472.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Cred Inc. and its subsidiaries as Debtors in Possession
c/o Sonoran Capital Advisors
Suite 104
1733 N. Greenfield Rd.
Mesa, AZ 85205

January 8, 2021

Please Refer to
Invoice Number: 2258841

Attn: Matt Foster

PH LLP Tax ID No. 95-2209675

## REMITTANCE COPY

**Corporate Matters**
PH LLP Client/Matter # 48112-00004
James Grogan

Legal fees for professional services
for the period ending November 30, 2020 | $7,472.50

| | |
|---|---:|
| **Current Fees and Costs Due** | **$7,472.50** |
| **Total Balance Due - Due Upon Receipt** | **$7,472.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Cred Inc. and its subsidiaries as Debtors in Possession
c/o Sonoran Capital Advisors
Suite 104
1733 N. Greenfield Rd.
Mesa, AZ 85205

January 8, 2021

Please Refer to
Invoice Number: 2258841

Attn: Matt Foster

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending November 30, 2020

### Corporate Matters $7,472.50

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B130** | **Asset Disposition** | | | | |
| 11/24/2020 | MLZ | Review comments to Confidentiality Agreement (.6); revise Confidentiality Agreement (.5); follow up correspondence with A-P. Rikkers (Teneo) regarding same (.2) | 1.30 | 1,525.00 | 1,982.50 |
| 11/25/2020 | MLZ | Review changes to Confidentiality Agreement (.2); follow up email to A-P. Rikkers (Teneo) regarding same (.1); review business description for asset sales (.1); follow up correspondence with J. Grogan regarding same (.1) | 0.50 | 1,525.00 | 762.50 |
| 11/27/2020 | MLZ | Review revisions to confidentiality agreement (.2); follow up correspondence with A-P. Rikkers (Teneo) concerning same (.1) | 0.30 | 1,525.00 | 457.50 |
| | **Subtotal: B130  Asset Disposition** | | **2.10** | | **3,202.50** |

Cred Inc. and its subsidiaries as Debtors in Possession                          Page 2
48112-00004
Invoice No. 2258841

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B190** | | **Other Contested Matters(excl. assumption/rejections motions)** | | | |
| 11/17/2020 | MLZ | Review James Alexander related motion papers and related follow up | 0.50 | 1,525.00 | 762.50 |
| | | **Subtotal: B190  Other Contested Matters(excl. assumption/rejections motions)** | **0.50** | | **762.50** |
| **B260** | | **Board of Directors Matters** | | | |
| 11/30/2020 | MLZ | Revise board consent to reflect J. Grogan comments | 0.70 | 1,525.00 | 1,067.50 |
| 11/30/2020 | MLZ | Prepare board written consent for Chief Restructuring Officer/Sonoran Capital Advisors, LLC engagement | 1.60 | 1,525.00 | 2,440.00 |
| | | **Subtotal: B260  Board of Directors Matters** | **2.30** | | **3,507.50** |
| | **Total** | | **4.90** | | **7,472.50** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|------|-----------------|---------|-------|----------|---------|
| MLZ | Michael L. Zuppone | Partner | 4.90 | 1,525.00 | 7,472.50 |

| | | | | |
|---|---|---|---|---|
| **Current Fees and Costs** | | | | **$7,472.50** |
| **Total Balance Due - Due Upon Receipt** | | | | **$7,472.50** |