**Fill in this information to identify the case:**

Debtor name **Cred Inc.**

United States Bankruptcy Court for the: **DISTRICT OF DELAWARE**

Case number (if known) **20-12836**

☑ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

**Declaration and signature**

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ☐ *Schedule H: Codebtors* (Official Form 206H)
- ☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☑ Amended *Schedule* ___ E/F Exhibit F-1 CRED EARN CUSTOMER CLAIMS ___
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    1/8/2021    X _____
Signature of individual signing on behalf of debtor

**Matthew K. Foster**
Printed name

**Chief Restructuring Officer**
Position or relationship to debtor

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name     **Cred Inc.**

United States Bankruptcy Court for the:    **DISTRICT OF DELAWARE**

Case number (if known)    **20-12836**

■ Check if this is an
amended filing

## Official Form 206E/F
# Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:     List All Creditors with PRIORITY Unsecured Claims**

1.  **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

☐ No. Go to Part 2.

■ Yes. Go to line 2.

2.  **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors
with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | Total claim | Priority amount |
|---|---|---|---|
| **2.1** Priority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** | **Unknown** |

**2.1**  Priority creditor's name and mailing address

**County of San Mateo
Tax Collector
555 County Center, 1st Floor
Redwood City, CA 94063**

Date or dates debt was incurred
**2020**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

As of the petition filing date, the claim is:
*Check all that apply.*
■ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim:
**Personal Property Taxes**

Is the claim subject to offset?
■ No
☐ Yes

Total claim: **Unknown**        Priority amount: **Unknown**

**2.2**  Priority creditor's name and mailing address

**Internal Revenue Service**

**Post Office Box 7346
Philadelphia, PA 19101-7346**

Date or dates debt was incurred

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:

Is the claim subject to offset?
■ No
☐ Yes

Total claim: **Unknown**        Priority amount: **Unknown**

| Debtor | **Cred Inc.** | Case number (if known) | **20-12836** |
|---|---|---|---|
| | Name | | |

---

| 2.3 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **Unknown** |
|---|---|---|---|---|

**Los Angeles County Treasurer
& Tax Controller**
**225 N Hill Street #1**
**Los Angeles, CA 90012**

*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Personal Property Taxes**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

☑ No
☐ Yes

---

| 2.4 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **Unknown** |
|---|---|---|---|---|

**State of California
Department of Financial Protection
and I
Department of Business Oversight
2101 Arena Blvd
Sacramento, CA 95834**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

☑ No
☐ Yes

---

## Part 2:    List All Creditors with NONPRIORITY Unsecured Claims

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  |  | Amount of claim |
|---|---|---|

| 3.1 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**100 Acre Cred Opportunities Fund Ltd.
650 California Street
Ste 05-128
San Francisco, CA 94108**

☐ Contingent
☑ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Subscription Agreement**

Last 4 digits of account number _

Is the claim subject to offset?  ☑ No  ☐ Yes

---

| 3.2 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$28,488.60** |
|---|---|---|---|

**2121 SEC TT, LLC
c/o ScanlanKemperBard Companies, LLC
222 SW Columbia Street, Ste 700
Attn: Asset Manager, Tower Plaza
Portland, OR 97201**

☑ Contingent
☑ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Lease Arrears of $28,488.60**

Last 4 digits of account number _

Is the claim subject to offset?  ☐ No  ☑ Yes

---

| 3.3 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$50,000.00** |
|---|---|---|---|

**AHP I
a series of AHP Investments, LP
PO Box 3217
Seattle, WA 98114**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Convertible Promissory Note**

Last 4 digits of account number _

Is the claim subject to offset?  ☑ No  ☐ Yes

---

| Debtor | **Cred Inc.** | Case number (if known) | **20-12836** |
|---|---|---|---|
| | Name | | |

---

| 3.4 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$200,000.00** |
|---|---|---|---|

**Algo Capital Master Fund LP**
**a/k/a Borderless Capital**
**Craigmuir Chambers, Road Town**
**Tortola VG 1110, British Virgin Islands**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **9/5/2020**

**Basis for the claim:**  **Convertible Promissory Note**

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$100,000.00** |
|---|---|---|---|

**Algo Capital Master Fund LP**
**a/k/a Borderless Capital**
**Craigmuir Chambers, Road Town**
**Tortola VG 1110, British Virgin Islands**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **10/1/2020**

**Basis for the claim:**  **Convertible Promissory Note**

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,390.61** |
|---|---|---|---|

**Anchorage Trust Company**
**4901 S Isabel Pl Suite 200**
**Sioux Falls, SD 57101**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  __

**Basis for the claim:**  **Trade Payable**

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,968.17** |
|---|---|---|---|

**AScaleX**
**2445 Augustine Dr. Suite 150**
**Santa Clara, CA 95054**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred  __

**Basis for the claim:**  **Sales and Marketing Agreement**

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**AX Momentum LP**
**9465 Counselors Row**
**Ste 200**
**Indianapolis, IN 46240**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred  __

**Basis for the claim:**  **Limited Partnership Agreement**

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**Blockfills**
**c/o Reliz Ltd.**
**2 N La Salle St, 13th Floor**
**Chicago, IL 60602**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred  __

**Basis for the claim:**  **Terms of Business and Client Agreement**

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.10 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$2,274.72** |
|---|---|---|---|

**Brex**
**405 Howard St, Suite 200**
**San Francisco, CA 94105**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  __

**Basis for the claim:**  **Credit Card**

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **Cred Inc.** | | Case number (if known) | **20-12836** |
|---|---|---|---|---|
| | Name | | | |

| 3.11 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $61,633.49 |
|---|---|---|---|

**Bryan Cave Leighton Paisner LLP**
**1155 F ST NW**
**Washington, DC 20004-1357**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Legal Fees**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.12 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $275,000.00 |
|---|---|---|---|

**CR Fund I**
**a series of AHP Investments, LP**
**LPPO Box 3217**
**Seattle, WA 98114**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Convertible Promissory Note**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.13 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $139,475,664.06 |
|---|---|---|---|

**CUSTOMER CLAIMS**
**See attached Cred Inc. Exhibit F-1**

☐ Contingent
☑ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Cred Earn Customer Claims - fair market value as of 11/6/2020 close of business.**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.14 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $5,902.00 |
|---|---|---|---|

**Douglas Emmett 2016, LLC**
**c/o Douglas Emmett Management, LLC**
**Director of Property Management**
**1299 Ocean Avenue, Ste 1000**
**Santa Monica, CA 90401**

■ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Lease Agreement**
**Lease arrears of $5,902.00**

Is the claim subject to offset? ☐ No  ■ Yes

---

| 3.15 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,500,000.00 |
|---|---|---|---|

**Dragonfly International Holding Limited**
**Attn: Feng Bo**
**Kingston Chambers, PO Box 173**
**Road Town, Tortola**
**British Virgin Islands**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Convertible Promissory Note, accelerated for repayment 10/27/2020**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.16 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,700.00 |
|---|---|---|---|

**Element Technologies, LLC**
**4470 W 78th St Circle**
**Minneapolis, MN 55435**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Trade Payable**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.17 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $250,000.00 |
|---|---|---|---|

**Fenbushi Investment Fund LP**
**c/o Maples Corporate Services Limited PO**
**Box 39, Ugland House,**
**Grand Cayman KY 1-1104, Cayman Islands**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **8/27/2020**

Last 4 digits of account number _

Basis for the claim:  **Convertible Promissory Note**

Is the claim subject to offset? ■ No  ☐ Yes

---

Schedule E/F: Creditors Who Have Unsecured Claims

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com

| Debtor | **Cred Inc.** | Case number (if known) | **20-12836** |
|---|---|---|---|
| | Name | | |

---

**3.18** | Nonpriority creditor's name and mailing address

**Fifth Khagan, LP**
**c/o Fifth Khagan Management, LLC**
**General Partner**
**9465 Counselors Row, Ste 200**
**Indianapolis, IN 46240**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.                                    **Unknown**

☐ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim:  Subscription and Limited Partnership Agreement

Is the claim subject to offset? ■ No ☐ Yes

---

**3.19** | Nonpriority creditor's name and mailing address

**Galois Capital Alpha Fund LP**
**230 California Street**
**Ste 303**
**San Francisco, CA 94111**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.                                    **Unknown**

☐ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim:  Cryptocurrency Purchase Agreement

Is the claim subject to offset? ■ No ☐ Yes

---

**3.20** | Nonpriority creditor's name and mailing address

**Illumant, LLC**
**431 Florence Street, Suite 210**
**Palo Alto, CA 94301**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.                                    **$26,458.30**

☐ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim:  Security Assessment and Training Agreement

Is the claim subject to offset? ■ No ☐ Yes

---

**3.21** | Nonpriority creditor's name and mailing address

**JST Systems LLC**
**d/b/a JST Capital Partners LLC**
**350 Springfield Ave Suite 200**
**Summit, NJ 07901**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.                                    **$983,462.00**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  Settlement Agreement and Mutual Release

Is the claim subject to offset? ■ No ☐ Yes

---

**3.22** | Nonpriority creditor's name and mailing address

**KnowBe4**
**33 N Garden Avenue, Suite 1200**
**Clearwater, FL 33755**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.                                    **$18.98**

☐ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim:  Security Awareness Training Subscription

Is the claim subject to offset? ■ No ☐ Yes

---

**3.23** | Nonpriority creditor's name and mailing address

**Metropolitan Commercial Bank**
**99 Park Avenue 4th Floor**
**New York, NY 10016**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.                                    **$28,590.80**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  Credit Card

Is the claim subject to offset? ■ No ☐ Yes

---

**3.24** | Nonpriority creditor's name and mailing address

**Piloto 151 LLC**
**151 Calle San Francisco**
**Suite 200**
**San Juan, PR 00901**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.                                    **$16.94**

☐ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim:  Trade Payable

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Cred Inc.** | Case number (if known) | **20-12836** |
|---|---|---|---|
| | Name | | |

---

**3.25** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$130,244.00**

**PricewaterhouseCoopers LLP**
**300 Madison Ave**
**New York, NY 10017**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  Auditing Fees 

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.26** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **Unknown**

**Reliz Ltd.**
**c/o Blockfills**
**12 Office 1 TREJQET HUGGIEGA**
**TRIQ VICTOR SCERRI, NAXXAR, Malta**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  Terms of Business and Client Agreement 

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.27** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **Unknown**

**Sequoia One**
**22 4th Street**
**3rd Floor**
**San Francisco, CA 94103**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  Client Service Agreement 

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.28** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$250,000.00**

**SPiCE Venture Capital Ptd Ltd.**
**101 Thomson Road**
**#14-02/03 United Square**
**Singapore 307591**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  9/28/2020 

Basis for the claim:  Convertible Promissory Note 

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.29** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$545,189.97**

**Uphold HQ, Inc.**
**900 Larkspur Landing Cir**
**Suite 209**
**Larkspur, CA 94939**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  Trade Payable 

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.30** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$6,950.00**

**User Centered Experiences, LLC**
**95 Mountain Springs Dr.**
**Bonny Soon, CA 95060**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  Trade Payable 

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

**Part 3:    List Others to Be Notified About Unsecured Claims**

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| | | |

---

| Debtor | **Cred Inc.** | Case number (if known) | **20-12836** |
| | Name | | |

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
| --- | --- | --- |
| 4.1 **JST Systems LLC**<br>**152 W 57th St, 24th Fl**<br>**New York, NY 10019** | Line __3.21__<br>☐ Not listed. Explain ____ | _ |
| 4.2 **Tower Plaza Tower**<br>**Lincoln Property Company**<br>**2121 S El Camino Real**<br>**Bldg D Suite 200**<br>**San Mateo, CA 94403** | Line __3.2__<br>☐ Not listed. Explain ____ | _ |

**Part 4:**    Total Amounts of the Priority and Nonpriority Unsecured Claims

5. Add the amounts of priority and nonpriority unsecured claims.

| | | Total of claim amounts |
| --- | --- | --- |
| **5a. Total claims from Part 1** | 5a. $ | 0.00 |
| **5b. Total claims from Part 2** | 5b. + $ | 143,926,952.64 |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. $ | 143,926,952.64 |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN00001 | Name and Address on File | Contact Information on File | Customer Claim | | 3,732.75 |
| CIN00002 | Name and Address on File | Contact Information on File | Customer Claim | | 126.26 |
| CIN00003 | Name and Address on File | Contact Information on File | Customer Claim | | 1.11 |
| CIN00004 | Name and Address on File | Contact Information on File | Customer Claim | | 0.08 |
| CIN00005 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN00006 | Name and Address on File | Contact Information on File | Customer Claim | | 189.39 |
| CIN00007 | Name and Address on File | Contact Information on File | Customer Claim | | 28.60 |
| CIN00008 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00009 | Name and Address on File | Contact Information on File | Customer Claim | | 155.08 |
| CIN00010 | Name and Address on File | Contact Information on File | Customer Claim | | 155,763.70 |
| CIN00011 | Name and Address on File | Contact Information on File | Customer Claim | | 8.37 |
| CIN00012 | Name and Address on File | Contact Information on File | Customer Claim | | 3,193.76 |
| CIN00013 | Name and Address on File | Contact Information on File | Customer Claim | | 24.68 |
| CIN00014 | Name and Address on File | Contact Information on File | Customer Claim | | 202.00 |
| CIN00015 | Name and Address on File | Contact Information on File | Customer Claim | | 0.63 |
| CIN00016 | Name and Address on File | Contact Information on File | Customer Claim | | 3,113.18 |
| CIN00017 | Name and Address on File | Contact Information on File | Customer Claim | | 441.91 |
| CIN00018 | Name and Address on File | Contact Information on File | Customer Claim | | 0.41 |
| CIN00019 | Name and Address on File | Contact Information on File | Customer Claim | | 41.34 |
| CIN00020 | Name and Address on File | Contact Information on File | Customer Claim | | 61.70 |
| CIN00022 | Name and Address on File | Contact Information on File | Customer Claim | | 22.74 |
| CIN00023 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00024 | Name and Address on File | Contact Information on File | Customer Claim | | 3,001.28 |
| CIN00025 | Name and Address on File | Contact Information on File | Customer Claim | | 0.03 |
| CIN00026 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN00027 | Name and Address on File | Contact Information on File | Customer Claim | | 101.69 |
| CIN00028 | Name and Address on File | Contact Information on File | Customer Claim | | 11.02 |
| CIN00029 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00030 | Name and Address on File | Contact Information on File | Customer Claim | | 13.64 |
| CIN00031 | Name and Address on File | Contact Information on File | Customer Claim | | 60.97 |
| CIN00032 | Name and Address on File | Contact Information on File | Customer Claim | | 26.62 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN00033 | Name and Address on File | Contact Information on File | Customer Claim | | 4,410.73 |
| CIN00034 | Name and Address on File | Contact Information on File | Customer Claim | | 47.14 |
| CIN00035 | Name and Address on File | Contact Information on File | Customer Claim | | 11,679.22 |
| CIN00036 | Name and Address on File | Contact Information on File | Customer Claim | | 998.89 |
| CIN00037 | Name and Address on File | Contact Information on File | Customer Claim | | 15.78 |
| CIN00038 | Name and Address on File | Contact Information on File | Customer Claim | | 1,348.65 |
| CIN00039 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00040 | Name and Address on File | Contact Information on File | Customer Claim | | 18.57 |
| CIN00041 | Name and Address on File | Contact Information on File | Customer Claim | | 94.56 |
| CIN00042 | Name and Address on File | Contact Information on File | Customer Claim | | 5,206.89 |
| CIN00043 | Name and Address on File | Contact Information on File | Customer Claim | | 9.98 |
| CIN00044 | Name and Address on File | Contact Information on File | Customer Claim | | 48.97 |
| CIN00045 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00046 | Name and Address on File | Contact Information on File | Customer Claim | | 1,816.82 |
| CIN00047 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00048 | Name and Address on File | Contact Information on File | Customer Claim | | 20.42 |
| CIN00049 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00050 | Name and Address on File | Contact Information on File | Customer Claim | | 546.61 |
| CIN00051 | Name and Address on File | Contact Information on File | Customer Claim | | 8.20 |
| CIN00052 | Name and Address on File | Contact Information on File | Customer Claim | | 3,424.49 |
| CIN00053 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN00054 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN00055 | Name and Address on File | Contact Information on File | Customer Claim | | 178.04 |
| CIN00056 | Name and Address on File | Contact Information on File | Customer Claim - Top 30 | | 1,294,345.00 |
| CIN00057 | Name and Address on File | Contact Information on File | Customer Claim | | 2.58 |
| CIN00058 | Name and Address on File | Contact Information on File | Customer Claim | | 3.11 |
| CIN00059 | Name and Address on File | Contact Information on File | Customer Claim | | 14.62 |
| CIN00060 | Name and Address on File | Contact Information on File | Customer Claim | | 3,311.21 |
| CIN00061 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00062 | Name and Address on File | Contact Information on File | Customer Claim | | 14.22 |

## CRED, Inc. AMENDED EXHIBIT F-1 CRED EARN CUSTOMER CLAIMS - REDACTED

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN00063 | Name and Address on File | Contact Information on File | Customer Claim | | 23.20 |
| CIN00064 | Name and Address on File | Contact Information on File | Customer Claim | | 0.04 |
| CIN00065 | Name and Address on File | Contact Information on File | Customer Claim | | 20.00 |
| CIN00066 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00067 | Name and Address on File | Contact Information on File | Customer Claim | | 3.63 |
| CIN00068 | Name and Address on File | Contact Information on File | Customer Claim | | 13.03 |
| CIN00069 | Name and Address on File | Contact Information on File | Customer Claim | | 775.21 |
| CIN00070 | Name and Address on File | Contact Information on File | Customer Claim | | 24.35 |
| CIN00071 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00072 | Name and Address on File | Contact Information on File | Customer Claim | | 32,837.08 |
| CIN00073 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00074 | Name and Address on File | Contact Information on File | Customer Claim | | 0.02 |
| CIN00075 | Name and Address on File | Contact Information on File | Customer Claim | | 779.66 |
| CIN00076 | Name and Address on File | Contact Information on File | Customer Claim | | 9,917.13 |
| CIN00077 | Name and Address on File | Contact Information on File | Customer Claim | | 27,950.09 |
| CIN00078 | Name and Address on File | Contact Information on File | Customer Claim | | 0.13 |
| CIN00079 | Name and Address on File | Contact Information on File | Customer Claim | | 136.97 |
| CIN00080 | Name and Address on File | Contact Information on File | Customer Claim | | 21.27 |
| CIN00081 | Name and Address on File | Contact Information on File | Customer Claim | | 69.49 |
| CIN00082 | Name and Address on File | Contact Information on File | Customer Claim | | 27.13 |
| CIN00083 | Name and Address on File | Contact Information on File | Customer Claim | | 1.24 |
| CIN00084 | Name and Address on File | Contact Information on File | Customer Claim | | 140.59 |
| CIN00085 | Name and Address on File | Contact Information on File | Customer Claim | | 12.55 |
| CIN00086 | Name and Address on File | Contact Information on File | Customer Claim | | 58.57 |
| CIN00087 | Name and Address on File | Contact Information on File | Customer Claim | | 12.94 |
| CIN00088 | Name and Address on File | Contact Information on File | Customer Claim | | 680.69 |
| CIN00089 | Name and Address on File | Contact Information on File | Customer Claim | | 181,809.48 |
| CIN00090 | Name and Address on File | Contact Information on File | Customer Claim | | 355.60 |
| CIN00091 | Name and Address on File | Contact Information on File | Customer Claim | | 23.06 |
| CIN00092 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00093 | Name and Address on File | Contact Information on File | Customer Claim | | 64.70 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN00094 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00095 | Name and Address on File | Contact Information on File | Customer Claim | | 443.00 |
| CIN00096 | Name and Address on File | Contact Information on File | Customer Claim | | 150.98 |
| CIN00097 | Name and Address on File | Contact Information on File | Customer Claim | | 55.87 |
| CIN00098 | Name and Address on File | Contact Information on File | Customer Claim | | 0.07 |
| CIN00099 | Name and Address on File | Contact Information on File | Customer Claim | | 39,156.28 |
| CIN00100 | Name and Address on File | Contact Information on File | Customer Claim | | 9.07 |
| CIN00101 | Name and Address on File | Contact Information on File | Customer Claim | | 10.40 |
| CIN00102 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00103 | Name and Address on File | Contact Information on File | Customer Claim | | 16.35 |
| CIN00104 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00105 | Name and Address on File | Contact Information on File | Customer Claim | | 36.73 |
| CIN00106 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN00107 | Name and Address on File | Contact Information on File | Customer Claim | | 1.57 |
| CIN00108 | Name and Address on File | Contact Information on File | Customer Claim | | 25.94 |
| CIN00109 | Name and Address on File | Contact Information on File | Customer Claim | | 28.81 |
| CIN00110 | Name and Address on File | Contact Information on File | Customer Claim | | 7,004.65 |
| CIN00111 | Name and Address on File | Contact Information on File | Customer Claim | | 315.35 |
| CIN00112 | Name and Address on File | Contact Information on File | Customer Claim | | 30.30 |
| CIN00113 | Name and Address on File | Contact Information on File | Customer Claim | | 20.83 |
| CIN00114 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00115 | Name and Address on File | Contact Information on File | Customer Claim | | 610.57 |
| CIN00116 | Name and Address on File | Contact Information on File | Customer Claim | | 330.69 |
| CIN00117 | Name and Address on File | Contact Information on File | Customer Claim | | 17.33 |
| CIN00118 | Name and Address on File | Contact Information on File | Customer Claim | | 1.18 |
| CIN00119 | Name and Address on File | Contact Information on File | Customer Claim | | 186.86 |
| CIN00120 | Name and Address on File | Contact Information on File | Customer Claim | | 15.90 |
| CIN00121 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN00122 | Name and Address on File | Contact Information on File | Customer Claim | | 3.63 |
| CIN00123 | Name and Address on File | Contact Information on File | Customer Claim | | 16.91 |
| CIN00124 | Name and Address on File | Contact Information on File | Customer Claim | | 219.11 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN00125 | Name and Address on File | Contact Information on File | Customer Claim | | 7.24 |
| CIN00127 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00128 | Name and Address on File | Contact Information on File | Customer Claim | | 11.23 |
| CIN00129 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00130 | Name and Address on File | Contact Information on File | Customer Claim | | 36.38 |
| CIN00131 | Name and Address on File | Contact Information on File | Customer Claim | | 1.26 |
| CIN00132 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00133 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00134 | Name and Address on File | Contact Information on File | Customer Claim | | 1,273.99 |
| CIN00135 | Name and Address on File | Contact Information on File | Customer Claim | | 8.14 |
| CIN00136 | Name and Address on File | Contact Information on File | Customer Claim | | 0.02 |
| CIN00137 | Name and Address on File | Contact Information on File | Customer Claim | | 45.47 |
| CIN00138 | Name and Address on File | Contact Information on File | Customer Claim | | 13.35 |
| CIN00139 | Name and Address on File | Contact Information on File | Customer Claim | | 323.09 |
| CIN00140 | Name and Address on File | Contact Information on File | Customer Claim | | 35.34 |
| CIN00141 | Name and Address on File | Contact Information on File | Customer Claim | | 15,565.88 |
| CIN00142 | Name and Address on File | Contact Information on File | Customer Claim | | 2,611.58 |
| CIN00143 | Name and Address on File | Contact Information on File | Customer Claim | | 51.54 |
| CIN00144 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00145 | Name and Address on File | Contact Information on File | Customer Claim | | 301.06 |
| CIN00146 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN00147 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00148 | Name and Address on File | Contact Information on File | Customer Claim | | 1,556.59 |
| CIN00149 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN00150 | Name and Address on File | Contact Information on File | Customer Claim | | 226.64 |
| CIN00151 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00152 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00153 | Name and Address on File | Contact Information on File | Customer Claim | | 22.74 |
| CIN00154 | Name and Address on File | Contact Information on File | Customer Claim | | 19.43 |
| CIN00155 | Name and Address on File | Contact Information on File | Customer Claim | | 0.07 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN00156 | Name and Address on File | Contact Information on File | Customer Claim | | 0.04 |
| CIN00157 | Name and Address on File | Contact Information on File | Customer Claim | | 4.39 |
| CIN00158 | Name and Address on File | Contact Information on File | Customer Claim | | 23.85 |
| CIN00159 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00160 | Name and Address on File | Contact Information on File | Customer Claim | | 13.18 |
| CIN00161 | Name and Address on File | Contact Information on File | Customer Claim | | 14.52 |
| CIN00162 | Name and Address on File | Contact Information on File | Customer Claim | | 2.37 |
| CIN00163 | Name and Address on File | Contact Information on File | Customer Claim | | 6,367.42 |
| CIN00164 | Name and Address on File | Contact Information on File | Customer Claim | | 0.81 |
| CIN00165 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00166 | Name and Address on File | Contact Information on File | Customer Claim | | 200.09 |
| CIN00167 | Name and Address on File | Contact Information on File | Customer Claim | | 299.57 |
| CIN00168 | Name and Address on File | Contact Information on File | Customer Claim | | 8,159.42 |
| CIN00169 | Name and Address on File | Contact Information on File | Customer Claim | | 50.28 |
| CIN00170 | Name and Address on File | Contact Information on File | Customer Claim | | 39.54 |
| CIN00171 | Name and Address on File | Contact Information on File | Customer Claim | | 1,076.47 |
| CIN00172 | Name and Address on File | Contact Information on File | Customer Claim | | 10.90 |
| CIN00173 | Name and Address on File | Contact Information on File | Customer Claim | | 16.67 |
| CIN00174 | Name and Address on File | Contact Information on File | Customer Claim | | 10.00 |
| CIN00175 | Name and Address on File | Contact Information on File | Customer Claim | | 248.87 |
| CIN00176 | Name and Address on File | Contact Information on File | Customer Claim | | 8.69 |
| CIN00177 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00178 | Name and Address on File | Contact Information on File | Customer Claim | | 79.37 |
| CIN00179 | Name and Address on File | Contact Information on File | Customer Claim | | 188.05 |
| CIN00180 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00181 | Name and Address on File | Contact Information on File | Customer Claim | | 1,352.44 |
| CIN00182 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00183 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00184 | Name and Address on File | Contact Information on File | Customer Claim | | 5,533.04 |
| CIN00185 | Name and Address on File | Contact Information on File | Customer Claim | | 1,529.95 |
| CIN00186 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN00187 | Name and Address on File | Contact Information on File | Customer Claim | | 1,107.06 |
| CIN00188 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00189 | Name and Address on File | Contact Information on File | Customer Claim | | 22.48 |
| CIN00190 | Name and Address on File | Contact Information on File | Customer Claim | | 2,023.56 |
| CIN00191 | Name and Address on File | Contact Information on File | Customer Claim | | 4,545.36 |
| CIN00192 | Name and Address on File | Contact Information on File | Customer Claim | | 586.01 |
| CIN00193 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00194 | Name and Address on File | Contact Information on File | Customer Claim | | 84.59 |
| CIN00195 | Name and Address on File | Contact Information on File | Customer Claim | | 0.12 |
| CIN00196 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN00197 | Name and Address on File | Contact Information on File | Customer Claim | | 99.49 |
| CIN00198 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00199 | Name and Address on File | Contact Information on File | Customer Claim | | 766.14 |
| CIN00200 | Name and Address on File | Contact Information on File | Customer Claim | | 148.35 |
| CIN00201 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00202 | Name and Address on File | Contact Information on File | Customer Claim | | 0.63 |
| CIN00203 | Name and Address on File | Contact Information on File | Customer Claim | | 22.58 |
| CIN00204 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00205 | Name and Address on File | Contact Information on File | Customer Claim | | 0.60 |
| CIN00206 | Name and Address on File | Contact Information on File | Customer Claim | | 15.55 |
| CIN00207 | Name and Address on File | Contact Information on File | Customer Claim | | 316.51 |
| CIN00208 | Name and Address on File | Contact Information on File | Customer Claim | | 137,364.76 |
| CIN00209 | Name and Address on File | Contact Information on File | Customer Claim | | 12.26 |
| CIN00210 | Name and Address on File | Contact Information on File | Customer Claim | | 10.00 |
| CIN00211 | Name and Address on File | Contact Information on File | Customer Claim | | 30.00 |
| CIN00212 | Name and Address on File | Contact Information on File | Customer Claim | | 397.83 |
| CIN00213 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00214 | Name and Address on File | Contact Information on File | Customer Claim | | 0.39 |
| CIN00215 | Name and Address on File | Contact Information on File | Customer Claim | | 59.37 |
| CIN00216 | Name and Address on File | Contact Information on File | Customer Claim | | 795.67 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN00217 | Name and Address on File | Contact Information on File | Customer Claim | | 12.11 |
| CIN00218 | Name and Address on File | Contact Information on File | Customer Claim | | 474.00 |
| CIN00219 | Name and Address on File | Contact Information on File | Customer Claim | | 45.26 |
| CIN00220 | Name and Address on File | Contact Information on File | Customer Claim | | 4.11 |
| CIN00221 | Name and Address on File | Contact Information on File | Customer Claim | | 8.14 |
| CIN00222 | Name and Address on File | Contact Information on File | Customer Claim | | 6.97 |
| CIN00223 | Name and Address on File | Contact Information on File | Customer Claim | | 16.38 |
| CIN00224 | Name and Address on File | Contact Information on File | Customer Claim | | 23.56 |
| CIN00225 | Name and Address on File | Contact Information on File | Customer Claim | | 22.77 |
| CIN00226 | Name and Address on File | Contact Information on File | Customer Claim | | 5.95 |
| CIN00227 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00228 | Name and Address on File | Contact Information on File | Customer Claim | | 61.04 |
| CIN00229 | Name and Address on File | Contact Information on File | Customer Claim | | 38,459.03 |
| CIN00230 | Name and Address on File | Contact Information on File | Customer Claim | | 18.37 |
| CIN00231 | Name and Address on File | Contact Information on File | Customer Claim | | 13.84 |
| CIN00232 | Name and Address on File | Contact Information on File | Customer Claim | | 28.09 |
| CIN00233 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00234 | Name and Address on File | Contact Information on File | Customer Claim | | 160.30 |
| CIN00235 | Name and Address on File | Contact Information on File | Customer Claim | | 86.96 |
| CIN00236 | Name and Address on File | Contact Information on File | Customer Claim | | 28.66 |
| CIN00237 | Name and Address on File | Contact Information on File | Customer Claim | | 118.74 |
| CIN00238 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00239 | Name and Address on File | Contact Information on File | Customer Claim | | 0.04 |
| CIN00240 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00241 | Name and Address on File | Contact Information on File | Customer Claim - Top 30 | | 783,495.15 |
| CIN00242 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00243 | Name and Address on File | Contact Information on File | Customer Claim | | 4.05 |
| CIN00244 | Name and Address on File | Contact Information on File | Customer Claim | | 489.19 |
| CIN00245 | Name and Address on File | Contact Information on File | Customer Claim | | 17,885.97 |
| CIN00246 | Name and Address on File | Contact Information on File | Customer Claim | | 5.64 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN00248 | Name and Address on File | Contact Information on File | Customer Claim | | 1,615.52 |
| CIN00249 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00250 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00251 | Name and Address on File | Contact Information on File | Customer Claim | | 10.18 |
| CIN00252 | Name and Address on File | Contact Information on File | Customer Claim | | 17.61 |
| CIN00253 | Name and Address on File | Contact Information on File | Customer Claim | | 20.44 |
| CIN00254 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00255 | Name and Address on File | Contact Information on File | Customer Claim | | 0.64 |
| CIN00256 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00257 | Name and Address on File | Contact Information on File | Customer Claim | | 12.06 |
| CIN00258 | Name and Address on File | Contact Information on File | Customer Claim | | 83.36 |
| CIN00259 | Name and Address on File | Contact Information on File | Customer Claim | | 15.96 |
| CIN00260 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00261 | Name and Address on File | Contact Information on File | Customer Claim | | 112.55 |
| CIN00262 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00263 | Name and Address on File | Contact Information on File | Customer Claim | | 272.79 |
| CIN00264 | Name and Address on File | Contact Information on File | Customer Claim | | 294,195.13 |
| CIN00265 | Name and Address on File | Contact Information on File | Customer Claim | | 30.99 |
| CIN00266 | Name and Address on File | Contact Information on File | Customer Claim | | 45.47 |
| CIN00267 | Name and Address on File | Contact Information on File | Customer Claim | | 37.14 |
| CIN00268 | Name and Address on File | Contact Information on File | Customer Claim | | 19.52 |
| CIN00269 | Name and Address on File | Contact Information on File | Customer Claim | | 182.93 |
| CIN00270 | Name and Address on File | Contact Information on File | Customer Claim | | 9,438.20 |
| CIN00271 | Name and Address on File | Contact Information on File | Customer Claim | | 9.58 |
| CIN00272 | Name and Address on File | Contact Information on File | Customer Claim | | 8.49 |
| CIN00273 | Name and Address on File | Contact Information on File | Customer Claim | | 301.00 |
| CIN00274 | Name and Address on File | Contact Information on File | Customer Claim | | 1,437.86 |
| CIN00275 | Name and Address on File | Contact Information on File | Customer Claim | | 11,477.17 |
| CIN00276 | Name and Address on File | Contact Information on File | Customer Claim | | 86.40 |
| CIN00277 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00278 | Name and Address on File | Contact Information on File | Customer Claim | | 9.70 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN00279 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN00280 | Name and Address on File | Contact Information on File | Customer Claim | | 7,716.63 |
| CIN00281 | Name and Address on File | Contact Information on File | Customer Claim | | 763.44 |
| CIN00282 | Name and Address on File | Contact Information on File | Customer Claim | | 10.00 |
| CIN00283 | Name and Address on File | Contact Information on File | Customer Claim | | 53,857.94 |
| CIN00285 | Name and Address on File | Contact Information on File | Customer Claim | | 229.66 |
| CIN00286 | Name and Address on File | Contact Information on File | Customer Claim | | 39.04 |
| CIN00287 | Name and Address on File | Contact Information on File | Customer Claim | | 322.50 |
| CIN00288 | Name and Address on File | Contact Information on File | Customer Claim | | 25.44 |
| CIN00289 | Name and Address on File | Contact Information on File | Customer Claim | | 67.16 |
| CIN00290 | Name and Address on File | Contact Information on File | Customer Claim | | 14.36 |
| CIN00291 | Name and Address on File | Contact Information on File | Customer Claim | | 38.73 |
| CIN00292 | Name and Address on File | Contact Information on File | Customer Claim | | 15.57 |
| CIN00293 | Name and Address on File | Contact Information on File | Customer Claim | | 2,800.00 |
| CIN00294 | Name and Address on File | Contact Information on File | Customer Claim - Top 30 | | 1,998,874.49 |
| CIN00295 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00296 | Name and Address on File | Contact Information on File | Customer Claim | | 20.90 |
| CIN00297 | Name and Address on File | Contact Information on File | Customer Claim | | 64.96 |
| CIN00298 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN00299 | Name and Address on File | Contact Information on File | Customer Claim | | 15.51 |
| CIN00300 | Name and Address on File | Contact Information on File | Customer Claim | | 17.31 |
| CIN00301 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00302 | Name and Address on File | Contact Information on File | Customer Claim | | 36.01 |
| CIN00303 | Name and Address on File | Contact Information on File | Customer Claim | | 359.23 |
| CIN00304 | Name and Address on File | Contact Information on File | Customer Claim | | 35.55 |
| CIN00305 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00306 | Name and Address on File | Contact Information on File | Customer Claim | | 0.27 |
| CIN00307 | Name and Address on File | Contact Information on File | Customer Claim | | 100.00 |
| CIN00308 | Name and Address on File | Contact Information on File | Customer Claim | | 1,615.70 |
| CIN00309 | Name and Address on File | Contact Information on File | Customer Claim | | 23.58 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN00310 | Name and Address on File | Contact Information on File | Customer Claim | | 262.14 |
| CIN00311 | Name and Address on File | Contact Information on File | Customer Claim | | 3,441.48 |
| CIN00312 | Name and Address on File | Contact Information on File | Customer Claim | | 289.23 |
| CIN00313 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00314 | Name and Address on File | Contact Information on File | Customer Claim | | 21.15 |
| CIN00315 | Name and Address on File | Contact Information on File | Customer Claim | | 10,123.80 |
| CIN00316 | Name and Address on File | Contact Information on File | Customer Claim | | 317.32 |
| CIN00317 | Name and Address on File | Contact Information on File | Customer Claim | | 41.75 |
| CIN00318 | Name and Address on File | Contact Information on File | Customer Claim | | 1,183.53 |
| CIN00319 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00320 | Name and Address on File | Contact Information on File | Customer Claim | | 149,708.28 |
| CIN00321 | Name and Address on File | Contact Information on File | Customer Claim | | 3,522.04 |
| CIN00322 | Name and Address on File | Contact Information on File | Customer Claim | | 0.03 |
| CIN00323 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00324 | Name and Address on File | Contact Information on File | Customer Claim | | 12,764.02 |
| CIN00325 | Name and Address on File | Contact Information on File | Customer Claim | | 2.05 |
| CIN00326 | Name and Address on File | Contact Information on File | Customer Claim | | 1.00 |
| CIN00327 | Name and Address on File | Contact Information on File | Customer Claim | | 10.37 |
| CIN00328 | Name and Address on File | Contact Information on File | Customer Claim | | 16.96 |
| CIN00329 | Name and Address on File | Contact Information on File | Customer Claim | | 7.58 |
| CIN00330 | Name and Address on File | Contact Information on File | Customer Claim | | 51.14 |
| CIN00331 | Name and Address on File | Contact Information on File | Customer Claim | | 17.73 |
| CIN00332 | Name and Address on File | Contact Information on File | Customer Claim | | 35.63 |
| CIN00333 | Name and Address on File | Contact Information on File | Customer Claim | | 43.57 |
| CIN00334 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00335 | Name and Address on File | Contact Information on File | Customer Claim | | 185.00 |
| CIN00336 | Name and Address on File | Contact Information on File | Customer Claim | | 7.14 |
| CIN00337 | Name and Address on File | Contact Information on File | Customer Claim | | 20.20 |
| CIN00338 | Name and Address on File | Contact Information on File | Customer Claim | | 84.03 |
| CIN00339 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00340 | Name and Address on File | Contact Information on File | Customer Claim | | 19.42 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN00341 | Name and Address on File | Contact Information on File | Customer Claim | | 19.52 |
| CIN00342 | Name and Address on File | Contact Information on File | Customer Claim | | 17.52 |
| CIN00343 | Name and Address on File | Contact Information on File | Customer Claim | | 33.50 |
| CIN00344 | Name and Address on File | Contact Information on File | Customer Claim | | 0.52 |
| CIN00345 | Name and Address on File | Contact Information on File | Customer Claim | | 4,047.13 |
| CIN00346 | Name and Address on File | Contact Information on File | Customer Claim | | 30.00 |
| CIN00347 | Name and Address on File | Contact Information on File | Customer Claim | | 2,334.88 |
| CIN00348 | Name and Address on File | Contact Information on File | Customer Claim | | 2,952.90 |
| CIN00349 | Name and Address on File | Contact Information on File | Customer Claim | | 9.84 |
| CIN00350 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00351 | Name and Address on File | Contact Information on File | Customer Claim | | 10.00 |
| CIN00352 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00353 | Name and Address on File | Contact Information on File | Customer Claim | | 26.22 |
| CIN00354 | Name and Address on File | Contact Information on File | Customer Claim | | 21,332.94 |
| CIN00355 | Name and Address on File | Contact Information on File | Customer Claim | | 305.28 |
| CIN00356 | Name and Address on File | Contact Information on File | Customer Claim | | 21.16 |
| CIN00357 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00358 | Name and Address on File | Contact Information on File | Customer Claim | | 500.00 |
| CIN00359 | Name and Address on File | Contact Information on File | Customer Claim | | 0.35 |
| CIN00360 | Name and Address on File | Contact Information on File | Customer Claim | | 0.44 |
| CIN00361 | Name and Address on File | Contact Information on File | Customer Claim | | 0.63 |
| CIN00362 | Name and Address on File | Contact Information on File | Customer Claim | | 102.82 |
| CIN00363 | Name and Address on File | Contact Information on File | Customer Claim | | 63.05 |
| CIN00364 | Name and Address on File | Contact Information on File | Customer Claim | | 26.35 |
| CIN00365 | Name and Address on File | Contact Information on File | Customer Claim | | 46.19 |
| CIN00366 | Name and Address on File | Contact Information on File | Customer Claim | | 12.49 |
| CIN00367 | Name and Address on File | Contact Information on File | Customer Claim | | 138.69 |
| CIN00368 | Name and Address on File | Contact Information on File | Customer Claim | | 22.29 |
| CIN00369 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00370 | Name and Address on File | Contact Information on File | Customer Claim | | 4,327.96 |
| CIN00371 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN00372 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00373 | Name and Address on File | Contact Information on File | Customer Claim | | 7.12 |
| CIN00374 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00375 | Name and Address on File | Contact Information on File | Customer Claim | | 8,220.00 |
| CIN00376 | Name and Address on File | Contact Information on File | Customer Claim | | 33.89 |
| CIN00377 | Name and Address on File | Contact Information on File | Customer Claim | | 0.26 |
| CIN00378 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00379 | Name and Address on File | Contact Information on File | Customer Claim | | 0.09 |
| CIN00380 | Name and Address on File | Contact Information on File | Customer Claim | | 41,249.58 |
| CIN00381 | Name and Address on File | Contact Information on File | Customer Claim | | 12,188.42 |
| CIN00382 | Name and Address on File | Contact Information on File | Customer Claim | | 756.00 |
| CIN00383 | Name and Address on File | Contact Information on File | Customer Claim | | 39.37 |
| CIN00384 | Name and Address on File | Contact Information on File | Customer Claim | | 715.72 |
| CIN00385 | Name and Address on File | Contact Information on File | Customer Claim | | 51,186.06 |
| CIN00386 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00387 | Name and Address on File | Contact Information on File | Customer Claim | | 31,122.62 |
| CIN00388 | Name and Address on File | Contact Information on File | Customer Claim | | 13.93 |
| CIN00389 | Name and Address on File | Contact Information on File | Customer Claim | | 400.36 |
| CIN00390 | Name and Address on File | Contact Information on File | Customer Claim | | 5.53 |
| CIN00391 | Name and Address on File | Contact Information on File | Customer Claim | | 0.65 |
| CIN00392 | Name and Address on File | Contact Information on File | Customer Claim | | 1,000.00 |
| CIN00393 | Name and Address on File | Contact Information on File | Customer Claim | | 1,786.11 |
| CIN00394 | Name and Address on File | Contact Information on File | Customer Claim | | 100.00 |
| CIN00395 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN00396 | Name and Address on File | Contact Information on File | Customer Claim | | 535.18 |
| CIN00397 | Name and Address on File | Contact Information on File | Customer Claim | | 36.43 |
| CIN00398 | Name and Address on File | Contact Information on File | Customer Claim | | 2,490.54 |
| CIN00399 | Name and Address on File | Contact Information on File | Customer Claim | | 80,418.95 |
| CIN00400 | Name and Address on File | Contact Information on File | Customer Claim | | 49.87 |
| CIN00401 | Name and Address on File | Contact Information on File | Customer Claim | | 2,912.64 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN00402 | Name and Address on File | Contact Information on File | Customer Claim | | 0.30 |
| CIN00403 | Name and Address on File | Contact Information on File | Customer Claim | | 50.50 |
| CIN00404 | Name and Address on File | Contact Information on File | Customer Claim | | 11.18 |
| CIN00405 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00406 | Name and Address on File | Contact Information on File | Customer Claim | | 1.02 |
| CIN00407 | Name and Address on File | Contact Information on File | Customer Claim | | 14.37 |
| CIN00408 | Name and Address on File | Contact Information on File | Customer Claim | | 143.48 |
| CIN00409 | Name and Address on File | Contact Information on File | Customer Claim | | 27.96 |
| CIN00410 | Name and Address on File | Contact Information on File | Customer Claim | | 4.55 |
| CIN00411 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00412 | Name and Address on File | Contact Information on File | Customer Claim | | 2,618.21 |
| CIN00413 | Name and Address on File | Contact Information on File | Customer Claim | | 454.72 |
| CIN00414 | Name and Address on File | Contact Information on File | Customer Claim | | 1,339.28 |
| CIN00415 | Name and Address on File | Contact Information on File | Customer Claim | | 1,310.48 |
| CIN00416 | Name and Address on File | Contact Information on File | Customer Claim | | 15,024.68 |
| CIN00417 | Name and Address on File | Contact Information on File | Customer Claim | | 0.08 |
| CIN00418 | Name and Address on File | Contact Information on File | Customer Claim | | 15,565.88 |
| CIN00419 | Name and Address on File | Contact Information on File | Customer Claim | | 10.80 |
| CIN00420 | Name and Address on File | Contact Information on File | Customer Claim | | 20.00 |
| CIN00421 | Name and Address on File | Contact Information on File | Customer Claim | | 702.64 |
| CIN00422 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00423 | Name and Address on File | Contact Information on File | Customer Claim | | 10.85 |
| CIN00424 | Name and Address on File | Contact Information on File | Customer Claim | | 712.88 |
| CIN00425 | Name and Address on File | Contact Information on File | Customer Claim | | 1,510.41 |
| CIN00426 | Name and Address on File | Contact Information on File | Customer Claim | | 9.91 |
| CIN00427 | Name and Address on File | Contact Information on File | Customer Claim | | 1,464.73 |
| CIN00428 | Name and Address on File | Contact Information on File | Customer Claim | | 33.83 |
| CIN00429 | Name and Address on File | Contact Information on File | Customer Claim | | 77.12 |
| CIN00430 | Name and Address on File | Contact Information on File | Customer Claim | | 294.57 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN00431 | Name and Address on File | Contact Information on File | Customer Claim | | 258.38 |
| CIN00432 | Name and Address on File | Contact Information on File | Customer Claim | | 5.21 |
| CIN00433 | Name and Address on File | Contact Information on File | Customer Claim | | 14.51 |
| CIN00434 | Name and Address on File | Contact Information on File | Customer Claim | | 966.23 |
| CIN00435 | Name and Address on File | Contact Information on File | Customer Claim | | 1,489.20 |
| CIN00436 | Name and Address on File | Contact Information on File | Customer Claim | | 11.50 |
| CIN00437 | Name and Address on File | Contact Information on File | Customer Claim | | 0.63 |
| CIN00438 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00439 | Name and Address on File | Contact Information on File | Customer Claim | | 20.36 |
| CIN00440 | Name and Address on File | Contact Information on File | Customer Claim | | 4,035.87 |
| CIN00441 | Name and Address on File | Contact Information on File | Customer Claim | | 10.18 |
| CIN00442 | Name and Address on File | Contact Information on File | Customer Claim | | 1,556.59 |
| CIN00443 | Name and Address on File | Contact Information on File | Customer Claim | | 13.64 |
| CIN00444 | Name and Address on File | Contact Information on File | Customer Claim | | 0.63 |
| CIN00445 | Name and Address on File | Contact Information on File | Customer Claim | | 64.51 |
| CIN00446 | Name and Address on File | Contact Information on File | Customer Claim | | 13.45 |
| CIN00447 | Name and Address on File | Contact Information on File | Customer Claim | | 40.64 |
| CIN00448 | Name and Address on File | Contact Information on File | Customer Claim | | 219.18 |
| CIN00449 | Name and Address on File | Contact Information on File | Customer Claim | | 64.38 |
| CIN00450 | Name and Address on File | Contact Information on File | Customer Claim | | 83,122.28 |
| CIN00451 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN00452 | Name and Address on File | Contact Information on File | Customer Claim | | 13.30 |
| CIN00453 | Name and Address on File | Contact Information on File | Customer Claim - Top 30 | | 3,057,186.89 |
| CIN00454 | Name and Address on File | Contact Information on File | Consolidated Claim Cred #462 | | 0.00 |
| CIN00455 | Name and Address on File | Contact Information on File | Customer Claim | | 2,490.54 |
| CIN00456 | Name and Address on File | Contact Information on File | Customer Claim | | 1,788.69 |
| CIN00457 | Name and Address on File | Contact Information on File | Customer Claim | | 622.60 |
| CIN00458 | Name and Address on File | Contact Information on File | Customer Claim | | 21.48 |
| CIN00459 | Name and Address on File | Contact Information on File | Customer Claim | | 107,650.42 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN00460 | Name and Address on File | Contact Information on File | Customer Claim | | 0.25 |
| CIN00461 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN00462 | Name and Address on File | Contact Information on File | Customer Claim | | 1.06 |
| CIN00463 | Name and Address on File | Contact Information on File | Customer Claim | | 39.50 |
| CIN00464 | Name and Address on File | Contact Information on File | Customer Claim | | 61.96 |
| CIN00465 | Name and Address on File | Contact Information on File | Customer Claim | | 54.41 |
| CIN00466 | Name and Address on File | Contact Information on File | Customer Claim | | 50,137.04 |
| CIN00467 | Name and Address on File | Contact Information on File | Customer Claim | | 388.62 |
| CIN00468 | Name and Address on File | Contact Information on File | Customer Claim | | 2,425.06 |
| CIN00469 | Name and Address on File | Contact Information on File | Customer Claim | | 147.09 |
| CIN00470 | Name and Address on File | Contact Information on File | Customer Claim | | 707,624.90 |
| CIN00471 | Name and Address on File | Contact Information on File | Customer Claim | | 408.77 |
| CIN00472 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00473 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN00474 | Name and Address on File | Contact Information on File | Customer Claim | | 14.94 |
| CIN00475 | Name and Address on File | Contact Information on File | Customer Claim | | 267,534.71 |
| CIN00476 | Name and Address on File | Contact Information on File | Consolidated Claim; See Cred Claim #483 | | 0.00 |
| CIN00477 | Name and Address on File | Contact Information on File | Customer Claim | | 10.18 |
| CIN00478 | Name and Address on File | Contact Information on File | Customer Claim | | 57.14 |
| CIN00479 | Name and Address on File | Contact Information on File | Customer Claim | | 48.00 |
| CIN00480 | Name and Address on File | Contact Information on File | Customer Claim | | 1,278.38 |
| CIN00481 | Name and Address on File | Contact Information on File | Customer Claim | | 132.82 |
| CIN00482 | Name and Address on File | Contact Information on File | Customer Claim | | 17.03 |
| CIN00483 | Name and Address on File | Contact Information on File | Customer Claim | | 0.02 |
| CIN00484 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00485 | Name and Address on File | Contact Information on File | Customer Claim | | 16,525.67 |
| CIN00486 | Name and Address on File | Contact Information on File | Customer Claim | | 0.21 |
| CIN00487 | Name and Address on File | Contact Information on File | Customer Claim | | 104.39 |
| CIN00488 | Name and Address on File | Contact Information on File | Customer Claim | | 734.59 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN00489 | Name and Address on File | Contact Information on File | Customer Claim | | 69.14 |
| CIN00490 | Name and Address on File | Contact Information on File | Customer Claim | | 20.05 |
| CIN00491 | Name and Address on File | Contact Information on File | Customer Claim | | 0.02 |
| CIN00492 | Name and Address on File | Contact Information on File | Customer Claim | | 1,556.59 |
| CIN00493 | Name and Address on File | Contact Information on File | Customer Claim | | 133.09 |
| CIN00494 | Name and Address on File | Contact Information on File | Customer Claim | | 8.15 |
| CIN00495 | Name and Address on File | Contact Information on File | Customer Claim | | 997.64 |
| CIN00496 | Name and Address on File | Contact Information on File | Customer Claim | | 26.07 |
| CIN00497 | Name and Address on File | Contact Information on File | Customer Claim | | 0.94 |
| CIN00498 | Name and Address on File | Contact Information on File | Customer Claim | | 31.83 |
| CIN00499 | Name and Address on File | Contact Information on File | Customer Claim | | 31.22 |
| CIN00500 | Name and Address on File | Contact Information on File | Customer Claim | | 20.47 |
| CIN00501 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00502 | Name and Address on File | Contact Information on File | Customer Claim | | 20.84 |
| CIN00503 | Name and Address on File | Contact Information on File | Customer Claim | | 67.17 |
| CIN00504 | Name and Address on File | Contact Information on File | Customer Claim | | 17.66 |
| CIN00505 | Name and Address on File | Contact Information on File | Customer Claim | | 20.74 |
| CIN00506 | Name and Address on File | Contact Information on File | Customer Claim | | 91.80 |
| CIN00507 | Name and Address on File | Contact Information on File | Customer Claim | | 100.00 |
| CIN00508 | Name and Address on File | Contact Information on File | Customer Claim | | 8,248.49 |
| CIN00509 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00510 | Name and Address on File | Contact Information on File | Customer Claim | | 13.18 |
| CIN00511 | Name and Address on File | Contact Information on File | Customer Claim | | 0.12 |
| CIN00512 | Name and Address on File | Contact Information on File | Customer Claim | | 89.71 |
| CIN00513 | Name and Address on File | Contact Information on File | Customer Claim | | 9.65 |
| CIN00514 | Name and Address on File | Contact Information on File | Customer Claim | | 16.64 |
| CIN00515 | Name and Address on File | Contact Information on File | Customer Claim | | 0.29 |
| CIN00516 | Name and Address on File | Contact Information on File | Customer Claim | | 45.88 |
| CIN00517 | Name and Address on File | Contact Information on File | Customer Claim | | 6,325.45 |
| CIN00518 | Name and Address on File | Contact Information on File | Customer Claim | | 194.37 |
| CIN00519 | Name and Address on File | Contact Information on File | Customer Claim | | 18.84 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN00520 | Name and Address on File | Contact Information on File | Customer Claim | | 17,383.19 |
| CIN00521 | Name and Address on File | Contact Information on File | Customer Claim | | 411,317.60 |
| CIN00522 | Name and Address on File | Contact Information on File | Customer Claim | | 1,628.97 |
| CIN00523 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00524 | Name and Address on File | Contact Information on File | Customer Claim | | 0.92 |
| CIN00525 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00526 | Name and Address on File | Contact Information on File | Customer Claim | | 8.89 |
| CIN00527 | Name and Address on File | Contact Information on File | Customer Claim | | 24.80 |
| CIN00528 | Name and Address on File | Contact Information on File | Customer Claim | | 19.44 |
| CIN00529 | Name and Address on File | Contact Information on File | Customer Claim | | 7.84 |
| CIN00530 | Name and Address on File | Contact Information on File | Customer Claim | | 13.64 |
| CIN00531 | Name and Address on File | Contact Information on File | Customer Claim | | 0.34 |
| CIN00532 | Name and Address on File | Contact Information on File | Customer Claim | | 593.24 |
| CIN00533 | Name and Address on File | Contact Information on File | Customer Claim | | 26.57 |
| CIN00534 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00535 | Name and Address on File | Contact Information on File | Customer Claim | | 5,213.73 |
| CIN00536 | Name and Address on File | Contact Information on File | Customer Claim | | 20,338.78 |
| CIN00537 | Name and Address on File | Contact Information on File | Customer Claim | | 8.26 |
| CIN00538 | Name and Address on File | Contact Information on File | Customer Claim | | 7,840.81 |
| CIN00539 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00540 | Name and Address on File | Contact Information on File | Customer Claim | | 29.69 |
| CIN00541 | Name and Address on File | Contact Information on File | Customer Claim | | 17.43 |
| CIN00542 | Name and Address on File | Contact Information on File | Customer Claim | | 40.09 |
| CIN00543 | Name and Address on File | Contact Information on File | Customer Claim | | 0.11 |
| CIN00544 | Name and Address on File | Contact Information on File | Customer Claim | | 0.17 |
| CIN00545 | Name and Address on File | Contact Information on File | Customer Claim | | 4.32 |
| CIN00546 | Name and Address on File | Contact Information on File | Customer Claim | | 8.69 |
| CIN00547 | Name and Address on File | Contact Information on File | Customer Claim | | 62.27 |
| CIN00548 | Name and Address on File | Contact Information on File | Customer Claim | | 224.75 |
| CIN00549 | Name and Address on File | Contact Information on File | Customer Claim | | 622.64 |
| CIN00550 | Name and Address on File | Contact Information on File | Customer Claim | | 20.85 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN00551 | Name and Address on File | Contact Information on File | Customer Claim | | 466.98 |
| CIN00552 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00553 | Name and Address on File | Contact Information on File | Customer Claim | | 30.65 |
| CIN00554 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN00555 | Name and Address on File | Contact Information on File | Customer Claim | | 7,938.60 |
| CIN00556 | Name and Address on File | Contact Information on File | Customer Claim | | 3,099.26 |
| CIN00557 | Name and Address on File | Contact Information on File | Customer Claim | | 129.22 |
| CIN00558 | Name and Address on File | Contact Information on File | Customer Claim | | 30.90 |
| CIN00559 | Name and Address on File | Contact Information on File | Customer Claim | | 17.78 |
| CIN00560 | Name and Address on File | Contact Information on File | Customer Claim | | 19.52 |
| CIN00561 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00562 | Name and Address on File | Contact Information on File | Customer Claim | | 70.39 |
| CIN00563 | Name and Address on File | Contact Information on File | Customer Claim | | 10.00 |
| CIN00564 | Name and Address on File | Contact Information on File | Customer Claim | | 49.52 |
| CIN00565 | Name and Address on File | Contact Information on File | Customer Claim | | 203.56 |
| CIN00566 | Name and Address on File | Contact Information on File | Customer Claim | | 25.63 |
| CIN00567 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00568 | Name and Address on File | Contact Information on File | Customer Claim | | 13.11 |
| CIN00569 | Name and Address on File | Contact Information on File | Customer Claim | | 701.94 |
| CIN00570 | Name and Address on File | Contact Information on File | Customer Claim | | 151.88 |
| CIN00571 | Name and Address on File | Contact Information on File | Customer Claim | | 249.26 |
| CIN00572 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00573 | Name and Address on File | Contact Information on File | Customer Claim | | 25.84 |
| CIN00574 | Name and Address on File | Contact Information on File | Customer Claim | | 3,056.46 |
| CIN00575 | Name and Address on File | Contact Information on File | Customer Claim | | 13.40 |
| CIN00576 | Name and Address on File | Contact Information on File | Customer Claim | | 7,514.31 |
| CIN00577 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00578 | Name and Address on File | Contact Information on File | Customer Claim | | 16.77 |
| CIN00579 | Name and Address on File | Contact Information on File | Customer Claim | | 6.05 |
| CIN00580 | Name and Address on File | Contact Information on File | Customer Claim | | 52.42 |
| CIN00581 | Name and Address on File | Contact Information on File | Customer Claim | | 0.63 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN00582 | Name and Address on File | Contact Information on File | Customer Claim | | 7,257.22 |
| CIN00583 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00584 | Name and Address on File | Contact Information on File | Customer Claim | | 4,366.44 |
| CIN00585 | Name and Address on File | Contact Information on File | Customer Claim | | 77.48 |
| CIN00586 | Name and Address on File | Contact Information on File | Customer Claim | | 8.75 |
| CIN00587 | Name and Address on File | Contact Information on File | Customer Claim | | 26.67 |
| CIN00588 | Name and Address on File | Contact Information on File | Customer Claim | | 3.66 |
| CIN00589 | Name and Address on File | Contact Information on File | Customer Claim | | 16.29 |
| CIN00590 | Name and Address on File | Contact Information on File | Customer Claim | | 12,380.10 |
| CIN00591 | Name and Address on File | Contact Information on File | Customer Claim | | 9.29 |
| CIN00592 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN00593 | Name and Address on File | Contact Information on File | Customer Claim | | 68.31 |
| CIN00594 | Name and Address on File | Contact Information on File | Customer Claim | | 7.10 |
| CIN00595 | Name and Address on File | Contact Information on File | Customer Claim | | 99.39 |
| CIN00596 | Name and Address on File | Contact Information on File | Customer Claim | | 16.25 |
| CIN00597 | Name and Address on File | Contact Information on File | Customer Claim | | 332,203.10 |
| CIN00598 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00600 | Name and Address on File | Contact Information on File | Customer Claim | | 698.00 |
| CIN00601 | Name and Address on File | Contact Information on File | Customer Claim | | 13.05 |
| CIN00602 | Name and Address on File | Contact Information on File | Customer Claim | | 38.17 |
| CIN00603 | Name and Address on File | Contact Information on File | Customer Claim | | 78,826.60 |
| CIN00604 | Name and Address on File | Contact Information on File | Customer Claim | | 40.38 |
| CIN00605 | Name and Address on File | Contact Information on File | Customer Claim | | 10.36 |
| CIN00606 | Name and Address on File | Contact Information on File | Customer Claim | | 3,216.45 |
| CIN00607 | Name and Address on File | Contact Information on File | Customer Claim | | 44.71 |
| CIN00608 | Name and Address on File | Contact Information on File | Customer Claim | | 39.04 |
| CIN00609 | Name and Address on File | Contact Information on File | Customer Claim | | 823.06 |
| CIN00610 | Name and Address on File | Contact Information on File | Customer Claim | | 31,031.39 |
| CIN00611 | Name and Address on File | Contact Information on File | Customer Claim | | 15,932.16 |
| CIN00612 | Name and Address on File | Contact Information on File | Customer Claim | | 51,678.79 |
| CIN00613 | Name and Address on File | Contact Information on File | Customer Claim | | 413,600.00 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN00614 | Name and Address on File | Contact Information on File | Customer Claim | | 0.15 |
| CIN00615 | Name and Address on File | Contact Information on File | Customer Claim | | 19.90 |
| CIN00616 | Name and Address on File | Contact Information on File | Customer Claim | | 435.32 |
| CIN00617 | Name and Address on File | Contact Information on File | Customer Claim | | 435.47 |
| CIN00618 | Name and Address on File | Contact Information on File | Customer Claim | | 5,000.00 |
| CIN00619 | Name and Address on File | Contact Information on File | Customer Claim | | 189.09 |
| CIN00620 | Name and Address on File | Contact Information on File | Customer Claim | | 1,101.76 |
| CIN00621 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00622 | Name and Address on File | Contact Information on File | Customer Claim | | 0.01 |
| CIN00623 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00624 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN00625 | Name and Address on File | Contact Information on File | Customer Claim | | 18,442.87 |
| CIN00626 | Name and Address on File | Contact Information on File | Customer Claim | | 100,758.40 |
| CIN00627 | Name and Address on File | Contact Information on File | Customer Claim | | 11.12 |
| CIN00628 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00629 | Name and Address on File | Contact Information on File | Customer Claim | | 42.51 |
| CIN00630 | Name and Address on File | Contact Information on File | Customer Claim | | 9.35 |
| CIN00631 | Name and Address on File | Contact Information on File | Customer Claim | | 492.82 |
| CIN00632 | Name and Address on File | Contact Information on File | Customer Claim | | 195.70 |
| CIN00633 | Name and Address on File | Contact Information on File | Customer Claim | | 3,183.43 |
| CIN00634 | Name and Address on File | Contact Information on File | Customer Claim | | 15.46 |
| CIN00635 | Name and Address on File | Contact Information on File | Customer Claim | | 51.02 |
| CIN00636 | Name and Address on File | Contact Information on File | Customer Claim | | 820.69 |
| CIN00637 | Name and Address on File | Contact Information on File | Customer Claim | | 30.48 |
| CIN00638 | Name and Address on File | Contact Information on File | Customer Claim | | 7.74 |
| CIN00639 | Name and Address on File | Contact Information on File | Customer Claim | | 10.11 |
| CIN00640 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00641 | Name and Address on File | Contact Information on File | Customer Claim | | 15.23 |
| CIN00642 | Name and Address on File | Contact Information on File | Customer Claim | | 26.51 |
| CIN00643 | Name and Address on File | Contact Information on File | Customer Claim | | 784.79 |
| CIN00644 | Name and Address on File | Contact Information on File | Customer Claim | | 12.68 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN00645 | Name and Address on File | Contact Information on File | Customer Claim | | 640.76 |
| CIN00646 | Name and Address on File | Contact Information on File | Customer Claim | | 5.54 |
| CIN00647 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00648 | Name and Address on File | Contact Information on File | Customer Claim | | 101.78 |
| CIN00649 | Name and Address on File | Contact Information on File | Customer Claim | | 458.84 |
| CIN00650 | Name and Address on File | Contact Information on File | Customer Claim | | 1,301.39 |
| CIN00651 | Name and Address on File | Contact Information on File | Customer Claim | | 11.22 |
| CIN00652 | Name and Address on File | Contact Information on File | Customer Claim | | 16,250.67 |
| CIN00653 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00654 | Name and Address on File | Contact Information on File | Customer Claim | | 498.56 |
| CIN00655 | Name and Address on File | Contact Information on File | Customer Claim | | 7.64 |
| CIN00656 | Name and Address on File | Contact Information on File | Customer Claim | | 76.70 |
| CIN00657 | Name and Address on File | Contact Information on File | Customer Claim | | 270.85 |
| CIN00658 | Name and Address on File | Contact Information on File | Customer Claim | | 2,334.88 |
| CIN00659 | Name and Address on File | Contact Information on File | Customer Claim | | 9.48 |
| CIN00660 | Name and Address on File | Contact Information on File | Customer Claim | | 395.19 |
| CIN00661 | Name and Address on File | Contact Information on File | Customer Claim | | 26.20 |
| CIN00662 | Name and Address on File | Contact Information on File | Customer Claim | | 2.57 |
| CIN00663 | Name and Address on File | Contact Information on File | Customer Claim | | 1,678.00 |
| CIN00664 | Name and Address on File | Contact Information on File | Customer Claim | | 0.98 |
| CIN00665 | Name and Address on File | Contact Information on File | Customer Claim | | 48.25 |
| CIN00666 | Name and Address on File | Contact Information on File | Customer Claim | | 0.83 |
| CIN00667 | Name and Address on File | Contact Information on File | Customer Claim | | 1,168.58 |
| CIN00668 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00669 | Name and Address on File | Contact Information on File | Customer Claim | | 13.11 |
| CIN00670 | Name and Address on File | Contact Information on File | Customer Claim | | 841.95 |
| CIN00671 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00672 | Name and Address on File | Contact Information on File | Customer Claim | | 13.03 |
| CIN00673 | Name and Address on File | Contact Information on File | Customer Claim | | 6,288.41 |
| CIN00674 | Name and Address on File | Contact Information on File | Customer Claim | | 481.96 |
| CIN00675 | Name and Address on File | Contact Information on File | Customer Claim | | 632.93 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN00676 | Name and Address on File | Contact Information on File | Customer Claim | | 1,089.61 |
| CIN00677 | Name and Address on File | Contact Information on File | Customer Claim | | 12.41 |
| CIN00678 | Name and Address on File | Contact Information on File | Customer Claim | | 466.98 |
| CIN00679 | Name and Address on File | Contact Information on File | Customer Claim | | 1,348.58 |
| CIN00680 | Name and Address on File | Contact Information on File | Customer Claim | | 8.41 |
| CIN00681 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00682 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00683 | Name and Address on File | Contact Information on File | Customer Claim | | 11.47 |
| CIN00684 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN00685 | Name and Address on File | Contact Information on File | Customer Claim | | 23.31 |
| CIN00686 | Name and Address on File | Contact Information on File | Customer Claim | | 1,710.97 |
| CIN00687 | Name and Address on File | Contact Information on File | Customer Claim | | 50.65 |
| CIN00688 | Name and Address on File | Contact Information on File | Customer Claim | | 125,234.85 |
| CIN00689 | Name and Address on File | Contact Information on File | Customer Claim | | 2,584.45 |
| CIN00690 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN00691 | Name and Address on File | Contact Information on File | Customer Claim | | 2,623.56 |
| CIN00692 | Name and Address on File | Contact Information on File | Customer Claim | | 51,664.47 |
| CIN00693 | Name and Address on File | Contact Information on File | Customer Claim | | 242.64 |
| CIN00694 | Name and Address on File | Contact Information on File | Customer Claim | | 12.22 |
| CIN00695 | Name and Address on File | Contact Information on File | Customer Claim | | 50.32 |
| CIN00696 | Name and Address on File | Contact Information on File | Customer Claim | | 19.72 |
| CIN00697 | Name and Address on File | Contact Information on File | Customer Claim | | 622.64 |
| CIN00698 | Name and Address on File | Contact Information on File | Customer Claim | | 1,386.05 |
| CIN00699 | Name and Address on File | Contact Information on File | Customer Claim | | 1,867.91 |
| CIN00700 | Name and Address on File | Contact Information on File | Customer Claim | | 13.23 |
| CIN00701 | Name and Address on File | Contact Information on File | Customer Claim | | 121.16 |
| CIN00702 | Name and Address on File | Contact Information on File | Customer Claim | | 4.25 |
| CIN00703 | Name and Address on File | Contact Information on File | Customer Claim | | 6.97 |
| CIN00704 | Name and Address on File | Contact Information on File | Customer Claim | | 22.82 |
| CIN00706 | Name and Address on File | Contact Information on File | Customer Claim | | 516.40 |
| CIN00707 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN00708 | Name and Address on File | Contact Information on File | Customer Claim | | 0.08 |
| CIN00709 | Name and Address on File | Contact Information on File | Customer Claim | | 36.93 |
| CIN00710 | Name and Address on File | Contact Information on File | Customer Claim | | 194.40 |
| CIN00711 | Name and Address on File | Contact Information on File | Customer Claim | | 108.37 |
| CIN00712 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN00713 | Name and Address on File | Contact Information on File | Customer Claim | | 8.95 |
| CIN00714 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00715 | Name and Address on File | Contact Information on File | Customer Claim | | 953.58 |
| CIN00716 | Name and Address on File | Contact Information on File | Customer Claim | | 15,565.88 |
| CIN00717 | Name and Address on File | Contact Information on File | Customer Claim | | 13.18 |
| CIN00718 | Name and Address on File | Contact Information on File | Customer Claim | | 25,655.98 |
| CIN00719 | Name and Address on File | Contact Information on File | Customer Claim | | 1,399.80 |
| CIN00720 | Name and Address on File | Contact Information on File | Customer Claim | | 43.72 |
| CIN00721 | Name and Address on File | Contact Information on File | Customer Claim | | 259.77 |
| CIN00722 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN00723 | Name and Address on File | Contact Information on File | Customer Claim | | 46.48 |
| CIN00724 | Name and Address on File | Contact Information on File | Customer Claim | | 5,420.55 |
| CIN00725 | Name and Address on File | Contact Information on File | Customer Claim | | 42.78 |
| CIN00726 | Name and Address on File | Contact Information on File | Customer Claim | | 621.32 |
| CIN00727 | Name and Address on File | Contact Information on File | Customer Claim | | 17,785.27 |
| CIN00728 | Name and Address on File | Contact Information on File | Customer Claim | | 10,365.46 |
| CIN00729 | Name and Address on File | Contact Information on File | Customer Claim | | 175.12 |
| CIN00730 | Name and Address on File | Contact Information on File | Customer Claim | | 456.22 |
| CIN00731 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00732 | Name and Address on File | Contact Information on File | Customer Claim | | 475.43 |
| CIN00733 | Name and Address on File | Contact Information on File | Customer Claim | | 66.87 |
| CIN00734 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00735 | Name and Address on File | Contact Information on File | Customer Claim | | 1.91 |
| CIN00736 | Name and Address on File | Contact Information on File | Customer Claim | | 634.40 |
| CIN00737 | Name and Address on File | Contact Information on File | Customer Claim | | 125.44 |
| CIN00738 | Name and Address on File | Contact Information on File | Customer Claim | | 19.00 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN00739 | Name and Address on File | Contact Information on File | Customer Claim | | 22.17 |
| CIN00740 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00741 | Name and Address on File | Contact Information on File | Customer Claim | | 732.25 |
| CIN00742 | Name and Address on File | Contact Information on File | Customer Claim | | 22.52 |
| CIN00743 | Name and Address on File | Contact Information on File | Customer Claim | | 18,567.15 |
| CIN00744 | Name and Address on File | Contact Information on File | Customer Claim | | 98.56 |
| CIN00745 | Name and Address on File | Contact Information on File | Customer Claim | | 863.20 |
| CIN00746 | Name and Address on File | Contact Information on File | Customer Claim | | 98.06 |
| CIN00747 | Name and Address on File | Contact Information on File | Customer Claim | | 0.78 |
| CIN00748 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00749 | Name and Address on File | Contact Information on File | Customer Claim | | 58.57 |
| CIN00750 | Name and Address on File | Contact Information on File | Customer Claim | | 85.12 |
| CIN00751 | Name and Address on File | Contact Information on File | Customer Claim | | 14.01 |
| CIN00752 | Name and Address on File | Contact Information on File | Customer Claim | | 2,646.20 |
| CIN00753 | Name and Address on File | Contact Information on File | Customer Claim | | 2,331.89 |
| CIN00754 | Name and Address on File | Contact Information on File | Customer Claim | | 73.29 |
| CIN00755 | Name and Address on File | Contact Information on File | Customer Claim | | 137.67 |
| CIN00757 | Name and Address on File | Contact Information on File | Customer Claim | | 13.64 |
| CIN00758 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN00759 | Name and Address on File | Contact Information on File | Customer Claim | | 1,294.51 |
| CIN00760 | Name and Address on File | Contact Information on File | Customer Claim | | 562.21 |
| CIN00761 | Name and Address on File | Contact Information on File | Customer Claim | | 43,801.67 |
| CIN00762 | Name and Address on File | Contact Information on File | Customer Claim | | 622.64 |
| CIN00763 | Name and Address on File | Contact Information on File | Customer Claim | | 21.28 |
| CIN00764 | Name and Address on File | Contact Information on File | Customer Claim | | 1,245.91 |
| CIN00765 | Name and Address on File | Contact Information on File | Customer Claim | | 40.82 |
| CIN00766 | Name and Address on File | Contact Information on File | Customer Claim | | 9.17 |
| CIN00767 | Name and Address on File | Contact Information on File | Customer Claim | | 98,220.70 |
| CIN00768 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00769 | Name and Address on File | Contact Information on File | Customer Claim | | 97.61 |
| CIN00770 | Name and Address on File | Contact Information on File | Customer Claim | | 31.63 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN00771 | Name and Address on File | Contact Information on File | Customer Claim | | 2,718.09 |
| CIN00772 | Name and Address on File | Contact Information on File | Customer Claim | | 161.21 |
| CIN00773 | Name and Address on File | Contact Information on File | Customer Claim | | 29.52 |
| CIN00774 | Name and Address on File | Contact Information on File | Customer Claim | | 46.57 |
| CIN00775 | Name and Address on File | Contact Information on File | Customer Claim | | 1,556.59 |
| CIN00776 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00777 | Name and Address on File | Contact Information on File | Customer Claim | | 0.98 |
| CIN00778 | Name and Address on File | Contact Information on File | Customer Claim | | 11.76 |
| CIN00779 | Name and Address on File | Contact Information on File | Customer Claim | | 54.57 |
| CIN00780 | Name and Address on File | Contact Information on File | Customer Claim | | 42.90 |
| CIN00781 | Name and Address on File | Contact Information on File | Customer Claim | | 190.22 |
| CIN00782 | Name and Address on File | Contact Information on File | Customer Claim | | 81.85 |
| CIN00783 | Name and Address on File | Contact Information on File | Customer Claim | | 4,525.37 |
| CIN00784 | Name and Address on File | Contact Information on File | Customer Claim | | 20,707.54 |
| CIN00785 | Name and Address on File | Contact Information on File | Customer Claim | | 922.75 |
| CIN00786 | Name and Address on File | Contact Information on File | Customer Claim | | 16.39 |
| CIN00787 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00788 | Name and Address on File | Contact Information on File | Customer Claim | | 25.85 |
| CIN00789 | Name and Address on File | Contact Information on File | Customer Claim | | 509.29 |
| CIN00790 | Name and Address on File | Contact Information on File | Customer Claim | | 52.01 |
| CIN00791 | Name and Address on File | Contact Information on File | Customer Claim | | 7,601.42 |
| CIN00792 | Name and Address on File | Contact Information on File | Customer Claim | | 6,665.77 |
| CIN00793 | Name and Address on File | Contact Information on File | Customer Claim | | 27.82 |
| CIN00794 | Name and Address on File | Contact Information on File | Customer Claim | | 716.98 |
| CIN00795 | Name and Address on File | Contact Information on File | Customer Claim | | 753.45 |
| CIN00796 | Name and Address on File | Contact Information on File | Customer Claim | | 0.22 |
| CIN00797 | Name and Address on File | Contact Information on File | Customer Claim | | 316.95 |
| CIN00798 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN00799 | Name and Address on File | Contact Information on File | Customer Claim | | 1,290.29 |
| CIN00800 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00801 | Name and Address on File | Contact Information on File | Customer Claim | | 19.68 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN00802 | Name and Address on File | Contact Information on File | Customer Claim | | 11.33 |
| CIN00803 | Name and Address on File | Contact Information on File | Customer Claim | | 20.00 |
| CIN00804 | Name and Address on File | Contact Information on File | Customer Claim | | 3,207.04 |
| CIN00805 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00806 | Name and Address on File | Contact Information on File | Customer Claim | | 201.13 |
| CIN00807 | Name and Address on File | Contact Information on File | Customer Claim | | 112,907.17 |
| CIN00808 | Name and Address on File | Contact Information on File | Customer Claim | | 7,782.94 |
| CIN00809 | Name and Address on File | Contact Information on File | Customer Claim | | 165.66 |
| CIN00810 | Name and Address on File | Contact Information on File | Customer Claim | | 25.40 |
| CIN00811 | Name and Address on File | Contact Information on File | Customer Claim | | 1.51 |
| CIN00812 | Name and Address on File | Contact Information on File | Customer Claim | | 31.83 |
| CIN00813 | Name and Address on File | Contact Information on File | Customer Claim | | 27.28 |
| CIN00814 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00815 | Name and Address on File | Contact Information on File | Customer Claim | | 7.65 |
| CIN00816 | Name and Address on File | Contact Information on File | Customer Claim | | 61.77 |
| CIN00817 | Name and Address on File | Contact Information on File | Customer Claim | | 48.48 |
| CIN00818 | Name and Address on File | Contact Information on File | Customer Claim | | 41.98 |
| CIN00819 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00820 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN00821 | Name and Address on File | Contact Information on File | Customer Claim | | 18.19 |
| CIN00822 | Name and Address on File | Contact Information on File | Customer Claim | | 629.68 |
| CIN00823 | Name and Address on File | Contact Information on File | Customer Claim | | 0.08 |
| CIN00824 | Name and Address on File | Contact Information on File | Customer Claim | | 5,168.90 |
| CIN00825 | Name and Address on File | Contact Information on File | Customer Claim | | 9.22 |
| CIN00826 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00827 | Name and Address on File | Contact Information on File | Customer Claim | | 22.74 |
| CIN00828 | Name and Address on File | Contact Information on File | Customer Claim | | 946.06 |
| CIN00829 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00830 | Name and Address on File | Contact Information on File | Customer Claim | | 13.26 |
| CIN00831 | Name and Address on File | Contact Information on File | Customer Claim | | 126.67 |
| CIN00832 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN00833 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN00834 | Name and Address on File | Contact Information on File | Customer Claim | | 789.56 |
| CIN00835 | Name and Address on File | Contact Information on File | Customer Claim | | 260.73 |
| CIN00836 | Name and Address on File | Contact Information on File | Customer Claim | | 9.71 |
| CIN00837 | Name and Address on File | Contact Information on File | Customer Claim | | 445.63 |
| CIN00838 | Name and Address on File | Contact Information on File | Customer Claim | | 7,782.94 |
| CIN00839 | Name and Address on File | Contact Information on File | Customer Claim | | 0.63 |
| CIN00840 | Name and Address on File | Contact Information on File | Customer Claim | | 97.10 |
| CIN00841 | Name and Address on File | Contact Information on File | Customer Claim | | 549.84 |
| CIN00842 | Name and Address on File | Contact Information on File | Customer Claim | | 603.68 |
| CIN00843 | Name and Address on File | Contact Information on File | Customer Claim | | 0.02 |
| CIN00844 | Name and Address on File | Contact Information on File | Customer Claim | | 28,952.54 |
| CIN00845 | Name and Address on File | Contact Information on File | Customer Claim | | 0.36 |
| CIN00846 | Name and Address on File | Contact Information on File | Customer Claim | | 18.32 |
| CIN00847 | Name and Address on File | Contact Information on File | Customer Claim | | 0.07 |
| CIN00848 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN00849 | Name and Address on File | Contact Information on File | Customer Claim | | 500.00 |
| CIN00850 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00851 | Name and Address on File | Contact Information on File | Customer Claim | | 4.55 |
| CIN00852 | Name and Address on File | Contact Information on File | Customer Claim | | 18.44 |
| CIN00853 | Name and Address on File | Contact Information on File | Customer Claim | | 9,019.12 |
| CIN00854 | Name and Address on File | Contact Information on File | Customer Claim | | 107.40 |
| CIN00855 | Name and Address on File | Contact Information on File | Customer Claim | | 0.40 |
| CIN00856 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00857 | Name and Address on File | Contact Information on File | Customer Claim | | 52.76 |
| CIN00858 | Name and Address on File | Contact Information on File | Customer Claim | | 46,868.56 |
| CIN00859 | Name and Address on File | Contact Information on File | Customer Claim | | 22.24 |
| CIN00860 | Name and Address on File | Contact Information on File | Customer Claim | | 3,484.17 |
| CIN00861 | Name and Address on File | Contact Information on File | Customer Claim | | 7,398.53 |
| CIN00862 | Name and Address on File | Contact Information on File | Customer Claim | | 172.47 |
| CIN00863 | Name and Address on File | Contact Information on File | Customer Claim | | 510.53 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN00864 | Name and Address on File | Contact Information on File | Customer Claim | | 41.58 |
| CIN00865 | Name and Address on File | Contact Information on File | Customer Claim | | 577.05 |
| CIN00866 | Name and Address on File | Contact Information on File | Customer Claim | | 1,457.33 |
| CIN00867 | Name and Address on File | Contact Information on File | Customer Claim | | 10.88 |
| CIN00868 | Name and Address on File | Contact Information on File | Customer Claim | | 15.35 |
| CIN00869 | Name and Address on File | Contact Information on File | Customer Claim - Top 30 | | 1,245,270.40 |
| CIN00870 | Name and Address on File | Contact Information on File | Customer Claim | | 14,759.91 |
| CIN00871 | Name and Address on File | Contact Information on File | Customer Claim | | 8.14 |
| CIN00872 | Name and Address on File | Contact Information on File | Customer Claim | | 31.02 |
| CIN00873 | Name and Address on File | Contact Information on File | Customer Claim | | 29.51 |
| CIN00874 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00875 | Name and Address on File | Contact Information on File | Customer Claim | | 74.66 |
| CIN00876 | Name and Address on File | Contact Information on File | Customer Claim | | 13,656.09 |
| CIN00877 | Name and Address on File | Contact Information on File | Customer Claim | | 10.00 |
| CIN00878 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00879 | Name and Address on File | Contact Information on File | Customer Claim | | 1.21 |
| CIN00880 | Name and Address on File | Contact Information on File | Customer Claim | | 488.56 |
| CIN00881 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00882 | Name and Address on File | Contact Information on File | Customer Claim | | 861.17 |
| CIN00883 | Name and Address on File | Contact Information on File | Customer Claim | | 10.97 |
| CIN00884 | Name and Address on File | Contact Information on File | Customer Claim | | 10,818.96 |
| CIN00885 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00886 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00887 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN00888 | Name and Address on File | Contact Information on File | Customer Claim | | 9.84 |
| CIN00889 | Name and Address on File | Contact Information on File | Customer Claim | | 62.89 |
| CIN00890 | Name and Address on File | Contact Information on File | Customer Claim | | 504.30 |
| CIN00891 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00892 | Name and Address on File | Contact Information on File | Customer Claim | | 12.03 |
| CIN00893 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN00894 | Name and Address on File | Contact Information on File | Customer Claim | | 319.12 |
| CIN00895 | Name and Address on File | Contact Information on File | Customer Claim | | 101.69 |
| CIN00896 | Name and Address on File | Contact Information on File | Customer Claim | | 15.53 |
| CIN00897 | Name and Address on File | Contact Information on File | Customer Claim | | 38.07 |
| CIN00898 | Name and Address on File | Contact Information on File | Customer Claim | | 64.39 |
| CIN00899 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00900 | Name and Address on File | Contact Information on File | Customer Claim | | 10.14 |
| CIN00901 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00902 | Name and Address on File | Contact Information on File | Customer Claim | | 253.78 |
| CIN00903 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00904 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00905 | Name and Address on File | Contact Information on File | Customer Claim | | 1,851.74 |
| CIN00906 | Name and Address on File | Contact Information on File | Customer Claim | | 30.55 |
| CIN00907 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00908 | Name and Address on File | Contact Information on File | Customer Claim | | 0.10 |
| CIN00909 | Name and Address on File | Contact Information on File | Customer Claim | | 242,468.12 |
| CIN00910 | Name and Address on File | Contact Information on File | Customer Claim | | 8.19 |
| CIN00911 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00912 | Name and Address on File | Contact Information on File | Customer Claim | | 83.87 |
| CIN00913 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00914 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN00915 | Name and Address on File | Contact Information on File | Customer Claim | | 2.58 |
| CIN00916 | Name and Address on File | Contact Information on File | Customer Claim | | 255.66 |
| CIN00917 | Name and Address on File | Contact Information on File | Customer Claim | | 0.06 |
| CIN00918 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN00919 | Name and Address on File | Contact Information on File | Customer Claim | | 576.34 |
| CIN00920 | Name and Address on File | Contact Information on File | Customer Claim | | 183.39 |
| CIN00921 | Name and Address on File | Contact Information on File | Customer Claim | | 0.33 |
| CIN00922 | Name and Address on File | Contact Information on File | Customer Claim | | 0.07 |
| CIN00923 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN00924 | Name and Address on File | Contact Information on File | Customer Claim | | 10.50 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN00925 | Name and Address on File | Contact Information on File | Customer Claim | | 113.40 |
| CIN00926 | Name and Address on File | Contact Information on File | Customer Claim | | 3,016.07 |
| CIN00927 | Name and Address on File | Contact Information on File | Customer Claim | | 45.84 |
| CIN00928 | Name and Address on File | Contact Information on File | Customer Claim | | 55.48 |
| CIN00929 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00930 | Name and Address on File | Contact Information on File | Customer Claim | | 40.27 |
| CIN00931 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00932 | Name and Address on File | Contact Information on File | Customer Claim | | 93.64 |
| CIN00933 | Name and Address on File | Contact Information on File | Customer Claim | | 48.33 |
| CIN00934 | Name and Address on File | Contact Information on File | Customer Claim | | 2,223.69 |
| CIN00935 | Name and Address on File | Contact Information on File | Customer Claim | | 592.02 |
| CIN00936 | Name and Address on File | Contact Information on File | Customer Claim | | 1,135.77 |
| CIN00937 | Name and Address on File | Contact Information on File | Customer Claim | | 32.48 |
| CIN00938 | Name and Address on File | Contact Information on File | Customer Claim | | 118.67 |
| CIN00939 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00940 | Name and Address on File | Contact Information on File | Customer Claim | | 3.06 |
| CIN00941 | Name and Address on File | Contact Information on File | Customer Claim | | 2.16 |
| CIN00942 | Name and Address on File | Contact Information on File | Customer Claim | | 126.26 |
| CIN00943 | Name and Address on File | Contact Information on File | Customer Claim | | 34.61 |
| CIN00944 | Name and Address on File | Contact Information on File | Customer Claim | | 10.30 |
| CIN00945 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00946 | Name and Address on File | Contact Information on File | Customer Claim | | 17.47 |
| CIN00947 | Name and Address on File | Contact Information on File | Customer Claim | | 6,775.97 |
| CIN00948 | Name and Address on File | Contact Information on File | Customer Claim | | 253.27 |
| CIN00949 | Name and Address on File | Contact Information on File | Customer Claim | | 26.89 |
| CIN00950 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00951 | Name and Address on File | Contact Information on File | Customer Claim | | 25.13 |
| CIN00952 | Name and Address on File | Contact Information on File | Customer Claim | | 46.38 |
| CIN00953 | Name and Address on File | Contact Information on File | Customer Claim | | 415.59 |
| CIN00954 | Name and Address on File | Contact Information on File | Customer Claim | | 26.04 |
| CIN00955 | Name and Address on File | Contact Information on File | Customer Claim | | 57.16 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN00956 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00957 | Name and Address on File | Contact Information on File | Customer Claim | | 18.29 |
| CIN00958 | Name and Address on File | Contact Information on File | Customer Claim | | 3.95 |
| CIN00959 | Name and Address on File | Contact Information on File | Customer Claim | | 9.30 |
| CIN00960 | Name and Address on File | Contact Information on File | Customer Claim | | 100.00 |
| CIN00961 | Name and Address on File | Contact Information on File | Customer Claim | | 22,599.95 |
| CIN00962 | Name and Address on File | Contact Information on File | Customer Claim | | 10.00 |
| CIN00963 | Name and Address on File | Contact Information on File | Customer Claim | | 23.44 |
| CIN00964 | Name and Address on File | Contact Information on File | Customer Claim | | 562.47 |
| CIN00965 | Name and Address on File | Contact Information on File | Customer Claim | | 34.75 |
| CIN00966 | Name and Address on File | Contact Information on File | Customer Claim | | 0.08 |
| CIN00967 | Name and Address on File | Contact Information on File | Customer Claim | | 517.45 |
| CIN00968 | Name and Address on File | Contact Information on File | Customer Claim | | 90.94 |
| CIN00969 | Name and Address on File | Contact Information on File | Customer Claim | | 388.34 |
| CIN00970 | Name and Address on File | Contact Information on File | Customer Claim | | 0.26 |
| CIN00971 | Name and Address on File | Contact Information on File | Customer Claim | | 23.29 |
| CIN00972 | Name and Address on File | Contact Information on File | Customer Claim | | 860.80 |
| CIN00973 | Name and Address on File | Contact Information on File | Customer Claim | | 16.12 |
| CIN00974 | Name and Address on File | Contact Information on File | Customer Claim | | 258.46 |
| CIN00975 | Name and Address on File | Contact Information on File | Customer Claim | | 105.08 |
| CIN00976 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00977 | Name and Address on File | Contact Information on File | Customer Claim | | 0.12 |
| CIN00978 | Name and Address on File | Contact Information on File | Customer Claim | | 454.54 |
| CIN00979 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00980 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00981 | Name and Address on File | Contact Information on File | Customer Claim | | 645.04 |
| CIN00982 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN00983 | Name and Address on File | Contact Information on File | Customer Claim | | 26.07 |
| CIN00984 | Name and Address on File | Contact Information on File | Customer Claim | | 44.68 |
| CIN00985 | Name and Address on File | Contact Information on File | Customer Claim | | 1.16 |
| CIN00986 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN00987 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00988 | Name and Address on File | Contact Information on File | Customer Claim | | 22.48 |
| CIN00989 | Name and Address on File | Contact Information on File | Customer Claim | | 2,989.90 |
| CIN00990 | Name and Address on File | Contact Information on File | Customer Claim | | 4,817.40 |
| CIN00991 | Name and Address on File | Contact Information on File | Customer Claim | | 0.10 |
| CIN00992 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00993 | Name and Address on File | Contact Information on File | Customer Claim | | 0.11 |
| CIN00994 | Name and Address on File | Contact Information on File | Customer Claim | | 37.55 |
| CIN00995 | Name and Address on File | Contact Information on File | Customer Claim | | 159.15 |
| CIN00996 | Name and Address on File | Contact Information on File | Customer Claim | | 7.82 |
| CIN00997 | Name and Address on File | Contact Information on File | Customer Claim | | 97.61 |
| CIN00998 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00999 | Name and Address on File | Contact Information on File | Customer Claim | | 19.61 |
| CIN01000 | Name and Address on File | Contact Information on File | Customer Claim | | 0.67 |
| CIN01001 | Name and Address on File | Contact Information on File | Customer Claim | | 3,282.30 |
| CIN01002 | Name and Address on File | Contact Information on File | Customer Claim | | 1,476.19 |
| CIN01003 | Name and Address on File | Contact Information on File | Customer Claim | | 2,334.88 |
| CIN01004 | Name and Address on File | Contact Information on File | Customer Claim | | 0.30 |
| CIN01005 | Name and Address on File | Contact Information on File | Customer Claim | | 50.98 |
| CIN01006 | Name and Address on File | Contact Information on File | Customer Claim | | 25.00 |
| CIN01007 | Name and Address on File | Contact Information on File | Customer Claim | | 6,964.95 |
| CIN01008 | Name and Address on File | Contact Information on File | Customer Claim | | 178.11 |
| CIN01009 | Name and Address on File | Contact Information on File | Customer Claim | | 26,663.19 |
| CIN01010 | Name and Address on File | Contact Information on File | Customer Claim | | 16.82 |
| CIN01011 | Name and Address on File | Contact Information on File | Customer Claim | | 55.37 |
| CIN01012 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01013 | Name and Address on File | Contact Information on File | Customer Claim | | 102.71 |
| CIN01014 | Name and Address on File | Contact Information on File | Customer Claim | | 11.69 |
| CIN01015 | Name and Address on File | Contact Information on File | Customer Claim | | 33.03 |
| CIN01016 | Name and Address on File | Contact Information on File | Customer Claim | | 12.62 |
| CIN01017 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN01018 | Name and Address on File | Contact Information on File | Customer Claim | | 31,537.88 |
| CIN01019 | Name and Address on File | Contact Information on File | Customer Claim | | 51.03 |
| CIN01020 | Name and Address on File | Contact Information on File | Customer Claim | | 35.25 |
| CIN01021 | Name and Address on File | Contact Information on File | Customer Claim | | 5.09 |
| CIN01022 | Name and Address on File | Contact Information on File | Customer Claim | | 0.23 |
| CIN01023 | Name and Address on File | Contact Information on File | Customer Claim | | 14,733.65 |
| CIN01024 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN01025 | Name and Address on File | Contact Information on File | Customer Claim | | 187.49 |
| CIN01026 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01027 | Name and Address on File | Contact Information on File | Customer Claim | | 24.43 |
| CIN01028 | Name and Address on File | Contact Information on File | Customer Claim | | 66.16 |
| CIN01029 | Name and Address on File | Contact Information on File | Customer Claim | | 21.27 |
| CIN01030 | Name and Address on File | Contact Information on File | Customer Claim | | 0.10 |
| CIN01031 | Name and Address on File | Contact Information on File | Customer Claim | | 26.56 |
| CIN01032 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01033 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01034 | Name and Address on File | Contact Information on File | Customer Claim | | 88.85 |
| CIN01035 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01036 | Name and Address on File | Contact Information on File | Customer Claim | | 423.76 |
| CIN01037 | Name and Address on File | Contact Information on File | Customer Claim | | 15.85 |
| CIN01038 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01039 | Name and Address on File | Contact Information on File | Customer Claim | | 14.38 |
| CIN01040 | Name and Address on File | Contact Information on File | Customer Claim | | 1,556.59 |
| CIN01041 | Name and Address on File | Contact Information on File | Customer Claim | | 3,759.33 |
| CIN01042 | Name and Address on File | Contact Information on File | Customer Claim | | 12.66 |
| CIN01043 | Name and Address on File | Contact Information on File | Customer Claim - Top 30 | | 1,389,147.00 |
| CIN01044 | Name and Address on File | Contact Information on File | Customer Claim, Related to Cred Claim #1046 | | 150,000.00 |
| CIN01045 | Name and Address on File | Contact Information on File | Customer Claim | | 0.63 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN01046 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01047 | Name and Address on File | Contact Information on File | Customer Claim | | 78.31 |
| CIN01048 | Name and Address on File | Contact Information on File | Customer Claim | | 26.07 |
| CIN01049 | Name and Address on File | Contact Information on File | Customer Claim | | 147.96 |
| CIN01050 | Name and Address on File | Contact Information on File | Customer Claim | | 693.45 |
| CIN01051 | Name and Address on File | Contact Information on File | Customer Claim | | 242.95 |
| CIN01052 | Name and Address on File | Contact Information on File | Customer Claim | | 3,113.18 |
| CIN01053 | Name and Address on File | Contact Information on File | Customer Claim | | 54.00 |
| CIN01054 | Name and Address on File | Contact Information on File | Customer Claim | | 766.98 |
| CIN01055 | Name and Address on File | Contact Information on File | Customer Claim | | 2,179.22 |
| CIN01056 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01057 | Name and Address on File | Contact Information on File | Customer Claim | | 22.16 |
| CIN01058 | Name and Address on File | Contact Information on File | Customer Claim | | 36.66 |
| CIN01059 | Name and Address on File | Contact Information on File | Customer Claim | | 9.85 |
| CIN01060 | Name and Address on File | Contact Information on File | Customer Claim | | 3,383.02 |
| CIN01061 | Name and Address on File | Contact Information on File | Customer Claim | | 12.62 |
| CIN01062 | Name and Address on File | Contact Information on File | Customer Claim | | 32.73 |
| CIN01063 | Name and Address on File | Contact Information on File | Customer Claim | | 12.25 |
| CIN01064 | Name and Address on File | Contact Information on File | Customer Claim | | 117.13 |
| CIN01065 | Name and Address on File | Contact Information on File | Customer Claim | | 2,957.52 |
| CIN01066 | Name and Address on File | Contact Information on File | Customer Claim | | 129.21 |
| CIN01067 | Name and Address on File | Contact Information on File | Customer Claim | | 31,808.53 |
| CIN01068 | Name and Address on File | Contact Information on File | Customer Claim | | 4,025.79 |
| CIN01069 | Name and Address on File | Contact Information on File | Customer Claim | | 25.88 |
| CIN01070 | Name and Address on File | Contact Information on File | Customer Claim | | 1,000.00 |
| CIN01071 | Name and Address on File | Contact Information on File | Customer Claim | | 27.18 |
| CIN01072 | Name and Address on File | Contact Information on File | Customer Claim | | 12.80 |
| CIN01073 | Name and Address on File | Contact Information on File | Customer Claim | | 1,057.53 |
| CIN01074 | Name and Address on File | Contact Information on File | Customer Claim | | 642.16 |
| CIN01075 | Name and Address on File | Contact Information on File | Customer Claim | | 36.38 |
| CIN01076 | Name and Address on File | Contact Information on File | Customer Claim | | 1.95 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN01077 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01078 | Name and Address on File | Contact Information on File | Customer Claim | | 1.09 |
| CIN01079 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01080 | Name and Address on File | Contact Information on File | Customer Claim | | 579.05 |
| CIN01081 | Name and Address on File | Contact Information on File | Customer Claim | | 0.04 |
| CIN01082 | Name and Address on File | Contact Information on File | Customer Claim | | 115.69 |
| CIN01083 | Name and Address on File | Contact Information on File | Customer Claim | | 2.58 |
| CIN01084 | Name and Address on File | Contact Information on File | Customer Claim | | 1.17 |
| CIN01085 | Name and Address on File | Contact Information on File | Customer Claim | | 19.52 |
| CIN01086 | Name and Address on File | Contact Information on File | Customer Claim | | 6,981.73 |
| CIN01087 | Name and Address on File | Contact Information on File | Customer Claim | | 21,000.00 |
| CIN01088 | Name and Address on File | Contact Information on File | Customer Claim | | 46.87 |
| CIN01089 | Name and Address on File | Contact Information on File | Customer Claim | | 69.84 |
| CIN01090 | Name and Address on File | Contact Information on File | Customer Claim | | 883.82 |
| CIN01091 | Name and Address on File | Contact Information on File | Customer Claim | | 1,018.89 |
| CIN01092 | Name and Address on File | Contact Information on File | Customer Claim | | 0.12 |
| CIN01093 | Name and Address on File | Contact Information on File | Customer Claim | | 91.33 |
| CIN01094 | Name and Address on File | Contact Information on File | Customer Claim | | 100.00 |
| CIN01095 | Name and Address on File | Contact Information on File | Customer Claim | | 1,090.38 |
| CIN01096 | Name and Address on File | Contact Information on File | Customer Claim | | 3,196.58 |
| CIN01097 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01098 | Name and Address on File | Contact Information on File | Customer Claim | | 43.51 |
| CIN01099 | Name and Address on File | Contact Information on File | Customer Claim | | 5,106.06 |
| CIN01100 | Name and Address on File | Contact Information on File | Customer Claim | | 5,168.90 |
| CIN01101 | Name and Address on File | Contact Information on File | Customer Claim | | 1,176.00 |
| CIN01102 | Name and Address on File | Contact Information on File | Customer Claim | | 8.21 |
| CIN01103 | Name and Address on File | Contact Information on File | Customer Claim | | 65,688.01 |
| CIN01104 | Name and Address on File | Contact Information on File | Customer Claim | | 3.07 |
| CIN01105 | Name and Address on File | Contact Information on File | Customer Claim | | 7,776.44 |
| CIN01106 | Name and Address on File | Contact Information on File | Customer Claim | | 46.55 |
| CIN01107 | Name and Address on File | Contact Information on File | Customer Claim | | 9.49 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN01108 | Name and Address on File | Contact Information on File | Customer Claim | | 11.00 |
| CIN01109 | Name and Address on File | Contact Information on File | Customer Claim | | 29.28 |
| CIN01110 | Name and Address on File | Contact Information on File | Customer Claim | | 23,348.82 |
| CIN01111 | Name and Address on File | Contact Information on File | Customer Claim | | 99.18 |
| CIN01112 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01113 | Name and Address on File | Contact Information on File | Customer Claim | | 10.59 |
| CIN01114 | Name and Address on File | Contact Information on File | Customer Claim | | 17.31 |
| CIN01115 | Name and Address on File | Contact Information on File | Customer Claim | | 18.99 |
| CIN01116 | Name and Address on File | Contact Information on File | Customer Claim | | 92.20 |
| CIN01117 | Name and Address on File | Contact Information on File | Customer Claim | | 0.02 |
| CIN01118 | Name and Address on File | Contact Information on File | Customer Claim | | 20.00 |
| CIN01119 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01120 | Name and Address on File | Contact Information on File | Customer Claim | | 11.87 |
| CIN01121 | Name and Address on File | Contact Information on File | Customer Claim | | 500.19 |
| CIN01122 | Name and Address on File | Contact Information on File | Customer Claim | | 350.29 |
| CIN01123 | Name and Address on File | Contact Information on File | Customer Claim | | 168.90 |
| CIN01124 | Name and Address on File | Contact Information on File | Customer Claim | | 97.85 |
| CIN01125 | Name and Address on File | Contact Information on File | Customer Claim | | 0.35 |
| CIN01126 | Name and Address on File | Contact Information on File | Customer Claim | | 45.47 |
| CIN01127 | Name and Address on File | Contact Information on File | Customer Claim | | 783.12 |
| CIN01128 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01129 | Name and Address on File | Contact Information on File | Customer Claim | | 6,158.00 |
| CIN01130 | Name and Address on File | Contact Information on File | Customer Claim | | 2,604.08 |
| CIN01131 | Name and Address on File | Contact Information on File | Customer Claim | | 52,480.19 |
| CIN01132 | Name and Address on File | Contact Information on File | Customer Claim | | 54.64 |
| CIN01133 | Name and Address on File | Contact Information on File | Customer Claim | | 58.57 |
| CIN01134 | Name and Address on File | Contact Information on File | Customer Claim | | 30.90 |
| CIN01135 | Name and Address on File | Contact Information on File | Customer Claim | | 7,782.94 |
| CIN01136 | Name and Address on File | Contact Information on File | Customer Claim | | 569.27 |
| CIN01137 | Name and Address on File | Contact Information on File | Customer Claim | | 19.52 |
| CIN01138 | Name and Address on File | Contact Information on File | Customer Claim | | 2.69 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN01139 | Name and Address on File | Contact Information on File | Customer Claim | | 18,720.22 |
| CIN01140 | Name and Address on File | Contact Information on File | Customer Claim | | 80,000.00 |
| CIN01141 | Name and Address on File | Contact Information on File | Customer Claim | | 0.06 |
| CIN01142 | Name and Address on File | Contact Information on File | Customer Claim | | 13.64 |
| CIN01143 | Name and Address on File | Contact Information on File | Customer Claim | | 23.40 |
| CIN01144 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN01145 | Name and Address on File | Contact Information on File | Customer Claim | | 5,257.19 |
| CIN01146 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN01147 | Name and Address on File | Contact Information on File | Customer Claim | | 130.03 |
| CIN01148 | Name and Address on File | Contact Information on File | Customer Claim | | 49.93 |
| CIN01149 | Name and Address on File | Contact Information on File | Customer Claim | | 0.23 |
| CIN01150 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01151 | Name and Address on File | Contact Information on File | Customer Claim | | 55.49 |
| CIN01152 | Name and Address on File | Contact Information on File | Customer Claim | | 12.68 |
| CIN01153 | Name and Address on File | Contact Information on File | Customer Claim | | 61.79 |
| CIN01154 | Name and Address on File | Contact Information on File | Customer Claim | | 38.75 |
| CIN01155 | Name and Address on File | Contact Information on File | Customer Claim | | 0.30 |
| CIN01156 | Name and Address on File | Contact Information on File | Customer Claim | | 1,515.02 |
| CIN01157 | Name and Address on File | Contact Information on File | Customer Claim | | 11,586.06 |
| CIN01158 | Name and Address on File | Contact Information on File | Customer Claim | | 29.51 |
| CIN01159 | Name and Address on File | Contact Information on File | Customer Claim | | 13.03 |
| CIN01160 | Name and Address on File | Contact Information on File | Customer Claim | | 75.00 |
| CIN01161 | Name and Address on File | Contact Information on File | Customer Claim | | 265.47 |
| CIN01162 | Name and Address on File | Contact Information on File | Customer Claim | | 258.59 |
| CIN01163 | Name and Address on File | Contact Information on File | Customer Claim | | 13.13 |
| CIN01164 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN01165 | Name and Address on File | Contact Information on File | Customer Claim | | 12.68 |
| CIN01166 | Name and Address on File | Contact Information on File | Customer Claim | | 68,382.42 |
| CIN01167 | Name and Address on File | Contact Information on File | Customer Claim | | 0.14 |
| CIN01168 | Name and Address on File | Contact Information on File | Customer Claim | | 23.59 |
| CIN01169 | Name and Address on File | Contact Information on File | Customer Claim | | 46.43 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN01170 | Name and Address on File | Contact Information on File | Customer Claim | | 11.93 |
| CIN01171 | Name and Address on File | Contact Information on File | Customer Claim | | 6,070.69 |
| CIN01172 | Name and Address on File | Contact Information on File | Customer Claim | | 3.37 |
| CIN01173 | Name and Address on File | Contact Information on File | Customer Claim | | 14.19 |
| CIN01174 | Name and Address on File | Contact Information on File | Customer Claim | | 114.04 |
| CIN01175 | Name and Address on File | Contact Information on File | Customer Claim | | 174.62 |
| CIN01176 | Name and Address on File | Contact Information on File | Customer Claim | | 10.52 |
| CIN01177 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN01178 | Name and Address on File | Contact Information on File | Customer Claim | | 1,023.62 |
| CIN01179 | Name and Address on File | Contact Information on File | Customer Claim | | 12.23 |
| CIN01180 | Name and Address on File | Contact Information on File | Customer Claim | | 52.93 |
| CIN01181 | Name and Address on File | Contact Information on File | Customer Claim | | 441.23 |
| CIN01182 | Name and Address on File | Contact Information on File | Customer Claim | | 21.92 |
| CIN01183 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01184 | Name and Address on File | Contact Information on File | Customer Claim | | 15.31 |
| CIN01185 | Name and Address on File | Contact Information on File | Customer Claim | | 2,287.46 |
| CIN01186 | Name and Address on File | Contact Information on File | Customer Claim | | 868.67 |
| CIN01187 | Name and Address on File | Contact Information on File | Customer Claim | | 7.12 |
| CIN01188 | Name and Address on File | Contact Information on File | Customer Claim | | 647.41 |
| CIN01189 | Name and Address on File | Contact Information on File | Customer Claim | | 77.98 |
| CIN01190 | Name and Address on File | Contact Information on File | Customer Claim | | 200.00 |
| CIN01191 | Name and Address on File | Contact Information on File | Customer Claim | | 101.93 |
| CIN01192 | Name and Address on File | Contact Information on File | Customer Claim | | 478.12 |
| CIN01193 | Name and Address on File | Contact Information on File | Customer Claim | | 257.27 |
| CIN01194 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01195 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01196 | Name and Address on File | Contact Information on File | Customer Claim | | 15,565.88 |
| CIN01197 | Name and Address on File | Contact Information on File | Customer Claim | | 2,334.88 |
| CIN01198 | Name and Address on File | Contact Information on File | Customer Claim | | 15.92 |
| CIN01199 | Name and Address on File | Contact Information on File | Customer Claim | | 73.86 |
| CIN01200 | Name and Address on File | Contact Information on File | Customer Claim | | 0.26 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN01201 | Name and Address on File | Contact Information on File | Customer Claim | | 514.22 |
| CIN01202 | Name and Address on File | Contact Information on File | Customer Claim | | 254,657.80 |
| CIN01203 | Name and Address on File | Contact Information on File | Customer Claim | | 8.26 |
| CIN01204 | Name and Address on File | Contact Information on File | Customer Claim | | 12,626.00 |
| CIN01205 | Name and Address on File | Contact Information on File | Customer Claim | | 472.91 |
| CIN01206 | Name and Address on File | Contact Information on File | Customer Claim | | 307.94 |
| CIN01207 | Name and Address on File | Contact Information on File | Customer Claim | | 4,278.87 |
| CIN01208 | Name and Address on File | Contact Information on File | Customer Claim | | 10.94 |
| CIN01209 | Name and Address on File | Contact Information on File | Customer Claim | | 27.71 |
| CIN01210 | Name and Address on File | Contact Information on File | Customer Claim | | 12.79 |
| CIN01211 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01212 | Name and Address on File | Contact Information on File | Customer Claim | | 328.53 |
| CIN01213 | Name and Address on File | Contact Information on File | Customer Claim | | 37.00 |
| CIN01214 | Name and Address on File | Contact Information on File | Customer Claim | | 39.37 |
| CIN01215 | Name and Address on File | Contact Information on File | Customer Claim | | 785.77 |
| CIN01216 | Name and Address on File | Contact Information on File | Customer Claim | | 0.34 |
| CIN01217 | Name and Address on File | Contact Information on File | Customer Claim | | 28.59 |
| CIN01218 | Name and Address on File | Contact Information on File | Customer Claim | | 86.94 |
| CIN01219 | Name and Address on File | Contact Information on File | Customer Claim | | 0.24 |
| CIN01220 | Name and Address on File | Contact Information on File | Customer Claim | | 16.08 |
| CIN01221 | Name and Address on File | Contact Information on File | Customer Claim | | 22.78 |
| CIN01222 | Name and Address on File | Contact Information on File | Customer Claim | | 687.27 |
| CIN01223 | Name and Address on File | Contact Information on File | Customer Claim | | 25.22 |
| CIN01224 | Name and Address on File | Contact Information on File | Customer Claim | | 63.74 |
| CIN01225 | Name and Address on File | Contact Information on File | Customer Claim | | 104.60 |
| CIN01226 | Name and Address on File | Contact Information on File | Customer Claim | | 1,097.69 |
| CIN01227 | Name and Address on File | Contact Information on File | Customer Claim | | 8.60 |
| CIN01228 | Name and Address on File | Contact Information on File | Customer Claim | | 59.37 |
| CIN01229 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01230 | Name and Address on File | Contact Information on File | Customer Claim | | 7.14 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN01231 | Name and Address on File | Contact Information on File | Customer Claim | | 77,829.40 |
| CIN01232 | Name and Address on File | Contact Information on File | Customer Claim 2 | | 113,680.00 |
| CIN01233 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01234 | Name and Address on File | Contact Information on File | Customer Claim | | 17.05 |
| CIN01235 | Name and Address on File | Contact Information on File | Customer Claim | | 72.76 |
| CIN01236 | Name and Address on File | Contact Information on File | Customer Claim | | 125.13 |
| CIN01237 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01238 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN01239 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01240 | Name and Address on File | Contact Information on File | Customer Claim | | 15.45 |
| CIN01241 | Name and Address on File | Contact Information on File | Customer Claim | | 7.01 |
| CIN01242 | Name and Address on File | Contact Information on File | Customer Claim | | 12.66 |
| CIN01243 | Name and Address on File | Contact Information on File | Customer Claim | | 24.00 |
| CIN01244 | Name and Address on File | Contact Information on File | Customer Claim | | 0.81 |
| CIN01245 | Name and Address on File | Contact Information on File | Customer Claim | | 21.55 |
| CIN01246 | Name and Address on File | Contact Information on File | Customer Claim | | 2,334.88 |
| CIN01247 | Name and Address on File | Contact Information on File | Customer Claim | | 10,120.00 |
| CIN01248 | Name and Address on File | Contact Information on File | Customer Claim | | 11,985.73 |
| CIN01249 | Name and Address on File | Contact Information on File | Customer Claim | | 10,273.48 |
| CIN01250 | Name and Address on File | Contact Information on File | Customer Claim | | 1,167.54 |
| CIN01251 | Name and Address on File | Contact Information on File | Customer Claim | | 1,013.86 |
| CIN01252 | Name and Address on File | Contact Information on File | Customer Claim | | 77.92 |
| CIN01253 | Name and Address on File | Contact Information on File | Customer Claim | | 0.14 |
| CIN01254 | Name and Address on File | Contact Information on File | Customer Claim | | 65.34 |
| CIN01255 | Name and Address on File | Contact Information on File | Customer Claim | | 1,556.59 |
| CIN01256 | Name and Address on File | Contact Information on File | Customer Claim | | 594,871.01 |
| CIN01257 | Name and Address on File | Contact Information on File | Customer Claim | | 28.10 |
| CIN01258 | Name and Address on File | Contact Information on File | Customer Claim | | 16.82 |
| CIN01259 | Name and Address on File | Contact Information on File | Customer Claim | | 9.23 |
| CIN01260 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01261 | Name and Address on File | Contact Information on File | Customer Claim | | 1,277.29 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN01262 | Name and Address on File | Contact Information on File | Customer Claim | | 778.29 |
| CIN01263 | Name and Address on File | Contact Information on File | Customer Claim | | 12.96 |
| CIN01264 | Name and Address on File | Contact Information on File | Customer Claim | | 5,648.13 |
| CIN01265 | Name and Address on File | Contact Information on File | Customer Claim | | 150.35 |
| CIN01266 | Name and Address on File | Contact Information on File | Customer Claim | | 198.65 |
| CIN01267 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN01268 | Name and Address on File | Contact Information on File | Customer Claim | | 19.73 |
| CIN01269 | Name and Address on File | Contact Information on File | Customer Claim | | 0.01 |
| CIN01270 | Name and Address on File | Contact Information on File | Customer Claim | | 8.42 |
| CIN01271 | Name and Address on File | Contact Information on File | Customer Claim | | 38.36 |
| CIN01272 | Name and Address on File | Contact Information on File | Customer Claim | | 30.84 |
| CIN01273 | Name and Address on File | Contact Information on File | Customer Claim | | 16.61 |
| CIN01274 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01275 | Name and Address on File | Contact Information on File | Customer Claim | | 933.95 |
| CIN01276 | Name and Address on File | Contact Information on File | Customer Claim | | 6,000.00 |
| CIN01277 | Name and Address on File | Contact Information on File | Customer Claim | | 574.97 |
| CIN01278 | Name and Address on File | Contact Information on File | Customer Claim | | 18.34 |
| CIN01279 | Name and Address on File | Contact Information on File | Customer Claim | | 125.29 |
| CIN01280 | Name and Address on File | Contact Information on File | Customer Claim | | 482.00 |
| CIN01281 | Name and Address on File | Contact Information on File | Customer Claim | | 313,328.36 |
| CIN01282 | Name and Address on File | Contact Information on File | Customer Claim | | 0.37 |
| CIN01283 | Name and Address on File | Contact Information on File | Customer Claim | | 4.53 |
| CIN01284 | Name and Address on File | Contact Information on File | Customer Claim | | 13,641.25 |
| CIN01285 | Name and Address on File | Contact Information on File | Customer Claim | | 16.14 |
| CIN01286 | Name and Address on File | Contact Information on File | Customer Claim | | 242.23 |
| CIN01287 | Name and Address on File | Contact Information on File | Customer Claim | | 572.04 |
| CIN01288 | Name and Address on File | Contact Information on File | Customer Claim | | 40.56 |
| CIN01289 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01290 | Name and Address on File | Contact Information on File | Customer Claim | | 81.85 |
| CIN01291 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01292 | Name and Address on File | Contact Information on File | Customer Claim | | 107,042.73 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN01293 | Name and Address on File | Contact Information on File | Customer Claim | | 2,675.92 |
| CIN01294 | Name and Address on File | Contact Information on File | Customer Claim | | 81.55 |
| CIN01295 | Name and Address on File | Contact Information on File | Customer Claim | | 1,256.07 |
| CIN01296 | Name and Address on File | Contact Information on File | Customer Claim | | 2,971.38 |
| CIN01297 | Name and Address on File | Contact Information on File | Customer Claim | | 17,405.19 |
| CIN01298 | Name and Address on File | Contact Information on File | Customer Claim | | 0.10 |
| CIN01299 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01300 | Name and Address on File | Contact Information on File | Customer Claim | | 258.49 |
| CIN01301 | Name and Address on File | Contact Information on File | Customer Claim | | 2,569.17 |
| CIN01302 | Name and Address on File | Contact Information on File | Customer Claim | | 9,205.30 |
| CIN01303 | Name and Address on File | Contact Information on File | Customer Claim | | 503.97 |
| CIN01304 | Name and Address on File | Contact Information on File | Customer Claim | | 100.00 |
| CIN01305 | Name and Address on File | Contact Information on File | Customer Claim | | 58.79 |
| CIN01306 | Name and Address on File | Contact Information on File | Customer Claim | | 10.00 |
| CIN01307 | Name and Address on File | Contact Information on File | Customer Claim | | 13.03 |
| CIN01308 | Name and Address on File | Contact Information on File | Customer Claim | | 14.16 |
| CIN01309 | Name and Address on File | Contact Information on File | Customer Claim | | 0.54 |
| CIN01310 | Name and Address on File | Contact Information on File | Customer Claim | | 6,930.27 |
| CIN01311 | Name and Address on File | Contact Information on File | Customer Claim | | 66.39 |
| CIN01312 | Name and Address on File | Contact Information on File | Customer Claim | | 68.99 |
| CIN01313 | Name and Address on File | Contact Information on File | Customer Claim | | 20.36 |
| CIN01314 | Name and Address on File | Contact Information on File | Customer Claim | | 50.74 |
| CIN01315 | Name and Address on File | Contact Information on File | Customer Claim | | 169,512.43 |
| CIN01316 | Name and Address on File | Contact Information on File | Customer Claim | | 54.61 |
| CIN01317 | Name and Address on File | Contact Information on File | Customer Claim | | 511.51 |
| CIN01318 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN01319 | Name and Address on File | Contact Information on File | Customer Claim | | 50.02 |
| CIN01320 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01321 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN01322 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN01323 | Name and Address on File | Contact Information on File | Customer Claim | | 103.98 |
| CIN01324 | Name and Address on File | Contact Information on File | Customer Claim | | 11.25 |
| CIN01325 | Name and Address on File | Contact Information on File | Customer Claim | | 269.34 |
| CIN01326 | Name and Address on File | Contact Information on File | Customer Claim | | 1,470.75 |
| CIN01327 | Name and Address on File | Contact Information on File | Customer Claim | | 8,680.62 |
| CIN01328 | Name and Address on File | Contact Information on File | Customer Claim | | 15.76 |
| CIN01329 | Name and Address on File | Contact Information on File | Customer Claim | | 16.72 |
| CIN01330 | Name and Address on File | Contact Information on File | Customer Claim | | 504.52 |
| CIN01331 | Name and Address on File | Contact Information on File | Customer Claim | | 0.04 |
| CIN01332 | Name and Address on File | Contact Information on File | Customer Claim | | 42,488.87 |
| CIN01333 | Name and Address on File | Contact Information on File | Customer Claim | | 10.70 |
| CIN01334 | Name and Address on File | Contact Information on File | Customer Claim | | 4.14 |
| CIN01335 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01336 | Name and Address on File | Contact Information on File | Customer Claim | | 50.00 |
| CIN01337 | Name and Address on File | Contact Information on File | Customer Claim | | 3.35 |
| CIN01338 | Name and Address on File | Contact Information on File | Customer Claim | | 2,285.70 |
| CIN01339 | Name and Address on File | Contact Information on File | Customer Claim | | 2.45 |
| CIN01340 | Name and Address on File | Contact Information on File | Customer Claim | | 15.11 |
| CIN01341 | Name and Address on File | Contact Information on File | Customer Claim | | 58.57 |
| CIN01342 | Name and Address on File | Contact Information on File | Customer Claim | | 55.43 |
| CIN01343 | Name and Address on File | Contact Information on File | Customer Claim | | 77.53 |
| CIN01344 | Name and Address on File | Contact Information on File | Customer Claim | | 0.70 |
| CIN01345 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01346 | Name and Address on File | Contact Information on File | Customer Claim | | 13.38 |
| CIN01347 | Name and Address on File | Contact Information on File | Customer Claim | | 311.83 |
| CIN01348 | Name and Address on File | Contact Information on File | Customer Claim | | 10.05 |
| CIN01349 | Name and Address on File | Contact Information on File | Customer Claim | | 14.12 |
| CIN01350 | Name and Address on File | Contact Information on File | Customer Claim | | 1,855.21 |
| CIN01351 | Name and Address on File | Contact Information on File | Customer Claim | | 1.14 |
| CIN01352 | Name and Address on File | Contact Information on File | Customer Claim | | 29.16 |
| CIN01353 | Name and Address on File | Contact Information on File | Customer Claim | | 127.32 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN01354 | Name and Address on File | Contact Information on File | Customer Claim | | 10.45 |
| CIN01355 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01356 | Name and Address on File | Contact Information on File | Customer Claim | | 6,649.70 |
| CIN01357 | Name and Address on File | Contact Information on File | Customer Claim | | 18.61 |
| CIN01358 | Name and Address on File | Contact Information on File | Customer Claim | | 11.25 |
| CIN01359 | Name and Address on File | Contact Information on File | Customer Claim | | 622.64 |
| CIN01360 | Name and Address on File | Contact Information on File | Customer Claim | | 111.93 |
| CIN01361 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01362 | Name and Address on File | Contact Information on File | Customer Claim | | 102.02 |
| CIN01363 | Name and Address on File | Contact Information on File | Customer Claim | | 129.00 |
| CIN01364 | Name and Address on File | Contact Information on File | Customer Claim | | 9.34 |
| CIN01365 | Name and Address on File | Contact Information on File | Customer Claim | | 0.10 |
| CIN01366 | Name and Address on File | Contact Information on File | Customer Claim | | 32.59 |
| CIN01367 | Name and Address on File | Contact Information on File | Customer Claim | | 1,123.16 |
| CIN01368 | Name and Address on File | Contact Information on File | Customer Claim | | 12.87 |
| CIN01369 | Name and Address on File | Contact Information on File | Customer Claim | | 57.07 |
| CIN01370 | Name and Address on File | Contact Information on File | Customer Claim | | 1,838.49 |
| CIN01371 | Name and Address on File | Contact Information on File | Customer Claim | | 1.14 |
| CIN01372 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01373 | Name and Address on File | Contact Information on File | Customer Claim | | 0.27 |
| CIN01374 | Name and Address on File | Contact Information on File | Customer Claim | | 9,007.16 |
| CIN01375 | Name and Address on File | Contact Information on File | Customer Claim | | 331.64 |
| CIN01376 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN01377 | Name and Address on File | Contact Information on File | Customer Claim | | 97,422.49 |
| CIN01378 | Name and Address on File | Contact Information on File | Customer Claim | | 383.04 |
| CIN01379 | Name and Address on File | Contact Information on File | Customer Claim | | 21.84 |
| CIN01380 | Name and Address on File | Contact Information on File | Customer Claim | | 5,603.33 |
| CIN01381 | Name and Address on File | Contact Information on File | Customer Claim | | 54.95 |
| CIN01382 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN01383 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN01384 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN01385 | Name and Address on File | Contact Information on File | Customer Claim | | 450.83 |
| CIN01386 | Name and Address on File | Contact Information on File | Customer Claim | | 31.83 |
| CIN01387 | Name and Address on File | Contact Information on File | Customer Claim | | 0.23 |
| CIN01388 | Name and Address on File | Contact Information on File | Customer Claim | | 16.46 |
| CIN01389 | Name and Address on File | Contact Information on File | Customer Claim | | 50.00 |
| CIN01390 | Name and Address on File | Contact Information on File | Customer Claim | | 704.70 |
| CIN01391 | Name and Address on File | Contact Information on File | Customer Claim | | 13.99 |
| CIN01392 | Name and Address on File | Contact Information on File | Customer Claim | | 124.10 |
| CIN01393 | Name and Address on File | Contact Information on File | Customer Claim | | 1,556.59 |
| CIN01394 | Name and Address on File | Contact Information on File | Customer Claim | | 10.12 |
| CIN01395 | Name and Address on File | Contact Information on File | Customer Claim | | 10.34 |
| CIN01396 | Name and Address on File | Contact Information on File | Customer Claim | | 0.06 |
| CIN01397 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01398 | Name and Address on File | Contact Information on File | Customer Claim | | 1,187.40 |
| CIN01399 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN01400 | Name and Address on File | Contact Information on File | Customer Claim | | 797.49 |
| CIN01401 | Name and Address on File | Contact Information on File | Customer Claim | | 0.10 |
| CIN01402 | Name and Address on File | Contact Information on File | Customer Claim | | 3,113.18 |
| CIN01403 | Name and Address on File | Contact Information on File | Customer Claim | | 2,964.83 |
| CIN01404 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01405 | Name and Address on File | Contact Information on File | Customer Claim | | 11.86 |
| CIN01406 | Name and Address on File | Contact Information on File | Customer Claim | | 44.42 |
| CIN01407 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01408 | Name and Address on File | Contact Information on File | Customer Claim | | 162.59 |
| CIN01409 | Name and Address on File | Contact Information on File | Customer Claim | | 8.55 |
| CIN01410 | Name and Address on File | Contact Information on File | Customer Claim | | 549.05 |
| CIN01411 | Name and Address on File | Contact Information on File | Customer Claim | | 0.11 |
| CIN01412 | Name and Address on File | Contact Information on File | Customer Claim | | 14.54 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN01413 | Name and Address on File | Contact Information on File | Customer Claim | | 504.74 |
| CIN01414 | Name and Address on File | Contact Information on File | Customer Claim | | 5.75 |
| CIN01415 | Name and Address on File | Contact Information on File | Customer Claim | | 0.24 |
| CIN01416 | Name and Address on File | Contact Information on File | Customer Claim | | 313.42 |
| CIN01417 | Name and Address on File | Contact Information on File | Customer Claim | | 11.16 |
| CIN01418 | Name and Address on File | Contact Information on File | Customer Claim | | 2,018.94 |
| CIN01419 | Name and Address on File | Contact Information on File | Customer Claim | | 0.36 |
| CIN01420 | Name and Address on File | Contact Information on File | Customer Claim | | 10.32 |
| CIN01421 | Name and Address on File | Contact Information on File | Customer Claim | | 20.36 |
| CIN01422 | Name and Address on File | Contact Information on File | Customer Claim | | 572.24 |
| CIN01423 | Name and Address on File | Contact Information on File | Customer Claim | | 76.95 |
| CIN01424 | Name and Address on File | Contact Information on File | Customer Claim | | 1,908.03 |
| CIN01425 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01426 | Name and Address on File | Contact Information on File | Customer Claim | | 403.36 |
| CIN01427 | Name and Address on File | Contact Information on File | Customer Claim | | 9.40 |
| CIN01428 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01429 | Name and Address on File | Contact Information on File | Customer Claim | | 7.78 |
| CIN01430 | Name and Address on File | Contact Information on File | Customer Claim | | 71.34 |
| CIN01431 | Name and Address on File | Contact Information on File | Customer Claim | | 10.68 |
| CIN01432 | Name and Address on File | Contact Information on File | Customer Claim | | 27,271.32 |
| CIN01433 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN01434 | Name and Address on File | Contact Information on File | Customer Claim | | 0.68 |
| CIN01435 | Name and Address on File | Contact Information on File | Customer Claim | | 110.82 |
| CIN01436 | Name and Address on File | Contact Information on File | Customer Claim | | 363.17 |
| CIN01437 | Name and Address on File | Contact Information on File | Customer Claim | | 1,089.61 |
| CIN01438 | Name and Address on File | Contact Information on File | Customer Claim | | 194.48 |
| CIN01439 | Name and Address on File | Contact Information on File | Customer Claim | | 358.88 |
| CIN01440 | Name and Address on File | Contact Information on File | Customer Claim | | 258.04 |
| CIN01441 | Name and Address on File | Contact Information on File | Customer Claim | | 27.42 |
| CIN01442 | Name and Address on File | Contact Information on File | Customer Claim | | 500.22 |
| CIN01443 | Name and Address on File | Contact Information on File | Customer Claim | | 175.74 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN01444 | Name and Address on File | Contact Information on File | Customer Claim | | 28.35 |
| CIN01445 | Name and Address on File | Contact Information on File | Customer Claim | | 5.15 |
| CIN01446 | Name and Address on File | Contact Information on File | Customer Claim | | 392.79 |
| CIN01447 | Name and Address on File | Contact Information on File | Customer Claim | | 0.02 |
| CIN01448 | Name and Address on File | Contact Information on File | Customer Claim | | 778,294.00 |
| CIN01449 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01450 | Name and Address on File | Contact Information on File | Customer Claim | | 13.53 |
| CIN01451 | Name and Address on File | Contact Information on File | Customer Claim | | 4,981.08 |
| CIN01452 | Name and Address on File | Contact Information on File | Customer Claim | | 202.46 |
| CIN01453 | Name and Address on File | Contact Information on File | Customer Claim | | 9.18 |
| CIN01454 | Name and Address on File | Contact Information on File | Customer Claim | | 466.98 |
| CIN01455 | Name and Address on File | Contact Information on File | Customer Claim | | 10.56 |
| CIN01456 | Name and Address on File | Contact Information on File | Customer Claim | | 434.61 |
| CIN01457 | Name and Address on File | Contact Information on File | Customer Claim | | 52.54 |
| CIN01458 | Name and Address on File | Contact Information on File | Customer Claim | | 131.44 |
| CIN01459 | Name and Address on File | Contact Information on File | Customer Claim | | 45.47 |
| CIN01460 | Name and Address on File | Contact Information on File | Customer Claim | | 2,104.75 |
| CIN01461 | Name and Address on File | Contact Information on File | Customer Claim | | 827.43 |
| CIN01462 | Name and Address on File | Contact Information on File | Customer Claim | | 1.97 |
| CIN01463 | Name and Address on File | Contact Information on File | Customer Claim | | 11.50 |
| CIN01464 | Name and Address on File | Contact Information on File | Customer Claim | | 237.48 |
| CIN01465 | Name and Address on File | Contact Information on File | Customer Claim | | 137.40 |
| CIN01466 | Name and Address on File | Contact Information on File | Customer Claim | | 25.84 |
| CIN01467 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01468 | Name and Address on File | Contact Information on File | Customer Claim | | 162.22 |
| CIN01469 | Name and Address on File | Contact Information on File | Customer Claim | | 24.46 |
| CIN01470 | Name and Address on File | Contact Information on File | Customer Claim | | 640.02 |
| CIN01471 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01472 | Name and Address on File | Contact Information on File | Customer Claim | | 72.16 |
| CIN01473 | Name and Address on File | Contact Information on File | Customer Claim | | 6,112.68 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN01474 | Name and Address on File | Contact Information on File | Customer Claim | | 3,327.11 |
| CIN01475 | Name and Address on File | Contact Information on File | Customer Claim | | 3,238.17 |
| CIN01476 | Name and Address on File | Contact Information on File | Customer Claim | | 219.68 |
| CIN01477 | Name and Address on File | Contact Information on File | Customer Claim | | 19.63 |
| CIN01478 | Name and Address on File | Contact Information on File | Customer Claim | | 15.31 |
| CIN01479 | Name and Address on File | Contact Information on File | Customer Claim | | 365.01 |
| CIN01480 | Name and Address on File | Contact Information on File | Customer Claim | | 40.83 |
| CIN01481 | Name and Address on File | Contact Information on File | Customer Claim | | 14,655.72 |
| CIN01482 | Name and Address on File | Contact Information on File | Customer Claim | | 166,953.92 |
| CIN01483 | Name and Address on File | Contact Information on File | Customer Claim | | 35.62 |
| CIN01484 | Name and Address on File | Contact Information on File | Customer Claim | | 12.95 |
| CIN01485 | Name and Address on File | Contact Information on File | Customer Claim | | 152.23 |
| CIN01486 | Name and Address on File | Contact Information on File | Customer Claim | | 14.50 |
| CIN01487 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN01488 | Name and Address on File | Contact Information on File | Customer Claim | | 7.79 |
| CIN01489 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01490 | Name and Address on File | Contact Information on File | Customer Claim | | 57.82 |
| CIN01491 | Name and Address on File | Contact Information on File | Customer Claim | | 124.75 |
| CIN01492 | Name and Address on File | Contact Information on File | Customer Claim | | 27.55 |
| CIN01493 | Name and Address on File | Contact Information on File | Customer Claim | | 13.64 |
| CIN01494 | Name and Address on File | Contact Information on File | Customer Claim | | 62.89 |
| CIN01495 | Name and Address on File | Contact Information on File | Customer Claim | | 9.56 |
| CIN01496 | Name and Address on File | Contact Information on File | Customer Claim | | 9.60 |
| CIN01497 | Name and Address on File | Contact Information on File | Customer Claim | | 589.59 |
| CIN01498 | Name and Address on File | Contact Information on File | Customer Claim | | 85,923.18 |
| CIN01499 | Name and Address on File | Contact Information on File | Customer Claim | | 1,403.10 |
| CIN01500 | Name and Address on File | Contact Information on File | Customer Claim | | 6.75 |
| CIN01501 | Name and Address on File | Contact Information on File | Customer Claim | | 69.70 |
| CIN01502 | Name and Address on File | Contact Information on File | Customer Claim | | 242.52 |
| CIN01503 | Name and Address on File | Contact Information on File | Customer Claim | | 137.84 |
| CIN01504 | Name and Address on File | Contact Information on File | Customer Claim | | 23.65 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN01505 | Name and Address on File | Contact Information on File | Customer Claim | | 257.72 |
| CIN01506 | Name and Address on File | Contact Information on File | Customer Claim | | 5.20 |
| CIN01507 | Name and Address on File | Contact Information on File | Customer Claim | | 1,062,138.51 |
| CIN01508 | Name and Address on File | Contact Information on File | Customer Claim | | 323.12 |
| CIN01509 | Name and Address on File | Contact Information on File | Customer Claim | | 6,805.20 |
| CIN01510 | Name and Address on File | Contact Information on File | Customer Claim | | 13.09 |
| CIN01511 | Name and Address on File | Contact Information on File | Customer Claim | | 11.10 |
| CIN01512 | Name and Address on File | Contact Information on File | Customer Claim | | 48.48 |
| CIN01513 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN01514 | Name and Address on File | Contact Information on File | Customer Claim | | 254.48 |
| CIN01515 | Name and Address on File | Contact Information on File | Customer Claim | | 44.82 |
| CIN01516 | Name and Address on File | Contact Information on File | Customer Claim | | 377.04 |
| CIN01517 | Name and Address on File | Contact Information on File | Customer Claim | | 1,556.59 |
| CIN01518 | Name and Address on File | Contact Information on File | Customer Claim | | 11.29 |
| CIN01519 | Name and Address on File | Contact Information on File | Customer Claim | | 265.17 |
| CIN01520 | Name and Address on File | Contact Information on File | Customer Claim | | 37.51 |
| CIN01521 | Name and Address on File | Contact Information on File | Customer Claim | | 160.50 |
| CIN01522 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01523 | Name and Address on File | Contact Information on File | Customer Claim | | 953.14 |
| CIN01524 | Name and Address on File | Contact Information on File | Customer Claim | | 5.17 |
| CIN01525 | Name and Address on File | Contact Information on File | Customer Claim | | 13.27 |
| CIN01526 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01527 | Name and Address on File | Contact Information on File | Customer Claim | | 1.25 |
| CIN01528 | Name and Address on File | Contact Information on File | Customer Claim | | 123.62 |
| CIN01529 | Name and Address on File | Contact Information on File | Customer Claim | | 233.60 |
| CIN01530 | Name and Address on File | Contact Information on File | Customer Claim | | 12.74 |
| CIN01531 | Name and Address on File | Contact Information on File | Customer Claim | | 0.89 |
| CIN01532 | Name and Address on File | Contact Information on File | Customer Claim | | 1,556.59 |
| CIN01533 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN01534 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN01535 | Name and Address on File | Contact Information on File | Customer Claim | | 9,114.41 |
| CIN01536 | Name and Address on File | Contact Information on File | Customer Claim | | 15.09 |
| CIN01537 | Name and Address on File | Contact Information on File | Customer Claim | | 20.25 |
| CIN01538 | Name and Address on File | Contact Information on File | Customer Claim | | 0.23 |
| CIN01539 | Name and Address on File | Contact Information on File | Customer Claim | | 531.97 |
| CIN01540 | Name and Address on File | Contact Information on File | Customer Claim | | 15.52 |
| CIN01541 | Name and Address on File | Contact Information on File | Customer Claim | | 24.25 |
| CIN01542 | Name and Address on File | Contact Information on File | Customer Claim | | 62.21 |
| CIN01543 | Name and Address on File | Contact Information on File | Customer Claim | | 26.07 |
| CIN01544 | Name and Address on File | Contact Information on File | Customer Claim | | 13,904.38 |
| CIN01545 | Name and Address on File | Contact Information on File | Customer Claim | | 75.38 |
| CIN01546 | Name and Address on File | Contact Information on File | Customer Claim | | 8.51 |
| CIN01547 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01548 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01549 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01550 | Name and Address on File | Contact Information on File | Customer Claim | | 65.46 |
| CIN01551 | Name and Address on File | Contact Information on File | Customer Claim | | 803.78 |
| CIN01552 | Name and Address on File | Contact Information on File | Customer Claim | | 100.04 |
| CIN01553 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN01554 | Name and Address on File | Contact Information on File | Customer Claim | | 13.03 |
| CIN01555 | Name and Address on File | Contact Information on File | Customer Claim | | 931.38 |
| CIN01556 | Name and Address on File | Contact Information on File | Customer Claim | | 466.98 |
| CIN01557 | Name and Address on File | Contact Information on File | Customer Claim | | 27.73 |
| CIN01558 | Name and Address on File | Contact Information on File | Customer Claim | | 5,291.86 |
| CIN01559 | Name and Address on File | Contact Information on File | Customer Claim | | 836.86 |
| CIN01560 | Name and Address on File | Contact Information on File | Customer Claim | | 4.74 |
| CIN01561 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN01562 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01563 | Name and Address on File | Contact Information on File | Customer Claim | | 33.52 |
| CIN01564 | Name and Address on File | Contact Information on File | Customer Claim | | 1,773.85 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN01565 | Name and Address on File | Contact Information on File | Consolidated Claim; See Cred Claim #1565 | | 0.00 |
| CIN01566 | Name and Address on File | Contact Information on File | Customer Claim | | 14.33 |
| CIN01567 | Name and Address on File | Contact Information on File | Customer Claim | | 41.58 |
| CIN01568 | Name and Address on File | Contact Information on File | Customer Claim | | 213.11 |
| CIN01569 | Name and Address on File | Contact Information on File | Customer Claim | | 81.69 |
| CIN01570 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN01571 | Name and Address on File | Contact Information on File | Customer Claim | | 24.60 |
| CIN01572 | Name and Address on File | Contact Information on File | Customer Claim | | 18.98 |
| CIN01573 | Name and Address on File | Contact Information on File | Customer Claim | | 9.33 |
| CIN01574 | Name and Address on File | Contact Information on File | Customer Claim | | 1,599.29 |
| CIN01575 | Name and Address on File | Contact Information on File | Customer Claim | | 50.00 |
| CIN01576 | Name and Address on File | Contact Information on File | Customer Claim | | 81.42 |
| CIN01577 | Name and Address on File | Contact Information on File | Customer Claim | | 129.68 |
| CIN01578 | Name and Address on File | Contact Information on File | Customer Claim | | 7,627.28 |
| CIN01579 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN01580 | Name and Address on File | Contact Information on File | Customer Claim | | 694.91 |
| CIN01581 | Name and Address on File | Contact Information on File | Customer Claim | | 16,448.59 |
| CIN01582 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01583 | Name and Address on File | Contact Information on File | Customer Claim | | 25.84 |
| CIN01584 | Name and Address on File | Contact Information on File | Customer Claim | | 55,209.35 |
| CIN01585 | Name and Address on File | Contact Information on File | Customer Claim - Top 30 | | 3,580,152.40 |
| CIN01586 | Name and Address on File | Contact Information on File | Customer Claim | | 10.37 |
| CIN01587 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01588 | Name and Address on File | Contact Information on File | Customer Claim | | 3.49 |
| CIN01589 | Name and Address on File | Contact Information on File | Customer Claim | | 319.23 |
| CIN01590 | Name and Address on File | Contact Information on File | Customer Claim | | 0.16 |
| CIN01591 | Name and Address on File | Contact Information on File | Customer Claim | | 878.01 |
| CIN01592 | Name and Address on File | Contact Information on File | Customer Claim | | 8,707.57 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN01593 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN01594 | Name and Address on File | Contact Information on File | Customer Claim | | 1,471.97 |
| CIN01595 | Name and Address on File | Contact Information on File | Customer Claim | | 157.90 |
| CIN01596 | Name and Address on File | Contact Information on File | Customer Claim | | 134.12 |
| CIN01597 | Name and Address on File | Contact Information on File | Customer Claim | | 12,247.32 |
| CIN01598 | Name and Address on File | Contact Information on File | Customer Claim | | 50.00 |
| CIN01599 | Name and Address on File | Contact Information on File | Customer Claim | | 5.61 |
| CIN01600 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01601 | Name and Address on File | Contact Information on File | Customer Claim | | 5.64 |
| CIN01602 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01603 | Name and Address on File | Contact Information on File | Customer Claim | | 466.98 |
| CIN01604 | Name and Address on File | Contact Information on File | Customer Claim | | 0.68 |
| CIN01605 | Name and Address on File | Contact Information on File | Customer Claim | | 414.50 |
| CIN01606 | Name and Address on File | Contact Information on File | Customer Claim | | 20,779.45 |
| CIN01607 | Name and Address on File | Contact Information on File | Customer Claim | | 563.25 |
| CIN01608 | Name and Address on File | Contact Information on File | Customer Claim | | 1,009.57 |
| CIN01609 | Name and Address on File | Contact Information on File | Customer Claim | | 9.59 |
| CIN01610 | Name and Address on File | Contact Information on File | Customer Claim | | 0.04 |
| CIN01611 | Name and Address on File | Contact Information on File | Customer Claim | | 639.27 |
| CIN01612 | Name and Address on File | Contact Information on File | Customer Claim | | 6,099.83 |
| CIN01613 | Name and Address on File | Contact Information on File | Customer Claim | | 6.72 |
| CIN01614 | Name and Address on File | Contact Information on File | Customer Claim | | 24.27 |
| CIN01615 | Name and Address on File | Contact Information on File | Customer Claim | | 1,041.05 |
| CIN01616 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN01617 | Name and Address on File | Contact Information on File | Customer Claim | | 1,400.93 |
| CIN01618 | Name and Address on File | Contact Information on File | Customer Claim | | 9.23 |
| CIN01619 | Name and Address on File | Contact Information on File | Customer Claim | | 101.09 |
| CIN01620 | Name and Address on File | Contact Information on File | Customer Claim | | 118.74 |
| CIN01621 | Name and Address on File | Contact Information on File | Customer Claim | | 1,089.61 |
| CIN01622 | Name and Address on File | Contact Information on File | Customer Claim | | 20.36 |
| CIN01623 | Name and Address on File | Contact Information on File | Customer Claim | | 4.48 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN01624 | Name and Address on File | Contact Information on File | Customer Claim | | 0.52 |
| CIN01625 | Name and Address on File | Contact Information on File | Customer Claim | | 6,979.71 |
| CIN01626 | Name and Address on File | Contact Information on File | Customer Claim | | 1,702.23 |
| CIN01627 | Name and Address on File | Contact Information on File | Customer Claim | | 0.19 |
| CIN01628 | Name and Address on File | Contact Information on File | Customer Claim | | 27.24 |
| CIN01629 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01630 | Name and Address on File | Contact Information on File | Customer Claim | | 22,414.87 |
| CIN01631 | Name and Address on File | Contact Information on File | Customer Claim | | 44.40 |
| CIN01632 | Name and Address on File | Contact Information on File | Customer Claim | | 29.80 |
| CIN01633 | Name and Address on File | Contact Information on File | Customer Claim | | 2,754.03 |
| CIN01634 | Name and Address on File | Contact Information on File | Customer Claim | | 10.64 |
| CIN01635 | Name and Address on File | Contact Information on File | Customer Claim | | 8.02 |
| CIN01636 | Name and Address on File | Contact Information on File | Customer Claim | | 39.04 |
| CIN01637 | Name and Address on File | Contact Information on File | Customer Claim | | 17.88 |
| CIN01638 | Name and Address on File | Contact Information on File | Customer Claim | | 8,200.39 |
| CIN01639 | Name and Address on File | Contact Information on File | Customer Claim | | 7.40 |
| CIN01640 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01641 | Name and Address on File | Contact Information on File | Customer Claim | | 66.92 |
| CIN01642 | Name and Address on File | Contact Information on File | Customer Claim | | 76.91 |
| CIN01643 | Name and Address on File | Contact Information on File | Customer Claim | | 1,546.92 |
| CIN01644 | Name and Address on File | Contact Information on File | Customer Claim | | 2,990.59 |
| CIN01645 | Name and Address on File | Contact Information on File | Customer Claim | | 65.90 |
| CIN01646 | Name and Address on File | Contact Information on File | Customer Claim | | 350.03 |
| CIN01647 | Name and Address on File | Contact Information on File | Customer Claim | | 12,987.17 |
| CIN01648 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN01649 | Name and Address on File | Contact Information on File | Customer Claim | | 34.50 |
| CIN01650 | Name and Address on File | Contact Information on File | Customer Claim | | 11.70 |
| CIN01651 | Name and Address on File | Contact Information on File | Customer Claim | | 1.85 |
| CIN01652 | Name and Address on File | Contact Information on File | Customer Claim | | 1,400.93 |
| CIN01653 | Name and Address on File | Contact Information on File | Customer Claim | | 0.34 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN01654 | Name and Address on File | Contact Information on File | Customer Claim | | 33,874.74 |
| CIN01655 | Name and Address on File | Contact Information on File | Customer Claim | | 2.22 |
| CIN01656 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01657 | Name and Address on File | Contact Information on File | Customer Claim | | 2,345.94 |
| CIN01658 | Name and Address on File | Contact Information on File | Customer Claim | | 256.76 |
| CIN01659 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01660 | Name and Address on File | Contact Information on File | Customer Claim | | 36.54 |
| CIN01661 | Name and Address on File | Contact Information on File | Customer Claim | | 2.03 |
| CIN01662 | Name and Address on File | Contact Information on File | Customer Claim | | 20.02 |
| CIN01663 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN01664 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN01665 | Name and Address on File | Contact Information on File | Customer Claim | | 195.22 |
| CIN01666 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01667 | Name and Address on File | Contact Information on File | Customer Claim | | 843.30 |
| CIN01668 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01669 | Name and Address on File | Contact Information on File | Customer Claim | | 104,874.01 |
| CIN01670 | Name and Address on File | Contact Information on File | Customer Claim | | 300.00 |
| CIN01671 | Name and Address on File | Contact Information on File | Customer Claim | | 26.19 |
| CIN01672 | Name and Address on File | Contact Information on File | Customer Claim | | 160.41 |
| CIN01673 | Name and Address on File | Contact Information on File | Customer Claim | | 778.29 |
| CIN01674 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01675 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01676 | Name and Address on File | Contact Information on File | Customer Claim | | 10.18 |
| CIN01677 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01678 | Name and Address on File | Contact Information on File | Customer Claim | | 778.29 |
| CIN01679 | Name and Address on File | Contact Information on File | Customer Claim | | 331.78 |
| CIN01680 | Name and Address on File | Contact Information on File | Customer Claim | | 90.83 |
| CIN01681 | Name and Address on File | Contact Information on File | Customer Claim | | 5,430.82 |
| CIN01682 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01683 | Name and Address on File | Contact Information on File | Customer Claim | | 12,425.94 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN01684 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01685 | Name and Address on File | Contact Information on File | Customer Claim | | 40.00 |
| CIN01686 | Name and Address on File | Contact Information on File | Customer Claim | | 63.66 |
| CIN01687 | Name and Address on File | Contact Information on File | Customer Claim | | 14.48 |
| CIN01688 | Name and Address on File | Contact Information on File | Customer Claim | | 10.43 |
| CIN01689 | Name and Address on File | Contact Information on File | Customer Claim | | 68.21 |
| CIN01690 | Name and Address on File | Contact Information on File | Customer Claim | | 24,905.41 |
| CIN01691 | Name and Address on File | Contact Information on File | Customer Claim | | 8.20 |
| CIN01692 | Name and Address on File | Contact Information on File | Customer Claim | | 7,596.87 |
| CIN01693 | Name and Address on File | Contact Information on File | Customer Claim | | 0.08 |
| CIN01694 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN01695 | Name and Address on File | Contact Information on File | Customer Claim | | 4,348.43 |
| CIN01696 | Name and Address on File | Contact Information on File | Customer Claim | | 298.09 |
| CIN01697 | Name and Address on File | Contact Information on File | Customer Claim | | 4.11 |
| CIN01698 | Name and Address on File | Contact Information on File | Customer Claim | | 126.89 |
| CIN01699 | Name and Address on File | Contact Information on File | Customer Claim | | 2.32 |
| CIN01700 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01701 | Name and Address on File | Contact Information on File | Customer Claim | | 28.46 |
| CIN01702 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01703 | Name and Address on File | Contact Information on File | Customer Claim | | 17.85 |
| CIN01704 | Name and Address on File | Contact Information on File | Customer Claim | | 0.32 |
| CIN01705 | Name and Address on File | Contact Information on File | Customer Claim | | 5,506.39 |
| CIN01706 | Name and Address on File | Contact Information on File | Customer Claim | | 11.98 |
| CIN01707 | Name and Address on File | Contact Information on File | Customer Claim | | 3,916.67 |
| CIN01708 | Name and Address on File | Contact Information on File | Customer Claim | | 74.40 |
| CIN01709 | Name and Address on File | Contact Information on File | Customer Claim | | 33,466.64 |
| CIN01710 | Name and Address on File | Contact Information on File | Customer Claim | | 1.85 |
| CIN01711 | Name and Address on File | Contact Information on File | Customer Claim | | 51.68 |
| CIN01712 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01713 | Name and Address on File | Contact Information on File | Customer Claim | | 131.64 |
| CIN01714 | Name and Address on File | Contact Information on File | Customer Claim | | 13.64 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN01715 | Name and Address on File | Contact Information on File | Customer Claim | | 27.28 |
| CIN01716 | Name and Address on File | Contact Information on File | Customer Claim | | 3,268.83 |
| CIN01717 | Name and Address on File | Contact Information on File | Customer Claim | | 102.28 |
| CIN01718 | Name and Address on File | Contact Information on File | Customer Claim | | 0.63 |
| CIN01719 | Name and Address on File | Contact Information on File | Customer Claim | | 346.27 |
| CIN01720 | Name and Address on File | Contact Information on File | Customer Claim | | 136.23 |
| CIN01721 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01722 | Name and Address on File | Contact Information on File | Customer Claim | | 1,893.90 |
| CIN01723 | Name and Address on File | Contact Information on File | Customer Claim | | 39,936.30 |
| CIN01724 | Name and Address on File | Contact Information on File | Customer Claim | | 29.13 |
| CIN01725 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01726 | Name and Address on File | Contact Information on File | Customer Claim | | 31.64 |
| CIN01727 | Name and Address on File | Contact Information on File | Customer Claim | | 100.97 |
| CIN01728 | Name and Address on File | Contact Information on File | Customer Claim | | 7.64 |
| CIN01729 | Name and Address on File | Contact Information on File | Customer Claim | | 131.60 |
| CIN01730 | Name and Address on File | Contact Information on File | Customer Claim | | 42,494.85 |
| CIN01731 | Name and Address on File | Contact Information on File | Customer Claim | | 622.64 |
| CIN01732 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01733 | Name and Address on File | Contact Information on File | Customer Claim | | 59.37 |
| CIN01734 | Name and Address on File | Contact Information on File | Customer Claim | | 67.20 |
| CIN01735 | Name and Address on File | Contact Information on File | Customer Claim | | 38.12 |
| CIN01736 | Name and Address on File | Contact Information on File | Customer Claim | | 0.52 |
| CIN01737 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01738 | Name and Address on File | Contact Information on File | Customer Claim | | 0.31 |
| CIN01739 | Name and Address on File | Contact Information on File | Customer Claim | | 14.84 |
| CIN01740 | Name and Address on File | Contact Information on File | Customer Claim | | 15,839.55 |
| CIN01741 | Name and Address on File | Contact Information on File | Customer Claim | | 0.03 |
| CIN01742 | Name and Address on File | Contact Information on File | Customer Claim | | 1.22 |
| CIN01743 | Name and Address on File | Contact Information on File | Customer Claim | | 33.38 |
| CIN01744 | Name and Address on File | Contact Information on File | Customer Claim | | 0.13 |
| CIN01745 | Name and Address on File | Contact Information on File | Customer Claim | | 1,307.57 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN01746 | Name and Address on File | Contact Information on File | Customer Claim | | 53.82 |
| CIN01747 | Name and Address on File | Contact Information on File | Customer Claim | | 33,087.93 |
| CIN01748 | Name and Address on File | Contact Information on File | Customer Claim | | 90.46 |
| CIN01749 | Name and Address on File | Contact Information on File | Customer Claim | | 90.94 |
| CIN01750 | Name and Address on File | Contact Information on File | Customer Claim | | 129.25 |
| CIN01751 | Name and Address on File | Contact Information on File | Customer Claim | | 4.12 |
| CIN01752 | Name and Address on File | Contact Information on File | Customer Claim | | 69.06 |
| CIN01753 | Name and Address on File | Contact Information on File | Customer Claim | | 174.00 |
| CIN01754 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN01755 | Name and Address on File | Contact Information on File | Customer Claim | | 156.70 |
| CIN01756 | Name and Address on File | Contact Information on File | Customer Claim | | 0.21 |
| CIN01757 | Name and Address on File | Contact Information on File | Customer Claim | | 113,802.58 |
| CIN01758 | Name and Address on File | Contact Information on File | Customer Claim | | 49.47 |
| CIN01759 | Name and Address on File | Contact Information on File | Customer Claim | | 27.28 |
| CIN01760 | Name and Address on File | Contact Information on File | Customer Claim | | 1,376.96 |
| CIN01761 | Name and Address on File | Contact Information on File | Customer Claim | | 166.48 |
| CIN01762 | Name and Address on File | Contact Information on File | Customer Claim | | 13.56 |
| CIN01763 | Name and Address on File | Contact Information on File | Customer Claim | | 100.00 |
| CIN01764 | Name and Address on File | Contact Information on File | Customer Claim | | 300.00 |
| CIN01765 | Name and Address on File | Contact Information on File | Customer Claim | | 10.47 |
| CIN01766 | Name and Address on File | Contact Information on File | Customer Claim | | 0.12 |
| CIN01767 | Name and Address on File | Contact Information on File | Customer Claim | | 47.14 |
| CIN01768 | Name and Address on File | Contact Information on File | Customer Claim | | 2.65 |
| CIN01769 | Name and Address on File | Contact Information on File | Customer Claim | | 1,344.42 |
| CIN01770 | Name and Address on File | Contact Information on File | Customer Claim | | 162,974.76 |
| CIN01771 | Name and Address on File | Contact Information on File | Customer Claim | | 18.27 |
| CIN01772 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01773 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01774 | Name and Address on File | Contact Information on File | Customer Claim | | 27.08 |
| CIN01775 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01776 | Name and Address on File | Contact Information on File | Customer Claim | | 84.01 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN01777 | Name and Address on File | Contact Information on File | Customer Claim | | 308.87 |
| CIN01778 | Name and Address on File | Contact Information on File | Customer Claim | | 39.01 |
| CIN01779 | Name and Address on File | Contact Information on File | Customer Claim | | 7.75 |
| CIN01780 | Name and Address on File | Contact Information on File | Customer Claim | | 38.14 |
| CIN01781 | Name and Address on File | Contact Information on File | Customer Claim | | 493.38 |
| CIN01782 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN01783 | Name and Address on File | Contact Information on File | Customer Claim | | 20.36 |
| CIN01784 | Name and Address on File | Contact Information on File | Customer Claim | | 33.24 |
| CIN01785 | Name and Address on File | Contact Information on File | Customer Claim | | 10,334.39 |
| CIN01786 | Name and Address on File | Contact Information on File | Customer Claim | | 989.70 |
| CIN01787 | Name and Address on File | Contact Information on File | Customer Claim | | 29.46 |
| CIN01788 | Name and Address on File | Contact Information on File | Customer Claim | | 19.52 |
| CIN01789 | Name and Address on File | Contact Information on File | Customer Claim | | 311,317.60 |
| CIN01790 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01791 | Name and Address on File | Contact Information on File | Customer Claim | | 19.78 |
| CIN01792 | Name and Address on File | Contact Information on File | Customer Claim | | 189.65 |
| CIN01793 | Name and Address on File | Contact Information on File | Customer Claim | | 66.72 |
| CIN01794 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01795 | Name and Address on File | Contact Information on File | Customer Claim | | 4.28 |
| CIN01796 | Name and Address on File | Contact Information on File | Customer Claim | | 10.40 |
| CIN01797 | Name and Address on File | Contact Information on File | Customer Claim | | 1,791.49 |
| CIN01798 | Name and Address on File | Contact Information on File | Customer Claim | | 11.35 |
| CIN01799 | Name and Address on File | Contact Information on File | Customer Claim | | 2,207.75 |
| CIN01800 | Name and Address on File | Contact Information on File | Customer Claim | | 30.33 |
| CIN01801 | Name and Address on File | Contact Information on File | Customer Claim | | 23,660.14 |
| CIN01802 | Name and Address on File | Contact Information on File | Customer Claim | | 86.03 |
| CIN01803 | Name and Address on File | Contact Information on File | Customer Claim | | 512.96 |
| CIN01804 | Name and Address on File | Contact Information on File | Customer Claim | | 15,565.88 |
| CIN01805 | Name and Address on File | Contact Information on File | Customer Claim | | 466.98 |
| CIN01806 | Name and Address on File | Contact Information on File | Customer Claim | | 500.00 |
| CIN01807 | Name and Address on File | Contact Information on File | Customer Claim | | 39.09 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN01808 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01809 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01810 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01811 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01812 | Name and Address on File | Contact Information on File | Customer Claim | | 95.49 |
| CIN01813 | Name and Address on File | Contact Information on File | Customer Claim | | 64.61 |
| CIN01814 | Name and Address on File | Contact Information on File | Customer Claim | | 7,471.62 |
| CIN01815 | Name and Address on File | Contact Information on File | Customer Claim | | 97.08 |
| CIN01816 | Name and Address on File | Contact Information on File | Customer Claim | | 32.20 |
| CIN01817 | Name and Address on File | Contact Information on File | Customer Claim | | 102.95 |
| CIN01818 | Name and Address on File | Contact Information on File | Customer Claim | | 132.15 |
| CIN01819 | Name and Address on File | Contact Information on File | Customer Claim | | 387.67 |
| CIN01820 | Name and Address on File | Contact Information on File | Customer Claim | | 1,294.47 |
| CIN01821 | Name and Address on File | Contact Information on File | Customer Claim | | 9.84 |
| CIN01822 | Name and Address on File | Contact Information on File | Customer Claim | | 2.08 |
| CIN01823 | Name and Address on File | Contact Information on File | Customer Claim | | 290.31 |
| CIN01824 | Name and Address on File | Contact Information on File | Customer Claim | | 9,017.34 |
| CIN01825 | Name and Address on File | Contact Information on File | Customer Claim | | 3,260.97 |
| CIN01826 | Name and Address on File | Contact Information on File | Customer Claim | | 2,027.50 |
| CIN01827 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01828 | Name and Address on File | Contact Information on File | Customer Claim | | 9.72 |
| CIN01829 | Name and Address on File | Contact Information on File | Customer Claim | | 1.28 |
| CIN01830 | Name and Address on File | Contact Information on File | Customer Claim | | 416.89 |
| CIN01831 | Name and Address on File | Contact Information on File | Customer Claim | | 466.98 |
| CIN01832 | Name and Address on File | Contact Information on File | Customer Claim | | 0.06 |
| CIN01833 | Name and Address on File | Contact Information on File | Customer Claim | | 10,120.89 |
| CIN01834 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01835 | Name and Address on File | Contact Information on File | Customer Claim | | 61.27 |
| CIN01836 | Name and Address on File | Contact Information on File | Customer Claim | | 12,810.80 |
| CIN01837 | Name and Address on File | Contact Information on File | Customer Claim | | 738.43 |
| CIN01838 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN01839 | Name and Address on File | Contact Information on File | Customer Claim | | 1,926.46 |
| CIN01840 | Name and Address on File | Contact Information on File | Customer Claim | | 208.30 |
| CIN01841 | Name and Address on File | Contact Information on File | Customer Claim | | 1,602.06 |
| CIN01842 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01843 | Name and Address on File | Contact Information on File | Customer Claim | | 258.45 |
| CIN01844 | Name and Address on File | Contact Information on File | Customer Claim | | 48.00 |
| CIN01845 | Name and Address on File | Contact Information on File | Customer Claim | | 9,495.19 |
| CIN01846 | Name and Address on File | Contact Information on File | Customer Claim | | 15,147.03 |
| CIN01847 | Name and Address on File | Contact Information on File | Customer Claim | | 21.01 |
| CIN01848 | Name and Address on File | Contact Information on File | Customer Claim | | 20.15 |
| CIN01849 | Name and Address on File | Contact Information on File | Customer Claim | | 3,444.66 |
| CIN01850 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01851 | Name and Address on File | Contact Information on File | Customer Claim | | 13.39 |
| CIN01852 | Name and Address on File | Contact Information on File | Customer Claim | | 14.15 |
| CIN01853 | Name and Address on File | Contact Information on File | Customer Claim | | 73.24 |
| CIN01854 | Name and Address on File | Contact Information on File | Customer Claim | | 1,245.27 |
| CIN01855 | Name and Address on File | Contact Information on File | Customer Claim | | 6,407.30 |
| CIN01856 | Name and Address on File | Contact Information on File | Customer Claim | | 936.19 |
| CIN01857 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01858 | Name and Address on File | Contact Information on File | Customer Claim | | 15.78 |
| CIN01859 | Name and Address on File | Contact Information on File | Customer Claim | | 857.49 |
| CIN01860 | Name and Address on File | Contact Information on File | Customer Claim | | 10.32 |
| CIN01861 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01862 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01863 | Name and Address on File | Contact Information on File | Customer Claim | | 100.00 |
| CIN01864 | Name and Address on File | Contact Information on File | Customer Claim | | 1,556.59 |
| CIN01865 | Name and Address on File | Contact Information on File | Customer Claim | | 0.84 |
| CIN01866 | Name and Address on File | Contact Information on File | Customer Claim | | 18.51 |
| CIN01867 | Name and Address on File | Contact Information on File | Customer Claim | | 12.16 |
| CIN01868 | Name and Address on File | Contact Information on File | Customer Claim | | 9.48 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN01869 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01870 | Name and Address on File | Contact Information on File | Customer Claim | | 22.24 |
| CIN01871 | Name and Address on File | Contact Information on File | Customer Claim | | 15,275.27 |
| CIN01872 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01873 | Name and Address on File | Contact Information on File | Customer Claim | | 24,356.90 |
| CIN01874 | Name and Address on File | Contact Information on File | Customer Claim | | 0.12 |
| CIN01875 | Name and Address on File | Contact Information on File | Customer Claim | | 19.61 |
| CIN01876 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN01877 | Name and Address on File | Contact Information on File | Customer Claim | | 905.87 |
| CIN01878 | Name and Address on File | Contact Information on File | Customer Claim | | 1,231.78 |
| CIN01879 | Name and Address on File | Contact Information on File | Customer Claim | | 19.53 |
| CIN01880 | Name and Address on File | Contact Information on File | Customer Claim | | 466.98 |
| CIN01881 | Name and Address on File | Contact Information on File | Customer Claim | | 23.10 |
| CIN01882 | Name and Address on File | Contact Information on File | Customer Claim | | 0.51 |
| CIN01883 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01884 | Name and Address on File | Contact Information on File | Customer Claim | | 0.11 |
| CIN01885 | Name and Address on File | Contact Information on File | Customer Claim | | 1,845.64 |
| CIN01886 | Name and Address on File | Contact Information on File | Customer Claim | | 348.76 |
| CIN01887 | Name and Address on File | Contact Information on File | Customer Claim | | 22.74 |
| CIN01888 | Name and Address on File | Contact Information on File | Customer Claim | | 136.65 |
| CIN01889 | Name and Address on File | Contact Information on File | Customer Claim | | 307.21 |
| CIN01890 | Name and Address on File | Contact Information on File | Customer Claim | | 0.34 |
| CIN01891 | Name and Address on File | Contact Information on File | Customer Claim | | 6.29 |
| CIN01892 | Name and Address on File | Contact Information on File | Customer Claim | | 1,489.44 |
| CIN01893 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01894 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01895 | Name and Address on File | Contact Information on File | Customer Claim | | 6.16 |
| CIN01896 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01897 | Name and Address on File | Contact Information on File | Customer Claim | | 11.35 |
| CIN01898 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN01899 | Name and Address on File | Contact Information on File | Customer Claim | | 24.24 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN01900 | Name and Address on File | Contact Information on File | Customer Claim | | 20.10 |
| CIN01901 | Name and Address on File | Contact Information on File | Customer Claim | | 20.24 |
| CIN01902 | Name and Address on File | Contact Information on File | Customer Claim | | 10.51 |
| CIN01903 | Name and Address on File | Contact Information on File | Customer Claim | | 15.64 |
| CIN01904 | Name and Address on File | Contact Information on File | Customer Claim | | 86.98 |
| CIN01905 | Name and Address on File | Contact Information on File | Customer Claim | | 10,288.57 |
| CIN01906 | Name and Address on File | Contact Information on File | Customer Claim | | 9.85 |
| CIN01907 | Name and Address on File | Contact Information on File | Customer Claim | | 96.45 |
| CIN01908 | Name and Address on File | Contact Information on File | Customer Claim | | 8,199.20 |
| CIN01909 | Name and Address on File | Contact Information on File | Customer Claim | | 11.14 |
| CIN01910 | Name and Address on File | Contact Information on File | Customer Claim | | 900.35 |
| CIN01911 | Name and Address on File | Contact Information on File | Customer Claim | | 19.56 |
| CIN01912 | Name and Address on File | Contact Information on File | Customer Claim | | 2,890.21 |
| CIN01913 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01914 | Name and Address on File | Contact Information on File | Customer Claim | | 6.05 |
| CIN01915 | Name and Address on File | Contact Information on File | Customer Claim | | 0.45 |
| CIN01916 | Name and Address on File | Contact Information on File | Customer Claim | | 20.04 |
| CIN01917 | Name and Address on File | Contact Information on File | Customer Claim | | 181.89 |
| CIN01918 | Name and Address on File | Contact Information on File | Customer Claim | | 140.84 |
| CIN01919 | Name and Address on File | Contact Information on File | Customer Claim | | 48.81 |
| CIN01920 | Name and Address on File | Contact Information on File | Customer Claim | | 29.21 |
| CIN01921 | Name and Address on File | Contact Information on File | Customer Claim | | 1,387.60 |
| CIN01922 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01923 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01924 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01925 | Name and Address on File | Contact Information on File | Customer Claim | | 3,580.15 |
| CIN01926 | Name and Address on File | Contact Information on File | Customer Claim | | 196.09 |
| CIN01927 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01928 | Name and Address on File | Contact Information on File | Customer Claim | | 45.47 |
| CIN01929 | Name and Address on File | Contact Information on File | Customer Claim | | 1,921.30 |
| CIN01930 | Name and Address on File | Contact Information on File | Customer Claim | | 100.13 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN01931 | Name and Address on File | Contact Information on File | Customer Claim | | 14.09 |
| CIN01932 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01933 | Name and Address on File | Contact Information on File | Customer Claim | | 1.26 |
| CIN01934 | Name and Address on File | Contact Information on File | Customer Claim | | 11.84 |
| CIN01935 | Name and Address on File | Contact Information on File | Customer Claim | | 129.84 |
| CIN01936 | Name and Address on File | Contact Information on File | Customer Claim | | 3,145.87 |
| CIN01937 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01938 | Name and Address on File | Contact Information on File | Customer Claim | | 11.87 |
| CIN01939 | Name and Address on File | Contact Information on File | Customer Claim | | 5.97 |
| CIN01940 | Name and Address on File | Contact Information on File | Customer Claim | | 1,963.63 |
| CIN01941 | Name and Address on File | Contact Information on File | Customer Claim | | 10.00 |
| CIN01942 | Name and Address on File | Contact Information on File | Customer Claim | | 378.92 |
| CIN01943 | Name and Address on File | Contact Information on File | Customer Claim | | 0.06 |
| CIN01944 | Name and Address on File | Contact Information on File | Customer Claim | | 0.07 |
| CIN01945 | Name and Address on File | Contact Information on File | Customer Claim | | 20.27 |
| CIN01946 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN01947 | Name and Address on File | Contact Information on File | Customer Claim | | 23.82 |
| CIN01948 | Name and Address on File | Contact Information on File | Customer Claim | | 27.52 |
| CIN01949 | Name and Address on File | Contact Information on File | Customer Claim | | 37.19 |
| CIN01950 | Name and Address on File | Contact Information on File | Customer Claim | | 0.17 |
| CIN01951 | Name and Address on File | Contact Information on File | Customer Claim | | 14.88 |
| CIN01952 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN01953 | Name and Address on File | Contact Information on File | Customer Claim | | 448.12 |
| CIN01954 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN01955 | Name and Address on File | Contact Information on File | Customer Claim | | 770.19 |
| CIN01956 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01957 | Name and Address on File | Contact Information on File | Customer Claim | | 15.13 |
| CIN01958 | Name and Address on File | Contact Information on File | Customer Claim | | 1,896.57 |
| CIN01959 | Name and Address on File | Contact Information on File | Customer Claim | | 50.00 |
| CIN01960 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN01961 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN01962 | Name and Address on File | Contact Information on File | Customer Claim | | 294.31 |
| CIN01963 | Name and Address on File | Contact Information on File | Customer Claim | | 11.00 |
| CIN01964 | Name and Address on File | Contact Information on File | Customer Claim | | 10.19 |
| CIN01965 | Name and Address on File | Contact Information on File | Customer Claim | | 15.94 |
| CIN01966 | Name and Address on File | Contact Information on File | Customer Claim | | 44.11 |
| CIN01967 | Name and Address on File | Contact Information on File | Customer Claim | | 27.64 |
| CIN01968 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN01969 | Name and Address on File | Contact Information on File | Customer Claim | | 778.29 |
| CIN01970 | Name and Address on File | Contact Information on File | Customer Claim | | 2,505.25 |
| CIN01971 | Name and Address on File | Contact Information on File | Customer Claim | | 194.13 |
| CIN01972 | Name and Address on File | Contact Information on File | Customer Claim | | 26.75 |
| CIN01973 | Name and Address on File | Contact Information on File | Customer Claim | | 201.13 |
| CIN01974 | Name and Address on File | Contact Information on File | Customer Claim | | 13,577.25 |
| CIN01975 | Name and Address on File | Contact Information on File | Customer Claim | | 19.82 |
| CIN01976 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01977 | Name and Address on File | Contact Information on File | Customer Claim | | 16.02 |
| CIN01978 | Name and Address on File | Contact Information on File | Customer Claim | | 14.25 |
| CIN01979 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01980 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01981 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01982 | Name and Address on File | Contact Information on File | Customer Claim | | 409.41 |
| CIN01983 | Name and Address on File | Contact Information on File | Customer Claim | | 13.71 |
| CIN01984 | Name and Address on File | Contact Information on File | Customer Claim | | 37.06 |
| CIN01985 | Name and Address on File | Contact Information on File | Customer Claim | | 56.68 |
| CIN01986 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01987 | Name and Address on File | Contact Information on File | Customer Claim | | 49.35 |
| CIN01988 | Name and Address on File | Contact Information on File | Customer Claim | | 0.46 |
| CIN01989 | Name and Address on File | Contact Information on File | Customer Claim | | 19.52 |
| CIN01990 | Name and Address on File | Contact Information on File | Customer Claim | | 17.87 |
| CIN01991 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01992 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN01993 | Name and Address on File | Contact Information on File | Customer Claim | | 600.55 |
| CIN01994 | Name and Address on File | Contact Information on File | Customer Claim | | 2,037.63 |
| CIN01995 | Name and Address on File | Contact Information on File | Customer Claim | | 334.15 |
| CIN01996 | Name and Address on File | Contact Information on File | Customer Claim | | 0.08 |
| CIN01997 | Name and Address on File | Contact Information on File | Customer Claim | | 1,400.99 |
| CIN01998 | Name and Address on File | Contact Information on File | Customer Claim | | 17.44 |
| CIN01999 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02000 | Name and Address on File | Contact Information on File | Customer Claim | | 4,435.56 |
| CIN02001 | Name and Address on File | Contact Information on File | Customer Claim | | 202.70 |
| CIN02002 | Name and Address on File | Contact Information on File | Customer Claim | | 40.11 |
| CIN02003 | Name and Address on File | Contact Information on File | Customer Claim | | 12.23 |
| CIN02004 | Name and Address on File | Contact Information on File | Customer Claim | | 1,952.19 |
| CIN02005 | Name and Address on File | Contact Information on File | Customer Claim | | 244.59 |
| CIN02006 | Name and Address on File | Contact Information on File | Customer Claim | | 81.32 |
| CIN02007 | Name and Address on File | Contact Information on File | Customer Claim | | 360.23 |
| CIN02008 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN02009 | Name and Address on File | Contact Information on File | Customer Claim | | 2,000.00 |
| CIN02010 | Name and Address on File | Contact Information on File | Customer Claim | | 13.64 |
| CIN02011 | Name and Address on File | Contact Information on File | Customer Claim | | 0.64 |
| CIN02012 | Name and Address on File | Contact Information on File | Customer Claim | | 17.48 |
| CIN02013 | Name and Address on File | Contact Information on File | Customer Claim | | 78.09 |
| CIN02014 | Name and Address on File | Contact Information on File | Customer Claim | | 18.57 |
| CIN02015 | Name and Address on File | Contact Information on File | Customer Claim | | 10.62 |
| CIN02016 | Name and Address on File | Contact Information on File | Customer Claim | | 370.69 |
| CIN02017 | Name and Address on File | Contact Information on File | Customer Claim | | 10.19 |
| CIN02018 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02019 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02020 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02021 | Name and Address on File | Contact Information on File | Customer Claim | | 50.00 |
| CIN02022 | Name and Address on File | Contact Information on File | Customer Claim | | 17,065.52 |
| CIN02023 | Name and Address on File | Contact Information on File | Customer Claim | | 23.20 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN02024 | Name and Address on File | Contact Information on File | Customer Claim | | 63.13 |
| CIN02025 | Name and Address on File | Contact Information on File | Customer Claim | | 25.37 |
| CIN02026 | Name and Address on File | Contact Information on File | Customer Claim | | 14.93 |
| CIN02027 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN02028 | Name and Address on File | Contact Information on File | Customer Claim | | 78.18 |
| CIN02029 | Name and Address on File | Contact Information on File | Customer Claim | | 34.00 |
| CIN02030 | Name and Address on File | Contact Information on File | Customer Claim | | 0.20 |
| CIN02031 | Name and Address on File | Contact Information on File | Customer Claim | | 26.91 |
| CIN02032 | Name and Address on File | Contact Information on File | Customer Claim | | 541.96 |
| CIN02033 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02034 | Name and Address on File | Contact Information on File | Customer Claim | | 64,131.43 |
| CIN02035 | Name and Address on File | Contact Information on File | Customer Claim | | 792.80 |
| CIN02036 | Name and Address on File | Contact Information on File | Customer Claim | | 1,343.32 |
| CIN02037 | Name and Address on File | Contact Information on File | Customer Claim | | 6,590.13 |
| CIN02038 | Name and Address on File | Contact Information on File | Customer Claim | | 36,300.66 |
| CIN02039 | Name and Address on File | Contact Information on File | Customer Claim | | 16.41 |
| CIN02040 | Name and Address on File | Contact Information on File | Customer Claim | | 209.77 |
| CIN02041 | Name and Address on File | Contact Information on File | Customer Claim | | 63.90 |
| CIN02042 | Name and Address on File | Contact Information on File | Customer Claim | | 1,190.33 |
| CIN02043 | Name and Address on File | Contact Information on File | Customer Claim | | 82.76 |
| CIN02044 | Name and Address on File | Contact Information on File | Customer Claim | | 0.55 |
| CIN02045 | Name and Address on File | Contact Information on File | Customer Claim | | 9.99 |
| CIN02046 | Name and Address on File | Contact Information on File | Customer Claim | | 140.96 |
| CIN02047 | Name and Address on File | Contact Information on File | Customer Claim | | 15.22 |
| CIN02048 | Name and Address on File | Contact Information on File | Customer Claim | | 21.73 |
| CIN02049 | Name and Address on File | Contact Information on File | Customer Claim | | 10.02 |
| CIN02050 | Name and Address on File | Contact Information on File | Customer Claim | | 9.16 |
| CIN02051 | Name and Address on File | Contact Information on File | Customer Claim | | 1,069.58 |
| CIN02052 | Name and Address on File | Contact Information on File | Customer Claim | | 6.98 |
| CIN02053 | Name and Address on File | Contact Information on File | Customer Claim | | 14.20 |
| CIN02054 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN02055 | Name and Address on File | Contact Information on File | Customer Claim | | 10.69 |
| CIN02056 | Name and Address on File | Contact Information on File | Customer Claim | | 73,470.95 |
| CIN02057 | Name and Address on File | Contact Information on File | Customer Claim | | 15.14 |
| CIN02058 | Name and Address on File | Contact Information on File | Customer Claim | | 4.55 |
| CIN02059 | Name and Address on File | Contact Information on File | Customer Claim | | 117,624.21 |
| CIN02060 | Name and Address on File | Contact Information on File | Customer Claim | | 1,308.10 |
| CIN02061 | Name and Address on File | Contact Information on File | Customer Claim | | 5,343.55 |
| CIN02062 | Name and Address on File | Contact Information on File | Customer Claim | | 6.56 |
| CIN02063 | Name and Address on File | Contact Information on File | Customer Claim | | 1,034.30 |
| CIN02064 | Name and Address on File | Contact Information on File | Customer Claim | | 50.00 |
| CIN02065 | Name and Address on File | Contact Information on File | Customer Claim | | 19.92 |
| CIN02066 | Name and Address on File | Contact Information on File | Customer Claim | | 59.89 |
| CIN02067 | Name and Address on File | Contact Information on File | Customer Claim | | 5.00 |
| CIN02068 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02069 | Name and Address on File | Contact Information on File | Customer Claim | | 0.05 |
| CIN02070 | Name and Address on File | Contact Information on File | Customer Claim | | 43.86 |
| CIN02071 | Name and Address on File | Contact Information on File | Customer Claim | | 46.61 |
| CIN02072 | Name and Address on File | Contact Information on File | Customer Claim | | 800.00 |
| CIN02073 | Name and Address on File | Contact Information on File | Customer Claim | | 0.06 |
| CIN02074 | Name and Address on File | Contact Information on File | Customer Claim | | 22.10 |
| CIN02075 | Name and Address on File | Contact Information on File | Customer Claim | | 454.57 |
| CIN02076 | Name and Address on File | Contact Information on File | Customer Claim | | 3.04 |
| CIN02077 | Name and Address on File | Contact Information on File | Customer Claim | | 54.57 |
| CIN02078 | Name and Address on File | Contact Information on File | Customer Claim | | 0.05 |
| CIN02079 | Name and Address on File | Contact Information on File | Customer Claim | | 98.23 |
| CIN02080 | Name and Address on File | Contact Information on File | Customer Claim | | 122.77 |
| CIN02081 | Name and Address on File | Contact Information on File | Customer Claim | | 14.03 |
| CIN02082 | Name and Address on File | Contact Information on File | Customer Claim | | 388.31 |
| CIN02083 | Name and Address on File | Contact Information on File | Customer Claim | | 0.63 |
| CIN02084 | Name and Address on File | Contact Information on File | Customer Claim | | 775.77 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN02085 | Name and Address on File | Contact Information on File | Customer Claim | | 0.03 |
| CIN02086 | Name and Address on File | Contact Information on File | Customer Claim | | 92.14 |
| CIN02087 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02088 | Name and Address on File | Contact Information on File | Customer Claim | | 3,759.64 |
| CIN02089 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02090 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02091 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02092 | Name and Address on File | Contact Information on File | Customer Claim | | 0.34 |
| CIN02093 | Name and Address on File | Contact Information on File | Customer Claim | | 10.83 |
| CIN02094 | Name and Address on File | Contact Information on File | Customer Claim | | 0.19 |
| CIN02095 | Name and Address on File | Contact Information on File | Customer Claim | | 113.42 |
| CIN02096 | Name and Address on File | Contact Information on File | Customer Claim | | 500.00 |
| CIN02097 | Name and Address on File | Contact Information on File | Customer Claim | | 0.13 |
| CIN02098 | Name and Address on File | Contact Information on File | Customer Claim | | 5.95 |
| CIN02099 | Name and Address on File | Contact Information on File | Customer Claim | | 0.14 |
| CIN02100 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02101 | Name and Address on File | Contact Information on File | Customer Claim | | 48.43 |
| CIN02102 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02103 | Name and Address on File | Contact Information on File | Customer Claim | | 87.51 |
| CIN02104 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN02105 | Name and Address on File | Contact Information on File | Customer Claim | | 4.16 |
| CIN02106 | Name and Address on File | Contact Information on File | Customer Claim | | 1,292.34 |
| CIN02107 | Name and Address on File | Contact Information on File | Customer Claim | | 122.32 |
| CIN02108 | Name and Address on File | Contact Information on File | Customer Claim | | 9.00 |
| CIN02109 | Name and Address on File | Contact Information on File | Customer Claim | | 917.37 |
| CIN02110 | Name and Address on File | Contact Information on File | Customer Claim | | 103.53 |
| CIN02111 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02112 | Name and Address on File | Contact Information on File | Customer Claim | | 10.17 |
| CIN02113 | Name and Address on File | Contact Information on File | Customer Claim | | 199.74 |
| CIN02114 | Name and Address on File | Contact Information on File | Customer Claim | | 19,678.95 |
| CIN02115 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN02116 | Name and Address on File | Contact Information on File | Customer Claim | | 8.80 |
| CIN02117 | Name and Address on File | Contact Information on File | Customer Claim | | 68.66 |
| CIN02118 | Name and Address on File | Contact Information on File | Customer Claim | | 72.67 |
| CIN02119 | Name and Address on File | Contact Information on File | Customer Claim | | 15.87 |
| CIN02120 | Name and Address on File | Contact Information on File | Customer Claim | | 87.93 |
| CIN02121 | Name and Address on File | Contact Information on File | Customer Claim | | 156,592.75 |
| CIN02122 | Name and Address on File | Contact Information on File | Customer Claim | | 2.74 |
| CIN02123 | Name and Address on File | Contact Information on File | Customer Claim | | 1,706.31 |
| CIN02124 | Name and Address on File | Contact Information on File | Customer Claim | | 24.61 |
| CIN02125 | Name and Address on File | Contact Information on File | Customer Claim | | 9,333.40 |
| CIN02126 | Name and Address on File | Contact Information on File | Customer Claim | | 11.66 |
| CIN02127 | Name and Address on File | Contact Information on File | Customer Claim | | 28.95 |
| CIN02128 | Name and Address on File | Contact Information on File | Customer Claim | | 27.67 |
| CIN02129 | Name and Address on File | Contact Information on File | Customer Claim | | 2,400.97 |
| CIN02130 | Name and Address on File | Contact Information on File | Customer Claim | | 2,424.96 |
| CIN02131 | Name and Address on File | Contact Information on File | Customer Claim | | 54.86 |
| CIN02132 | Name and Address on File | Contact Information on File | Customer Claim | | 23.67 |
| CIN02133 | Name and Address on File | Contact Information on File | Customer Claim | | 199.60 |
| CIN02134 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02135 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02136 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02137 | Name and Address on File | Contact Information on File | Customer Claim | | 310.37 |
| CIN02138 | Name and Address on File | Contact Information on File | Customer Claim | | 7,986.80 |
| CIN02139 | Name and Address on File | Contact Information on File | Customer Claim | | 1,713.59 |
| CIN02140 | Name and Address on File | Contact Information on File | Customer Claim | | 18.26 |
| CIN02141 | Name and Address on File | Contact Information on File | Customer Claim | | 51.93 |
| CIN02142 | Name and Address on File | Contact Information on File | Customer Claim | | 71.47 |
| CIN02143 | Name and Address on File | Contact Information on File | Customer Claim | | 112.13 |
| CIN02144 | Name and Address on File | Contact Information on File | Customer Claim | | 18.08 |
| CIN02145 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02146 | Name and Address on File | Contact Information on File | Customer Claim | | 1.79 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN02147 | Name and Address on File | Contact Information on File | Customer Claim | | 104.07 |
| CIN02148 | Name and Address on File | Contact Information on File | Customer Claim | | 600.36 |
| CIN02149 | Name and Address on File | Contact Information on File | Customer Claim | | 2,584.26 |
| CIN02150 | Name and Address on File | Contact Information on File | Customer Claim | | 12.88 |
| CIN02151 | Name and Address on File | Contact Information on File | Customer Claim | | 181.45 |
| CIN02152 | Name and Address on File | Contact Information on File | Customer Claim | | 23.52 |
| CIN02153 | Name and Address on File | Contact Information on File | Customer Claim | | 22.38 |
| CIN02154 | Name and Address on File | Contact Information on File | Customer Claim | | 46.69 |
| CIN02155 | Name and Address on File | Contact Information on File | Customer Claim | | 131.20 |
| CIN02156 | Name and Address on File | Contact Information on File | Customer Claim | | 96,819.77 |
| CIN02157 | Name and Address on File | Contact Information on File | Customer Claim | | 1,952.19 |
| CIN02158 | Name and Address on File | Contact Information on File | Customer Claim | | 54.47 |
| CIN02159 | Name and Address on File | Contact Information on File | Customer Claim | | 75.76 |
| CIN02160 | Name and Address on File | Contact Information on File | Customer Claim | | 9.77 |
| CIN02161 | Name and Address on File | Contact Information on File | Customer Claim | | 24.38 |
| CIN02162 | Name and Address on File | Contact Information on File | Customer Claim | | 11.67 |
| CIN02163 | Name and Address on File | Contact Information on File | Customer Claim | | 205.42 |
| CIN02164 | Name and Address on File | Contact Information on File | Customer Claim | | 250.00 |
| CIN02165 | Name and Address on File | Contact Information on File | Customer Claim | | 15.71 |
| CIN02166 | Name and Address on File | Contact Information on File | Customer Claim | | 14.86 |
| CIN02167 | Name and Address on File | Contact Information on File | Customer Claim | | 0.69 |
| CIN02168 | Name and Address on File | Contact Information on File | Customer Claim | | 27.02 |
| CIN02169 | Name and Address on File | Contact Information on File | Customer Claim | | 21.72 |
| CIN02170 | Name and Address on File | Contact Information on File | Customer Claim | | 56.77 |
| CIN02171 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN02172 | Name and Address on File | Contact Information on File | Customer Claim | | 8.30 |
| CIN02173 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02174 | Name and Address on File | Contact Information on File | Customer Claim | | 10.09 |
| CIN02175 | Name and Address on File | Contact Information on File | Customer Claim | | 3.98 |
| CIN02176 | Name and Address on File | Contact Information on File | Customer Claim | | 118.74 |
| CIN02177 | Name and Address on File | Contact Information on File | Customer Claim | | 116.77 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN02178 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02179 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02180 | Name and Address on File | Contact Information on File | Customer Claim | | 34.39 |
| CIN02181 | Name and Address on File | Contact Information on File | Customer Claim | | 547.11 |
| CIN02182 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02183 | Name and Address on File | Contact Information on File | Customer Claim | | 2.58 |
| CIN02184 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02185 | Name and Address on File | Contact Information on File | Customer Claim | | 6,226.35 |
| CIN02186 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02187 | Name and Address on File | Contact Information on File | Customer Claim | | 21.38 |
| CIN02188 | Name and Address on File | Contact Information on File | Customer Claim | | 250.00 |
| CIN02189 | Name and Address on File | Contact Information on File | Customer Claim | | 22.74 |
| CIN02190 | Name and Address on File | Contact Information on File | Customer Claim | | 122.90 |
| CIN02191 | Name and Address on File | Contact Information on File | Customer Claim | | 106.87 |
| CIN02192 | Name and Address on File | Contact Information on File | Customer Claim | | 0.51 |
| CIN02193 | Name and Address on File | Contact Information on File | Customer Claim | | 6.94 |
| CIN02194 | Name and Address on File | Contact Information on File | Customer Claim | | 1,000.00 |
| CIN02195 | Name and Address on File | Contact Information on File | Customer Claim | | 17.34 |
| CIN02196 | Name and Address on File | Contact Information on File | Customer Claim | | 38.42 |
| CIN02197 | Name and Address on File | Contact Information on File | Customer Claim | | 2,106.63 |
| CIN02198 | Name and Address on File | Contact Information on File | Customer Claim | | 0.09 |
| CIN02199 | Name and Address on File | Contact Information on File | Customer Claim | | 77.34 |
| CIN02200 | Name and Address on File | Contact Information on File | Customer Claim | | 2,187.89 |
| CIN02201 | Name and Address on File | Contact Information on File | Customer Claim | | 64.31 |
| CIN02202 | Name and Address on File | Contact Information on File | Customer Claim | | 11.39 |
| CIN02203 | Name and Address on File | Contact Information on File | Customer Claim | | 1.62 |
| CIN02204 | Name and Address on File | Contact Information on File | Customer Claim | | 0.35 |
| CIN02205 | Name and Address on File | Contact Information on File | Customer Claim | | 14.64 |
| CIN02206 | Name and Address on File | Contact Information on File | Customer Claim | | 0.02 |
| CIN02207 | Name and Address on File | Contact Information on File | Customer Claim | | 17.70 |
| CIN02208 | Name and Address on File | Contact Information on File | Customer Claim | | 10.80 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN02209 | Name and Address on File | Contact Information on File | Customer Claim | | 158.04 |
| CIN02210 | Name and Address on File | Contact Information on File | Customer Claim | | 3,398.97 |
| CIN02211 | Name and Address on File | Contact Information on File | Customer Claim | | 14.45 |
| CIN02212 | Name and Address on File | Contact Information on File | Customer Claim | | 24.61 |
| CIN02213 | Name and Address on File | Contact Information on File | Customer Claim | | 31.89 |
| CIN02214 | Name and Address on File | Contact Information on File | Customer Claim | | 672.64 |
| CIN02215 | Name and Address on File | Contact Information on File | Customer Claim | | 48.61 |
| CIN02216 | Name and Address on File | Contact Information on File | Customer Claim | | 10.56 |
| CIN02217 | Name and Address on File | Contact Information on File | Customer Claim | | 11.86 |
| CIN02218 | Name and Address on File | Contact Information on File | Customer Claim | | 14.86 |
| CIN02219 | Name and Address on File | Contact Information on File | Customer Claim | | 15.10 |
| CIN02220 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02221 | Name and Address on File | Contact Information on File | Customer Claim | | 241.00 |
| CIN02222 | Name and Address on File | Contact Information on File | Customer Claim | | 623.46 |
| CIN02223 | Name and Address on File | Contact Information on File | Customer Claim | | 300.00 |
| CIN02224 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN02225 | Name and Address on File | Contact Information on File | Customer Claim | | 7.09 |
| CIN02226 | Name and Address on File | Contact Information on File | Customer Claim | | 14.55 |
| CIN02227 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02228 | Name and Address on File | Contact Information on File | Customer Claim | | 29.84 |
| CIN02229 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02230 | Name and Address on File | Contact Information on File | Customer Claim | | 126.16 |
| CIN02231 | Name and Address on File | Contact Information on File | Customer Claim | | 20.63 |
| CIN02232 | Name and Address on File | Contact Information on File | Customer Claim | | 1,556.59 |
| CIN02233 | Name and Address on File | Contact Information on File | Customer Claim | | 495.48 |
| CIN02234 | Name and Address on File | Contact Information on File | Customer Claim | | 0.03 |
| CIN02235 | Name and Address on File | Contact Information on File | Customer Claim | | 1,072.81 |
| CIN02236 | Name and Address on File | Contact Information on File | Customer Claim | | 21.70 |
| CIN02237 | Name and Address on File | Contact Information on File | Customer Claim | | 28,796.77 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN02238 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN02239 | Name and Address on File | Contact Information on File | Customer Claim | | 4,669.76 |
| CIN02240 | Name and Address on File | Contact Information on File | Customer Claim | | 0.20 |
| CIN02241 | Name and Address on File | Contact Information on File | Customer Claim | | 4,385.75 |
| CIN02242 | Name and Address on File | Contact Information on File | Customer Claim | | 791.70 |
| CIN02243 | Name and Address on File | Contact Information on File | Customer Claim | | 13,891.44 |
| CIN02244 | Name and Address on File | Contact Information on File | Customer Claim | | 83,470.47 |
| CIN02245 | Name and Address on File | Contact Information on File | Customer Claim | | 1,228.02 |
| CIN02246 | Name and Address on File | Contact Information on File | Customer Claim | | 12.77 |
| CIN02247 | Name and Address on File | Contact Information on File | Customer Claim | | 950.36 |
| CIN02248 | Name and Address on File | Contact Information on File | Customer Claim | | 10.05 |
| CIN02249 | Name and Address on File | Contact Information on File | Customer Claim | | 21.88 |
| CIN02250 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02251 | Name and Address on File | Contact Information on File | Customer Claim | | 50.85 |
| CIN02252 | Name and Address on File | Contact Information on File | Customer Claim | | 564.22 |
| CIN02253 | Name and Address on File | Contact Information on File | Customer Claim | | 16.14 |
| CIN02254 | Name and Address on File | Contact Information on File | Customer Claim | | 466.98 |
| CIN02255 | Name and Address on File | Contact Information on File | Customer Claim | | 27.69 |
| CIN02256 | Name and Address on File | Contact Information on File | Customer Claim | | 18.25 |
| CIN02257 | Name and Address on File | Contact Information on File | Customer Claim | | 13,743.34 |
| CIN02258 | Name and Address on File | Contact Information on File | Customer Claim | | 16.59 |
| CIN02259 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02260 | Name and Address on File | Contact Information on File | Customer Claim | | 1,096.73 |
| CIN02261 | Name and Address on File | Contact Information on File | Customer Claim | | 14.25 |
| CIN02262 | Name and Address on File | Contact Information on File | Customer Claim | | 13.05 |
| CIN02263 | Name and Address on File | Contact Information on File | Customer Claim | | 1,178.98 |
| CIN02264 | Name and Address on File | Contact Information on File | Customer Claim | | 4,273.84 |
| CIN02265 | Name and Address on File | Contact Information on File | Customer Claim | | 41.53 |
| CIN02266 | Name and Address on File | Contact Information on File | Customer Claim | | 10,117.82 |
| CIN02267 | Name and Address on File | Contact Information on File | Customer Claim | | 3.23 |
| CIN02268 | Name and Address on File | Contact Information on File | Customer Claim | | 7,627.28 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN02269 | Name and Address on File | Contact Information on File | Customer Claim | | 9,527.62 |
| CIN02270 | Name and Address on File | Contact Information on File | Customer Claim | | 3,787.57 |
| CIN02271 | Name and Address on File | Contact Information on File | Customer Claim | | 14.70 |
| CIN02272 | Name and Address on File | Contact Information on File | Customer Claim | | 25.77 |
| CIN02273 | Name and Address on File | Contact Information on File | Customer Claim | | 49.88 |
| CIN02274 | Name and Address on File | Contact Information on File | Customer Claim | | 7,315.96 |
| CIN02275 | Name and Address on File | Contact Information on File | Customer Claim | | 45.42 |
| CIN02276 | Name and Address on File | Contact Information on File | Customer Claim | | 13.36 |
| CIN02277 | Name and Address on File | Contact Information on File | Customer Claim | | 6.31 |
| CIN02278 | Name and Address on File | Contact Information on File | Customer Claim | | 26.57 |
| CIN02279 | Name and Address on File | Contact Information on File | Customer Claim | | 77.98 |
| CIN02280 | Name and Address on File | Contact Information on File | Customer Claim | | 466.98 |
| CIN02281 | Name and Address on File | Contact Information on File | Customer Claim | | 18.52 |
| CIN02282 | Name and Address on File | Contact Information on File | Customer Claim | | 11.04 |
| CIN02283 | Name and Address on File | Contact Information on File | Customer Claim | | 22.79 |
| CIN02284 | Name and Address on File | Contact Information on File | Customer Claim | | 7,004.65 |
| CIN02285 | Name and Address on File | Contact Information on File | Customer Claim | | 27.47 |
| CIN02286 | Name and Address on File | Contact Information on File | Customer Claim | | 22.05 |
| CIN02287 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02288 | Name and Address on File | Contact Information on File | Customer Claim | | 1,000.00 |
| CIN02289 | Name and Address on File | Contact Information on File | Customer Claim | | 22.06 |
| CIN02290 | Name and Address on File | Contact Information on File | Customer Claim | | 16.06 |
| CIN02291 | Name and Address on File | Contact Information on File | Customer Claim | | 195.00 |
| CIN02292 | Name and Address on File | Contact Information on File | Customer Claim | | 10.00 |
| CIN02293 | Name and Address on File | Contact Information on File | Customer Claim | | 45.90 |
| CIN02294 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02295 | Name and Address on File | Contact Information on File | Customer Claim | | 0.27 |
| CIN02296 | Name and Address on File | Contact Information on File | Customer Claim | | 30.65 |
| CIN02297 | Name and Address on File | Contact Information on File | Customer Claim | | 39.00 |
| CIN02298 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02299 | Name and Address on File | Contact Information on File | Customer Claim | | 0.15 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN02300 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02301 | Name and Address on File | Contact Information on File | Customer Claim | | 0.07 |
| CIN02302 | Name and Address on File | Contact Information on File | Customer Claim | | 335.37 |
| CIN02303 | Name and Address on File | Contact Information on File | Customer Claim | | 19.52 |
| CIN02304 | Name and Address on File | Contact Information on File | Customer Claim | | 7,086.91 |
| CIN02305 | Name and Address on File | Contact Information on File | Customer Claim | | 74,611.25 |
| CIN02306 | Name and Address on File | Contact Information on File | Customer Claim | | 2,320.07 |
| CIN02307 | Name and Address on File | Contact Information on File | Customer Claim | | 96.85 |
| CIN02308 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02309 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02310 | Name and Address on File | Contact Information on File | Customer Claim | | 10.00 |
| CIN02311 | Name and Address on File | Contact Information on File | Customer Claim | | 5.23 |
| CIN02312 | Name and Address on File | Contact Information on File | Customer Claim | | 39,812.27 |
| CIN02313 | Name and Address on File | Contact Information on File | Customer Claim | | 25,142.55 |
| CIN02314 | Name and Address on File | Contact Information on File | Customer Claim | | 12.92 |
| CIN02315 | Name and Address on File | Contact Information on File | Customer Claim | | 18,121.91 |
| CIN02316 | Name and Address on File | Contact Information on File | Customer Claim | | 5.07 |
| CIN02317 | Name and Address on File | Contact Information on File | Customer Claim | | 40.65 |
| CIN02318 | Name and Address on File | Contact Information on File | Customer Claim | | 35,213.48 |
| CIN02319 | Name and Address on File | Contact Information on File | Customer Claim | | 3,940.62 |
| CIN02320 | Name and Address on File | Contact Information on File | Customer Claim | | 19.57 |
| CIN02321 | Name and Address on File | Contact Information on File | Customer Claim | | 80,008.62 |
| CIN02322 | Name and Address on File | Contact Information on File | Customer Claim | | 1,600.00 |
| CIN02323 | Name and Address on File | Contact Information on File | Customer Claim | | 778.29 |
| CIN02324 | Name and Address on File | Contact Information on File | Customer Claim | | 299.68 |
| CIN02325 | Name and Address on File | Contact Information on File | Customer Claim | | 9.52 |
| CIN02326 | Name and Address on File | Contact Information on File | Customer Claim | | 16.28 |
| CIN02327 | Name and Address on File | Contact Information on File | Customer Claim | | 40.72 |
| CIN02328 | Name and Address on File | Contact Information on File | Customer Claim | | 670.57 |
| CIN02329 | Name and Address on File | Contact Information on File | Customer Claim | | 48,065.68 |
| CIN02330 | Name and Address on File | Contact Information on File | Customer Claim | | 7,572.40 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN02331 | Name and Address on File | Contact Information on File | Customer Claim | | 1,068.85 |
| CIN02332 | Name and Address on File | Contact Information on File | Customer Claim | | 835.52 |
| CIN02333 | Name and Address on File | Contact Information on File | Customer Claim | | 7,086.77 |
| CIN02334 | Name and Address on File | Contact Information on File | Customer Claim | | 2,910.18 |
| CIN02335 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02336 | Name and Address on File | Contact Information on File | Customer Claim | | 7,172.68 |
| CIN02337 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02338 | Name and Address on File | Contact Information on File | Customer Claim | | 209.17 |
| CIN02339 | Name and Address on File | Contact Information on File | Customer Claim | | 0.12 |
| CIN02340 | Name and Address on File | Contact Information on File | Customer Claim | | 263.19 |
| CIN02341 | Name and Address on File | Contact Information on File | Customer Claim | | 13.36 |
| CIN02342 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02343 | Name and Address on File | Contact Information on File | Customer Claim | | 811.32 |
| CIN02344 | Name and Address on File | Contact Information on File | Customer Claim | | 7.52 |
| CIN02345 | Name and Address on File | Contact Information on File | Customer Claim | | 15.18 |
| CIN02346 | Name and Address on File | Contact Information on File | Customer Claim | | 13.43 |
| CIN02347 | Name and Address on File | Contact Information on File | Customer Claim | | 8.54 |
| CIN02348 | Name and Address on File | Contact Information on File | Customer Claim | | 2,133.94 |
| CIN02349 | Name and Address on File | Contact Information on File | Customer Claim | | 1,844.82 |
| CIN02350 | Name and Address on File | Contact Information on File | Customer Claim | | 7,761.72 |
| CIN02351 | Name and Address on File | Contact Information on File | Customer Claim | | 1,595.52 |
| CIN02352 | Name and Address on File | Contact Information on File | Customer Claim | | 22.74 |
| CIN02353 | Name and Address on File | Contact Information on File | Customer Claim | | 10.18 |
| CIN02354 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN02355 | Name and Address on File | Contact Information on File | Customer Claim | | 9.34 |
| CIN02356 | Name and Address on File | Contact Information on File | Customer Claim | | 16.90 |
| CIN02357 | Name and Address on File | Contact Information on File | Customer Claim | | 31.07 |
| CIN02358 | Name and Address on File | Contact Information on File | Customer Claim | | 260,071.91 |
| CIN02359 | Name and Address on File | Contact Information on File | Customer Claim | | 568.17 |
| CIN02360 | Name and Address on File | Contact Information on File | Customer Claim | | 13.78 |
| CIN02361 | Name and Address on File | Contact Information on File | Customer Claim | | 10.08 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN02362 | Name and Address on File | Contact Information on File | Customer Claim | | 15.21 |
| CIN02363 | Name and Address on File | Contact Information on File | Customer Claim | | 10.43 |
| CIN02364 | Name and Address on File | Contact Information on File | Customer Claim | | 9.04 |
| CIN02365 | Name and Address on File | Contact Information on File | Customer Claim | | 8.35 |
| CIN02366 | Name and Address on File | Contact Information on File | Customer Claim | | 9.20 |
| CIN02367 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN02368 | Name and Address on File | Contact Information on File | Customer Claim | | 328.20 |
| CIN02369 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02370 | Name and Address on File | Contact Information on File | Customer Claim | | 12.57 |
| CIN02371 | Name and Address on File | Contact Information on File | Customer Claim | | 0.54 |
| CIN02372 | Name and Address on File | Contact Information on File | Customer Claim | | 9.95 |
| CIN02373 | Name and Address on File | Contact Information on File | Customer Claim | | 10.00 |
| CIN02374 | Name and Address on File | Contact Information on File | Customer Claim | | 24.44 |
| CIN02375 | Name and Address on File | Contact Information on File | Customer Claim | | 7.57 |
| CIN02376 | Name and Address on File | Contact Information on File | Customer Claim | | 119.96 |
| CIN02377 | Name and Address on File | Contact Information on File | Customer Claim | | 30.14 |
| CIN02378 | Name and Address on File | Contact Information on File | Customer Claim | | 10.59 |
| CIN02379 | Name and Address on File | Contact Information on File | Customer Claim | | 44.78 |
| CIN02380 | Name and Address on File | Contact Information on File | Customer Claim | | 466.98 |
| CIN02381 | Name and Address on File | Contact Information on File | Customer Claim | | 20.80 |
| CIN02382 | Name and Address on File | Contact Information on File | Customer Claim | | 129,099.25 |
| CIN02383 | Name and Address on File | Contact Information on File | Customer Claim | | 10.00 |
| CIN02384 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02385 | Name and Address on File | Contact Information on File | Customer Claim | | 8.53 |
| CIN02386 | Name and Address on File | Contact Information on File | Customer Claim | | 92.05 |
| CIN02387 | Name and Address on File | Contact Information on File | Customer Claim | | 6.51 |
| CIN02388 | Name and Address on File | Contact Information on File | Customer Claim | | 56.50 |
| CIN02389 | Name and Address on File | Contact Information on File | Customer Claim | | 18.25 |
| CIN02390 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02391 | Name and Address on File | Contact Information on File | Customer Claim | | 1.26 |
| CIN02392 | Name and Address on File | Contact Information on File | Customer Claim | | 11.94 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN02393 | Name and Address on File | Contact Information on File | Customer Claim | | 0.40 |
| CIN02394 | Name and Address on File | Contact Information on File | Customer Claim | | 7,295.49 |
| CIN02395 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN02396 | Name and Address on File | Contact Information on File | Customer Claim | | 0.02 |
| CIN02397 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02398 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02399 | Name and Address on File | Contact Information on File | Customer Claim | | 547.50 |
| CIN02400 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02401 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN02402 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02403 | Name and Address on File | Contact Information on File | Customer Claim | | 568.17 |
| CIN02404 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02405 | Name and Address on File | Contact Information on File | Customer Claim | | 21,927.80 |
| CIN02406 | Name and Address on File | Contact Information on File | Customer Claim | | 79.69 |
| CIN02407 | Name and Address on File | Contact Information on File | Customer Claim | | 7.85 |
| CIN02408 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02409 | Name and Address on File | Contact Information on File | Customer Claim | | 202.27 |
| CIN02410 | Name and Address on File | Contact Information on File | Customer Claim | | 0.06 |
| CIN02411 | Name and Address on File | Contact Information on File | Customer Claim | | 10.00 |
| CIN02412 | Name and Address on File | Contact Information on File | Customer Claim | | 61.87 |
| CIN02413 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02414 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02415 | Name and Address on File | Contact Information on File | Customer Claim | | 95.07 |
| CIN02416 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02417 | Name and Address on File | Contact Information on File | Customer Claim | | 28.08 |
| CIN02418 | Name and Address on File | Contact Information on File | Customer Claim | | 320.07 |
| CIN02419 | Name and Address on File | Contact Information on File | Customer Claim | | 1,011.48 |
| CIN02420 | Name and Address on File | Contact Information on File | Customer Claim | | 757.43 |
| CIN02421 | Name and Address on File | Contact Information on File | Customer Claim | | 66.49 |
| CIN02422 | Name and Address on File | Contact Information on File | Customer Claim | | 23.70 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN02423 | Name and Address on File | Contact Information on File | Customer Claim | | 25.78 |
| CIN02424 | Name and Address on File | Contact Information on File | Customer Claim | | 21.81 |
| CIN02425 | Name and Address on File | Contact Information on File | Customer Claim | | 485.91 |
| CIN02426 | Name and Address on File | Contact Information on File | Customer Claim | | 214,653.49 |
| CIN02427 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02428 | Name and Address on File | Contact Information on File | Customer Claim | | 1,958.19 |
| CIN02429 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02430 | Name and Address on File | Contact Information on File | Customer Claim | | 10.89 |
| CIN02431 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02432 | Name and Address on File | Contact Information on File | Customer Claim | | 16.54 |
| CIN02433 | Name and Address on File | Contact Information on File | Customer Claim | | 51.50 |
| CIN02434 | Name and Address on File | Contact Information on File | Customer Claim | | 2,500.00 |
| CIN02435 | Name and Address on File | Contact Information on File | Customer Claim | | 345.75 |
| CIN02436 | Name and Address on File | Contact Information on File | Customer Claim | | 1,712.25 |
| CIN02437 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02438 | Name and Address on File | Contact Information on File | Customer Claim | | 373.49 |
| CIN02439 | Name and Address on File | Contact Information on File | Customer Claim | | 101.93 |
| CIN02440 | Name and Address on File | Contact Information on File | Customer Claim | | 778.29 |
| CIN02441 | Name and Address on File | Contact Information on File | Customer Claim | | 72.32 |
| CIN02442 | Name and Address on File | Contact Information on File | Customer Claim | | 466.98 |
| CIN02443 | Name and Address on File | Contact Information on File | Customer Claim | | 4,155.22 |
| CIN02444 | Name and Address on File | Contact Information on File | Customer Claim - Top 30 | | 1,245,270.40 |
| CIN02445 | Name and Address on File | Contact Information on File | Customer Claim | | 1,889.12 |
| CIN02446 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN02447 | Name and Address on File | Contact Information on File | Customer Claim | | 30.36 |
| CIN02448 | Name and Address on File | Contact Information on File | Customer Claim | | 13.58 |
| CIN02449 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02450 | Name and Address on File | Contact Information on File | Customer Claim | | 466.98 |
| CIN02451 | Name and Address on File | Contact Information on File | Customer Claim | | 1,712.25 |
| CIN02452 | Name and Address on File | Contact Information on File | Customer Claim | | 13.38 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN02453 | Name and Address on File | Contact Information on File | Customer Claim | | 1,006.86 |
| CIN02454 | Name and Address on File | Contact Information on File | Customer Claim | | 41.52 |
| CIN02455 | Name and Address on File | Contact Information on File | Customer Claim | | 2,646.20 |
| CIN02456 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN02457 | Name and Address on File | Contact Information on File | Customer Claim | | 89.51 |
| CIN02458 | Name and Address on File | Contact Information on File | Customer Claim | | 212.36 |
| CIN02459 | Name and Address on File | Contact Information on File | Customer Claim | | 103.54 |
| CIN02460 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN02461 | Name and Address on File | Contact Information on File | Customer Claim | | 16.28 |
| CIN02462 | Name and Address on File | Contact Information on File | Customer Claim | | 104,699.35 |
| CIN02463 | Name and Address on File | Contact Information on File | Customer Claim | | 10.00 |
| CIN02464 | Name and Address on File | Contact Information on File | Customer Claim | | 338.25 |
| CIN02465 | Name and Address on File | Contact Information on File | Customer Claim | | 3.35 |
| CIN02466 | Name and Address on File | Contact Information on File | Customer Claim | | 6,167.79 |
| CIN02467 | Name and Address on File | Contact Information on File | Customer Claim | | 95.47 |
| CIN02468 | Name and Address on File | Contact Information on File | Customer Claim | | 238.15 |
| CIN02469 | Name and Address on File | Contact Information on File | Customer Claim | | 141.21 |
| CIN02470 | Name and Address on File | Contact Information on File | Customer Claim | | 61.79 |
| CIN02471 | Name and Address on File | Contact Information on File | Customer Claim | | 2,707.29 |
| CIN02472 | Name and Address on File | Contact Information on File | Customer Claim | | 567.48 |
| CIN02473 | Name and Address on File | Contact Information on File | Customer Claim | | 645.09 |
| CIN02474 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02475 | Name and Address on File | Contact Information on File | Customer Claim | | 1,083.76 |
| CIN02476 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02477 | Name and Address on File | Contact Information on File | Customer Claim | | 9.90 |
| CIN02478 | Name and Address on File | Contact Information on File | Customer Claim | | 14.35 |
| CIN02479 | Name and Address on File | Contact Information on File | Customer Claim | | 737.75 |
| CIN02480 | Name and Address on File | Contact Information on File | Customer Claim | | 8,272.20 |
| CIN02481 | Name and Address on File | Contact Information on File | Customer Claim | | 117.52 |
| CIN02482 | Name and Address on File | Contact Information on File | Customer Claim | | 91.02 |
| CIN02483 | Name and Address on File | Contact Information on File | Customer Claim | | 11.81 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN02484 | Name and Address on File | Contact Information on File | Customer Claim | | 35.78 |
| CIN02485 | Name and Address on File | Contact Information on File | Customer Claim | | 9.45 |
| CIN02486 | Name and Address on File | Contact Information on File | Customer Claim | | 4.44 |
| CIN02487 | Name and Address on File | Contact Information on File | Customer Claim | | 8.21 |
| CIN02488 | Name and Address on File | Contact Information on File | Customer Claim | | 29.11 |
| CIN02489 | Name and Address on File | Contact Information on File | Customer Claim - Top 30 | | 1,478,758.60 |
| CIN02490 | Name and Address on File | Contact Information on File | Customer Claim | | 23.96 |
| CIN02491 | Name and Address on File | Contact Information on File | Customer Claim | | 675.18 |
| CIN02492 | Name and Address on File | Contact Information on File | Customer Claim | | 45.61 |
| CIN02493 | Name and Address on File | Contact Information on File | Customer Claim | | 6,974.09 |
| CIN02494 | Name and Address on File | Contact Information on File | Customer Claim | | 6,817.36 |
| CIN02495 | Name and Address on File | Contact Information on File | Customer Claim | | 24,925.68 |
| CIN02496 | Name and Address on File | Contact Information on File | Customer Claim | | 1,487.88 |
| CIN02497 | Name and Address on File | Contact Information on File | Customer Claim | | 10.00 |
| CIN02498 | Name and Address on File | Contact Information on File | Customer Claim | | 19,647.31 |
| CIN02499 | Name and Address on File | Contact Information on File | Customer Claim | | 19,476.42 |
| CIN02500 | Name and Address on File | Contact Information on File | Customer Claim | | 253.12 |
| CIN02501 | Name and Address on File | Contact Information on File | Customer Claim | | 112.12 |
| CIN02502 | Name and Address on File | Contact Information on File | Customer Claim | | 25,061.07 |
| CIN02503 | Name and Address on File | Contact Information on File | Customer Claim | | 14.83 |
| CIN02504 | Name and Address on File | Contact Information on File | Customer Claim | | 23.55 |
| CIN02505 | Name and Address on File | Contact Information on File | Customer Claim | | 63.16 |
| CIN02506 | Name and Address on File | Contact Information on File | Customer Claim | | 34,762.28 |
| CIN02507 | Name and Address on File | Contact Information on File | Customer Claim | | 23,829.46 |
| CIN02508 | Name and Address on File | Contact Information on File | Customer Claim | | 17.09 |
| CIN02509 | Name and Address on File | Contact Information on File | Customer Claim | | 15,565.88 |
| CIN02510 | Name and Address on File | Contact Information on File | Customer Claim | | 815.90 |
| CIN02511 | Name and Address on File | Contact Information on File | Customer Claim | | 1.14 |
| CIN02512 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN02513 | Name and Address on File | Contact Information on File | Customer Claim | | 22,226.23 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN02514 | Name and Address on File | Contact Information on File | Customer Claim | | 10.00 |
| CIN02515 | Name and Address on File | Contact Information on File | Customer Claim | | 182.94 |
| CIN02516 | Name and Address on File | Contact Information on File | Customer Claim | | 186.44 |
| CIN02517 | Name and Address on File | Contact Information on File | Customer Claim | | 124.74 |
| CIN02518 | Name and Address on File | Contact Information on File | Customer Claim | | 22.05 |
| CIN02519 | Name and Address on File | Contact Information on File | Customer Claim - Top 30 | | 1,520,630.82 |
| CIN02520 | Name and Address on File | Contact Information on File | Customer Claim | | 5.60 |
| CIN02521 | Name and Address on File | Contact Information on File | Customer Claim | | 10.00 |
| CIN02522 | Name and Address on File | Contact Information on File | Customer Claim | | 21.64 |
| CIN02523 | Name and Address on File | Contact Information on File | Customer Claim | | 14.97 |
| CIN02524 | Name and Address on File | Contact Information on File | Customer Claim | | 636.96 |
| CIN02525 | Name and Address on File | Contact Information on File | Customer Claim | | 0.52 |
| CIN02526 | Name and Address on File | Contact Information on File | Customer Claim | | 99.31 |
| CIN02527 | Name and Address on File | Contact Information on File | Customer Claim | | 22.14 |
| CIN02528 | Name and Address on File | Contact Information on File | Customer Claim | | 7.73 |
| CIN02529 | Name and Address on File | Contact Information on File | Customer Claim | | 620.89 |
| CIN02530 | Name and Address on File | Contact Information on File | Customer Claim | | 37.71 |
| CIN02531 | Name and Address on File | Contact Information on File | Customer Claim | | 45.47 |
| CIN02532 | Name and Address on File | Contact Information on File | Customer Claim | | 5,448.06 |
| CIN02533 | Name and Address on File | Contact Information on File | Customer Claim | | 40.01 |
| CIN02534 | Name and Address on File | Contact Information on File | Customer Claim | | 1,024.38 |
| CIN02535 | Name and Address on File | Contact Information on File | Customer Claim | | 21.45 |
| CIN02536 | Name and Address on File | Contact Information on File | Customer Claim | | 1,452.55 |
| CIN02537 | Name and Address on File | Contact Information on File | Customer Claim | | 14,246.42 |
| CIN02538 | Name and Address on File | Contact Information on File | Customer Claim | | 40,471.29 |
| CIN02539 | Name and Address on File | Contact Information on File | Customer Claim | | 5.69 |
| CIN02540 | Name and Address on File | Contact Information on File | Customer Claim | | 1,556.59 |
| CIN02541 | Name and Address on File | Contact Information on File | Customer Claim | | 20.20 |
| CIN02542 | Name and Address on File | Contact Information on File | Customer Claim | | 18.00 |
| CIN02543 | Name and Address on File | Contact Information on File | Customer Claim | | 16.39 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN02544 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02545 | Name and Address on File | Contact Information on File | Customer Claim | | 19.52 |
| CIN02546 | Name and Address on File | Contact Information on File | Customer Claim | | 23,742.00 |
| CIN02547 | Name and Address on File | Contact Information on File | Customer Claim | | 1,482.02 |
| CIN02548 | Name and Address on File | Contact Information on File | Customer Claim | | 10.00 |
| CIN02549 | Name and Address on File | Contact Information on File | Customer Claim | | 3.16 |
| CIN02550 | Name and Address on File | Contact Information on File | Customer Claim | | 179.06 |
| CIN02551 | Name and Address on File | Contact Information on File | Customer Claim | | 18.29 |
| CIN02552 | Name and Address on File | Contact Information on File | Customer Claim | | 3,735.81 |
| CIN02553 | Name and Address on File | Contact Information on File | Customer Claim | | 76,387.09 |
| CIN02554 | Name and Address on File | Contact Information on File | Customer Claim | | 13,088.85 |
| CIN02555 | Name and Address on File | Contact Information on File | Customer Claim | | 18.66 |
| CIN02556 | Name and Address on File | Contact Information on File | Customer Claim | | 14.93 |
| CIN02557 | Name and Address on File | Contact Information on File | Customer Claim | | 15.78 |
| CIN02558 | Name and Address on File | Contact Information on File | Customer Claim | | 973.00 |
| CIN02559 | Name and Address on File | Contact Information on File | Customer Claim | | 119.09 |
| CIN02560 | Name and Address on File | Contact Information on File | Customer Claim | | 0.61 |
| CIN02561 | Name and Address on File | Contact Information on File | Customer Claim | | 6.39 |
| CIN02562 | Name and Address on File | Contact Information on File | Customer Claim | | 5.09 |
| CIN02563 | Name and Address on File | Contact Information on File | Customer Claim | | 8.29 |
| CIN02564 | Name and Address on File | Contact Information on File | Customer Claim | | 1,712.25 |
| CIN02565 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02566 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02567 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02568 | Name and Address on File | Contact Information on File | Customer Claim | | 6.78 |
| CIN02569 | Name and Address on File | Contact Information on File | Customer Claim | | 27.28 |
| CIN02570 | Name and Address on File | Contact Information on File | Customer Claim | | 54.57 |
| CIN02571 | Name and Address on File | Contact Information on File | Customer Claim | | 32.63 |
| CIN02572 | Name and Address on File | Contact Information on File | Customer Claim | | 1,118.74 |
| CIN02573 | Name and Address on File | Contact Information on File | Customer Claim | | 14.14 |
| CIN02574 | Name and Address on File | Contact Information on File | Customer Claim | | 12.82 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN02575 | Name and Address on File | Contact Information on File | Customer Claim | | 5,935.38 |
| CIN02576 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN02577 | Name and Address on File | Contact Information on File | Customer Claim | | 29.29 |
| CIN02578 | Name and Address on File | Contact Information on File | Customer Claim | | 51.11 |
| CIN02579 | Name and Address on File | Contact Information on File | Customer Claim | | 17.85 |
| CIN02580 | Name and Address on File | Contact Information on File | Customer Claim | | 0.09 |
| CIN02581 | Name and Address on File | Contact Information on File | Customer Claim | | 775.36 |
| CIN02582 | Name and Address on File | Contact Information on File | Customer Claim | | 31.10 |
| CIN02583 | Name and Address on File | Contact Information on File | Customer Claim | | 8,732.25 |
| CIN02584 | Name and Address on File | Contact Information on File | Customer Claim | | 14.70 |
| CIN02585 | Name and Address on File | Contact Information on File | Customer Claim | | 778.29 |
| CIN02586 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02587 | Name and Address on File | Contact Information on File | Customer Claim | | 123.35 |
| CIN02588 | Name and Address on File | Contact Information on File | Customer Claim | | 12.26 |
| CIN02589 | Name and Address on File | Contact Information on File | Customer Claim | | 7.88 |
| CIN02590 | Name and Address on File | Contact Information on File | Customer Claim | | 25.00 |
| CIN02591 | Name and Address on File | Contact Information on File | Customer Claim | | 2,539.11 |
| CIN02592 | Name and Address on File | Contact Information on File | Customer Claim | | 208,271.47 |
| CIN02593 | Name and Address on File | Contact Information on File | Customer Claim | | 0.15 |
| CIN02594 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02595 | Name and Address on File | Contact Information on File | Customer Claim | | 4.55 |
| CIN02596 | Name and Address on File | Contact Information on File | Customer Claim | | 12.84 |
| CIN02597 | Name and Address on File | Contact Information on File | Customer Claim | | 4,532.57 |
| CIN02598 | Name and Address on File | Contact Information on File | Customer Claim | | 1,087.65 |
| CIN02599 | Name and Address on File | Contact Information on File | Customer Claim | | 3.70 |
| CIN02600 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02601 | Name and Address on File | Contact Information on File | Customer Claim | | 12.70 |
| CIN02602 | Name and Address on File | Contact Information on File | Customer Claim | | 31.35 |
| CIN02603 | Name and Address on File | Contact Information on File | Customer Claim | | 67.39 |
| CIN02604 | Name and Address on File | Contact Information on File | Customer Claim | | 11.37 |
| CIN02605 | Name and Address on File | Contact Information on File | Customer Claim | | 30.53 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN02606 | Name and Address on File | Contact Information on File | Customer Claim | | 585.66 |
| CIN02607 | Name and Address on File | Contact Information on File | Customer Claim | | 82,278.05 |
| CIN02608 | Name and Address on File | Contact Information on File | Customer Claim | | 152.49 |
| CIN02609 | Name and Address on File | Contact Information on File | Customer Claim | | 13.89 |
| CIN02610 | Name and Address on File | Contact Information on File | Customer Claim | | 5.03 |
| CIN02611 | Name and Address on File | Contact Information on File | Customer Claim | | 11.31 |
| CIN02612 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02613 | Name and Address on File | Contact Information on File | Customer Claim | | 2.66 |
| CIN02614 | Name and Address on File | Contact Information on File | Customer Claim | | 15,230.05 |
| CIN02615 | Name and Address on File | Contact Information on File | Customer Claim | | 655.66 |
| CIN02616 | Name and Address on File | Contact Information on File | Customer Claim | | 11,869.69 |
| CIN02617 | Name and Address on File | Contact Information on File | Customer Claim | | 7.22 |
| CIN02618 | Name and Address on File | Contact Information on File | Customer Claim | | 0.07 |
| CIN02619 | Name and Address on File | Contact Information on File | Customer Claim | | 0.16 |
| CIN02620 | Name and Address on File | Contact Information on File | Customer Claim | | 38.92 |
| CIN02621 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN02622 | Name and Address on File | Contact Information on File | Customer Claim | | 2,450.99 |
| CIN02623 | Name and Address on File | Contact Information on File | Customer Claim | | 24,888.24 |
| CIN02624 | Name and Address on File | Contact Information on File | Customer Claim | | 108.88 |
| CIN02625 | Name and Address on File | Contact Information on File | Customer Claim | | 1,582.04 |
| CIN02626 | Name and Address on File | Contact Information on File | Customer Claim | | 61.58 |
| CIN02627 | Name and Address on File | Contact Information on File | Customer Claim | | 14.37 |
| CIN02628 | Name and Address on File | Contact Information on File | Customer Claim | | 58.57 |
| CIN02629 | Name and Address on File | Contact Information on File | Customer Claim | | 2,605.96 |
| CIN02630 | Name and Address on File | Contact Information on File | Customer Claim | | 0.37 |
| CIN02631 | Name and Address on File | Contact Information on File | Customer Claim | | 10,075.67 |
| CIN02632 | Name and Address on File | Contact Information on File | Customer Claim | | 778.29 |
| CIN02633 | Name and Address on File | Contact Information on File | Customer Claim | | 63.13 |
| CIN02634 | Name and Address on File | Contact Information on File | Customer Claim | | 170.72 |
| CIN02635 | Name and Address on File | Contact Information on File | Customer Claim | | 36.25 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN02636 | Name and Address on File | Contact Information on File | Customer Claim | | 1,635.19 |
| CIN02637 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02638 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02639 | Name and Address on File | Contact Information on File | Customer Claim | | 778.29 |
| CIN02640 | Name and Address on File | Contact Information on File | Customer Claim | | 10.84 |
| CIN02641 | Name and Address on File | Contact Information on File | Customer Claim | | 2.00 |
| CIN02642 | Name and Address on File | Contact Information on File | Customer Claim | | 3,113.18 |
| CIN02643 | Name and Address on File | Contact Information on File | Customer Claim | | 5.13 |
| CIN02644 | Name and Address on File | Contact Information on File | Customer Claim | | 0.68 |
| CIN02645 | Name and Address on File | Contact Information on File | Customer Claim | | 5,136.74 |
| CIN02646 | Name and Address on File | Contact Information on File | Customer Claim | | 6,226.35 |
| CIN02647 | Name and Address on File | Contact Information on File | Customer Claim | | 10.89 |
| CIN02648 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02649 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02650 | Name and Address on File | Contact Information on File | Customer Claim | | 43.61 |
| CIN02651 | Name and Address on File | Contact Information on File | Customer Claim | | 170.10 |
| CIN02652 | Name and Address on File | Contact Information on File | Customer Claim | | 2,833.72 |
| CIN02653 | Name and Address on File | Contact Information on File | Customer Claim | | 32.49 |
| CIN02654 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02655 | Name and Address on File | Contact Information on File | Customer Claim | | 31.32 |
| CIN02656 | Name and Address on File | Contact Information on File | Customer Claim | | 12.73 |
| CIN02657 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02658 | Name and Address on File | Contact Information on File | Customer Claim | | 23.99 |
| CIN02659 | Name and Address on File | Contact Information on File | Customer Claim | | 175.72 |
| CIN02660 | Name and Address on File | Contact Information on File | Customer Claim | | 60.60 |
| CIN02661 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02662 | Name and Address on File | Contact Information on File | Customer Claim | | 20.83 |
| CIN02663 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN02664 | Name and Address on File | Contact Information on File | Customer Claim | | 195.10 |
| CIN02665 | Name and Address on File | Contact Information on File | Customer Claim | | 1,086.28 |
| CIN02666 | Name and Address on File | Contact Information on File | Customer Claim | | 23.58 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN02667 | Name and Address on File | Contact Information on File | Customer Claim | | 16,514.51 |
| CIN02668 | Name and Address on File | Contact Information on File | Customer Claim | | 70.17 |
| CIN02669 | Name and Address on File | Contact Information on File | Customer Claim | | 1,932.73 |
| CIN02670 | Name and Address on File | Contact Information on File | Customer Claim | | 308.58 |
| CIN02671 | Name and Address on File | Contact Information on File | Customer Claim | | 1.45 |
| CIN02672 | Name and Address on File | Contact Information on File | Customer Claim | | 4.05 |
| CIN02673 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02674 | Name and Address on File | Contact Information on File | Customer Claim | | 45,466.85 |
| CIN02675 | Name and Address on File | Contact Information on File | Customer Claim | | 635.46 |
| CIN02676 | Name and Address on File | Contact Information on File | Customer Claim | | 36.38 |
| CIN02677 | Name and Address on File | Contact Information on File | Customer Claim | | 126.19 |
| CIN02678 | Name and Address on File | Contact Information on File | Customer Claim | | 45.08 |
| CIN02679 | Name and Address on File | Contact Information on File | Customer Claim | | 57.69 |
| CIN02680 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN02681 | Name and Address on File | Contact Information on File | Customer Claim | | 0.40 |
| CIN02682 | Name and Address on File | Contact Information on File | Customer Claim | | 18.19 |
| CIN02683 | Name and Address on File | Contact Information on File | Customer Claim | | 40.71 |
| CIN02684 | Name and Address on File | Contact Information on File | Customer Claim | | 53,002.62 |
| CIN02685 | Name and Address on File | Contact Information on File | Consolidated Claim; See Cred #2678 | | 0.00 |
| CIN02686 | Name and Address on File | Contact Information on File | Customer Claim | | 97,201.39 |
| CIN02687 | Name and Address on File | Contact Information on File | Customer Claim | | 39.04 |
| CIN02688 | Name and Address on File | Contact Information on File | Customer Claim | | 114.16 |
| CIN02689 | Name and Address on File | Contact Information on File | Customer Claim | | 10.81 |
| CIN02690 | Name and Address on File | Contact Information on File | Customer Claim | | 221.31 |
| CIN02691 | Name and Address on File | Contact Information on File | Customer Claim | | 410.35 |
| CIN02692 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02693 | Name and Address on File | Contact Information on File | Customer Claim | | 311.83 |
| CIN02694 | Name and Address on File | Contact Information on File | Customer Claim | | 9.23 |
| CIN02695 | Name and Address on File | Contact Information on File | Customer Claim | | 0.06 |
| CIN02696 | Name and Address on File | Contact Information on File | Customer Claim | | 34,602.62 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN02697 | Name and Address on File | Contact Information on File | Customer Claim | | 56,538.90 |
| CIN02698 | Name and Address on File | Contact Information on File | Customer Claim | | 454.72 |
| CIN02699 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02700 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02701 | Name and Address on File | Contact Information on File | Customer Claim | | 269.27 |
| CIN02702 | Name and Address on File | Contact Information on File | Customer Claim | | 778.63 |
| CIN02703 | Name and Address on File | Contact Information on File | Customer Claim | | 19.52 |
| CIN02704 | Name and Address on File | Contact Information on File | Customer Claim | | 36.26 |
| CIN02705 | Name and Address on File | Contact Information on File | Customer Claim | | 183.27 |
| CIN02706 | Name and Address on File | Contact Information on File | Customer Claim | | 0.71 |
| CIN02707 | Name and Address on File | Contact Information on File | Customer Claim | | 14,787.59 |
| CIN02708 | Name and Address on File | Contact Information on File | Customer Claim | | 27.12 |
| CIN02709 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02710 | Name and Address on File | Contact Information on File | Customer Claim | | 1,089.61 |
| CIN02711 | Name and Address on File | Contact Information on File | Customer Claim | | 4.55 |
| CIN02712 | Name and Address on File | Contact Information on File | Customer Claim | | 1,724.71 |
| CIN02713 | Name and Address on File | Contact Information on File | Customer Claim | | 130.66 |
| CIN02714 | Name and Address on File | Contact Information on File | Customer Claim | | 6.31 |
| CIN02715 | Name and Address on File | Contact Information on File | Customer Claim | | 83.09 |
| CIN02716 | Name and Address on File | Contact Information on File | Customer Claim | | 0.88 |
| CIN02717 | Name and Address on File | Contact Information on File | Customer Claim | | 19.00 |
| CIN02718 | Name and Address on File | Contact Information on File | Customer Claim | | 94.06 |
| CIN02719 | Name and Address on File | Contact Information on File | Customer Claim | | 10.68 |
| CIN02720 | Name and Address on File | Contact Information on File | Customer Claim | | 25.84 |
| CIN02721 | Name and Address on File | Contact Information on File | Customer Claim | | 625.49 |
| CIN02722 | Name and Address on File | Contact Information on File | Customer Claim | | 189.22 |
| CIN02723 | Name and Address on File | Contact Information on File | Customer Claim | | 1,137.89 |
| CIN02724 | Name and Address on File | Contact Information on File | Customer Claim | | 72.16 |
| CIN02725 | Name and Address on File | Contact Information on File | Customer Claim | | 17.19 |
| CIN02726 | Name and Address on File | Contact Information on File | Customer Claim | | 2,366.73 |
| CIN02727 | Name and Address on File | Contact Information on File | Customer Claim | | 20.00 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN02728 | Name and Address on File | Contact Information on File | Customer Claim | | 54.63 |
| CIN02729 | Name and Address on File | Contact Information on File | Customer Claim | | 278.74 |
| CIN02730 | Name and Address on File | Contact Information on File | Customer Claim | | 57.76 |
| CIN02731 | Name and Address on File | Contact Information on File | Customer Claim | | 41.43 |
| CIN02732 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02733 | Name and Address on File | Contact Information on File | Customer Claim | | 10,700.20 |
| CIN02734 | Name and Address on File | Contact Information on File | Customer Claim | | 54.92 |
| CIN02735 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02736 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02737 | Name and Address on File | Contact Information on File | Customer Claim | | 24.09 |
| CIN02738 | Name and Address on File | Contact Information on File | Customer Claim | | 13.22 |
| CIN02739 | Name and Address on File | Contact Information on File | Customer Claim | | 12.56 |
| CIN02740 | Name and Address on File | Contact Information on File | Customer Claim - Top 30 | | 933,952.80 |
| CIN02741 | Name and Address on File | Contact Information on File | Customer Claim | | 22.74 |
| CIN02742 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN02743 | Name and Address on File | Contact Information on File | Customer Claim | | 646.11 |
| CIN02744 | Name and Address on File | Contact Information on File | Customer Claim | | 15.00 |
| CIN02745 | Name and Address on File | Contact Information on File | Customer Claim | | 231.05 |
| CIN02746 | Name and Address on File | Contact Information on File | Customer Claim | | 30.26 |
| CIN02747 | Name and Address on File | Contact Information on File | Customer Claim | | 199,690.48 |
| CIN02748 | Name and Address on File | Contact Information on File | Customer Claim | | 1,876.93 |
| CIN02749 | Name and Address on File | Contact Information on File | Customer Claim | | 461.52 |
| CIN02750 | Name and Address on File | Contact Information on File | Customer Claim | | 2,758.45 |
| CIN02751 | Name and Address on File | Contact Information on File | Customer Claim | | 25.41 |
| CIN02752 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN02753 | Name and Address on File | Contact Information on File | Customer Claim | | 51.32 |
| CIN02754 | Name and Address on File | Contact Information on File | Customer Claim | | 112.40 |
| CIN02755 | Name and Address on File | Contact Information on File | Customer Claim | | 13.40 |
| CIN02756 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02757 | Name and Address on File | Contact Information on File | Customer Claim | | 0.01 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN02758 | Name and Address on File | Contact Information on File | Customer Claim | | 72.24 |
| CIN02759 | Name and Address on File | Contact Information on File | Customer Claim | | 160.22 |
| CIN02760 | Name and Address on File | Contact Information on File | Customer Claim | | 1,827.76 |
| CIN02761 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN02762 | Name and Address on File | Contact Information on File | Customer Claim | | 787.60 |
| CIN02763 | Name and Address on File | Contact Information on File | Customer Claim | | 0.02 |
| CIN02764 | Name and Address on File | Contact Information on File | Customer Claim | | 3.42 |
| CIN02765 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02766 | Name and Address on File | Contact Information on File | Customer Claim | | 10.10 |
| CIN02767 | Name and Address on File | Contact Information on File | Customer Claim | | 101.94 |
| CIN02768 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN02769 | Name and Address on File | Contact Information on File | Customer Claim | | 9.44 |
| CIN02770 | Name and Address on File | Contact Information on File | Customer Claim | | 24.96 |
| CIN02771 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02772 | Name and Address on File | Contact Information on File | Customer Claim | | 8.98 |
| CIN02773 | Name and Address on File | Contact Information on File | Customer Claim | | 19.52 |
| CIN02774 | Name and Address on File | Contact Information on File | Customer Claim | | 43,129.82 |
| CIN02775 | Name and Address on File | Contact Information on File | Customer Claim | | 7.71 |
| CIN02776 | Name and Address on File | Contact Information on File | Customer Claim | | 149.72 |
| CIN02777 | Name and Address on File | Contact Information on File | Customer Claim | | 9,712.77 |
| CIN02778 | Name and Address on File | Contact Information on File | Customer Claim | | 145.76 |
| CIN02779 | Name and Address on File | Contact Information on File | Customer Claim | | 14.40 |
| CIN02780 | Name and Address on File | Contact Information on File | Customer Claim | | 463.24 |
| CIN02781 | Name and Address on File | Contact Information on File | Customer Claim | | 5,534.13 |
| CIN02782 | Name and Address on File | Contact Information on File | Customer Claim | | 0.05 |
| CIN02783 | Name and Address on File | Contact Information on File | Customer Claim | | 81.41 |
| CIN02784 | Name and Address on File | Contact Information on File | Customer Claim | | 84.24 |
| CIN02785 | Name and Address on File | Contact Information on File | Customer Claim | | 3,621.93 |
| CIN02786 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN02787 | Name and Address on File | Contact Information on File | Customer Claim | | 50.01 |
| CIN02788 | Name and Address on File | Contact Information on File | Customer Claim | | 44.12 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN02789 | Name and Address on File | Contact Information on File | Customer Claim | | 10.80 |
| CIN02790 | Name and Address on File | Contact Information on File | Customer Claim | | 4.94 |
| CIN02791 | Name and Address on File | Contact Information on File | Customer Claim | | 13.15 |
| CIN02792 | Name and Address on File | Contact Information on File | Customer Claim | | 9.52 |
| CIN02793 | Name and Address on File | Contact Information on File | Customer Claim | | 26.07 |
| CIN02794 | Name and Address on File | Contact Information on File | Customer Claim | | 1.27 |
| CIN02795 | Name and Address on File | Contact Information on File | Customer Claim | | 1,056.17 |
| CIN02796 | Name and Address on File | Contact Information on File | Customer Claim | | 14,009.29 |
| CIN02797 | Name and Address on File | Contact Information on File | Customer Claim | | 13.25 |
| CIN02798 | Name and Address on File | Contact Information on File | Customer Claim | | 0.10 |
| CIN02799 | Name and Address on File | Contact Information on File | Customer Claim | | 2,515.38 |
| CIN02800 | Name and Address on File | Contact Information on File | Customer Claim | | 6,537.67 |
| CIN02801 | Name and Address on File | Contact Information on File | Customer Claim | | 14.55 |
| CIN02802 | Name and Address on File | Contact Information on File | Customer Claim | | 50,094.31 |
| CIN02803 | Name and Address on File | Contact Information on File | Consolidated Claim; See Cred Claim #2795 | | 0.00 |
| CIN02804 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02805 | Name and Address on File | Contact Information on File | Customer Claim | | 51.94 |
| CIN02806 | Name and Address on File | Contact Information on File | Customer Claim | | 743,426.43 |
| CIN02807 | Name and Address on File | Contact Information on File | Consolidated Claim; See Cred Claim #2798 | | 0.00 |
| CIN02808 | Name and Address on File | Contact Information on File | Customer Claim | | 92.45 |
| CIN02809 | Name and Address on File | Contact Information on File | Customer Claim | | 316.50 |
| CIN02810 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02811 | Name and Address on File | Contact Information on File | Customer Claim | | 58.15 |
| CIN02812 | Name and Address on File | Contact Information on File | Customer Claim | | 10.20 |
| CIN02813 | Name and Address on File | Contact Information on File | Customer Claim | | 39.27 |
| CIN02814 | Name and Address on File | Contact Information on File | Customer Claim | | 12.21 |
| CIN02815 | Name and Address on File | Contact Information on File | Customer Claim | | 8.33 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN02816 | Name and Address on File | Contact Information on File | Customer Claim | | 203.49 |
| CIN02817 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN02818 | Name and Address on File | Contact Information on File | Customer Claim | | 0.01 |
| CIN02819 | Name and Address on File | Contact Information on File | Customer Claim | | 1,712.25 |
| CIN02820 | Name and Address on File | Contact Information on File | Customer Claim | | 19.44 |
| CIN02821 | Name and Address on File | Contact Information on File | Customer Claim | | 102.49 |
| CIN02822 | Name and Address on File | Contact Information on File | Customer Claim | | 10.01 |
| CIN02823 | Name and Address on File | Contact Information on File | Customer Claim | | 2.78 |
| CIN02824 | Name and Address on File | Contact Information on File | Customer Claim | | 81.79 |
| CIN02825 | Name and Address on File | Contact Information on File | Customer Claim | | 62.14 |
| CIN02826 | Name and Address on File | Contact Information on File | Customer Claim | | 23.22 |
| CIN02827 | Name and Address on File | Contact Information on File | Customer Claim | | 6,813.14 |
| CIN02828 | Name and Address on File | Contact Information on File | Customer Claim | | 1,952.19 |
| CIN02829 | Name and Address on File | Contact Information on File | Customer Claim | | 252.52 |
| CIN02830 | Name and Address on File | Contact Information on File | Customer Claim | | 20.36 |
| CIN02831 | Name and Address on File | Contact Information on File | Customer Claim | | 779,850.59 |
| CIN02832 | Name and Address on File | Contact Information on File | Customer Claim | | 95,146.70 |
| CIN02833 | Name and Address on File | Contact Information on File | Customer Claim | | 911.18 |
| CIN02834 | Name and Address on File | Contact Information on File | Customer Claim | | 10.00 |
| CIN02835 | Name and Address on File | Contact Information on File | Customer Claim | | 10.40 |
| CIN02836 | Name and Address on File | Contact Information on File | Customer Claim | | 48.33 |
| CIN02837 | Name and Address on File | Contact Information on File | Customer Claim | | 34.47 |
| CIN02838 | Name and Address on File | Contact Information on File | Customer Claim | | 369,914.72 |
| CIN02839 | Name and Address on File | Contact Information on File | Customer Claim | | 171,819.51 |
| CIN02840 | Name and Address on File | Contact Information on File | Customer Claim | | 135,705.22 |
| CIN02841 | Name and Address on File | Contact Information on File | Customer Claim | | 1,911.93 |
| CIN02842 | Name and Address on File | Contact Information on File | Customer Claim | | 16.53 |
| CIN02843 | Name and Address on File | Contact Information on File | Customer Claim | | 65.76 |
| CIN02844 | Name and Address on File | Contact Information on File | Customer Claim | | 15.01 |
| CIN02845 | Name and Address on File | Contact Information on File | Customer Claim | | 58.43 |
| CIN02846 | Name and Address on File | Contact Information on File | Customer Claim | | 0.16 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN02847 | Name and Address on File | Contact Information on File | Customer Claim | | 111.71 |
| CIN02848 | Name and Address on File | Contact Information on File | Customer Claim | | 165.34 |
| CIN02849 | Name and Address on File | Contact Information on File | Customer Claim | | 27,526.92 |
| CIN02850 | Name and Address on File | Contact Information on File | Customer Claim | | 70.71 |
| CIN02851 | Name and Address on File | Contact Information on File | Customer Claim | | 15.80 |
| CIN02852 | Name and Address on File | Contact Information on File | Customer Claim | | 555.56 |
| CIN02853 | Name and Address on File | Contact Information on File | Customer Claim | | 13.08 |
| CIN02854 | Name and Address on File | Contact Information on File | Customer Claim | | 422.49 |
| CIN02855 | Name and Address on File | Contact Information on File | Customer Claim | | 10.45 |
| CIN02856 | Name and Address on File | Contact Information on File | Customer Claim | | 16.39 |
| CIN02857 | Name and Address on File | Contact Information on File | Customer Claim | | 1,392.14 |
| CIN02858 | Name and Address on File | Contact Information on File | Customer Claim | | 314.02 |
| CIN02859 | Name and Address on File | Contact Information on File | Customer Claim | | 13.28 |
| CIN02860 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN02861 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN02862 | Name and Address on File | Contact Information on File | Customer Claim | | 16.81 |
| CIN02863 | Name and Address on File | Contact Information on File | Customer Claim | | 17.64 |
| CIN02864 | Name and Address on File | Contact Information on File | Customer Claim | | 68.21 |
| CIN02865 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN02866 | Name and Address on File | Contact Information on File | Customer Claim | | 64.31 |
| CIN02867 | Name and Address on File | Contact Information on File | Customer Claim | | 18.19 |
| CIN02868 | Name and Address on File | Contact Information on File | Customer Claim | | 11.80 |
| CIN02869 | Name and Address on File | Contact Information on File | Customer Claim | | 121.14 |
| CIN02870 | Name and Address on File | Contact Information on File | Customer Claim | | 164.29 |
| CIN02871 | Name and Address on File | Contact Information on File | Customer Claim | | 20.36 |
| CIN02872 | Name and Address on File | Contact Information on File | Customer Claim | | 13,933.14 |
| CIN02873 | Name and Address on File | Contact Information on File | Customer Claim | | 5,276.10 |
| CIN02874 | Name and Address on File | Contact Information on File | Customer Claim | | 5.15 |
| CIN02875 | Name and Address on File | Contact Information on File | Customer Claim | | 0.14 |
| CIN02876 | Name and Address on File | Contact Information on File | Customer Claim | | 105.83 |
| CIN02877 | Name and Address on File | Contact Information on File | Customer Claim | | 175.80 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN02878 | Name and Address on File | Contact Information on File | Customer Claim | | 59.09 |
| CIN02879 | Name and Address on File | Contact Information on File | Customer Claim | | 16.23 |
| CIN02880 | Name and Address on File | Contact Information on File | Customer Claim | | 20.54 |
| CIN02881 | Name and Address on File | Contact Information on File | Customer Claim | | 23,034.33 |
| CIN02882 | Name and Address on File | Contact Information on File | Customer Claim | | 13.86 |
| CIN02883 | Name and Address on File | Contact Information on File | Customer Claim | | 33.46 |
| CIN02884 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02885 | Name and Address on File | Contact Information on File | Customer Claim | | 144.74 |
| CIN02886 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02887 | Name and Address on File | Contact Information on File | Customer Claim | | 5.56 |
| CIN02888 | Name and Address on File | Contact Information on File | Customer Claim | | 55.22 |
| CIN02889 | Name and Address on File | Contact Information on File | Customer Claim | | 45.76 |
| CIN02890 | Name and Address on File | Contact Information on File | Customer Claim | | 32.05 |
| CIN02891 | Name and Address on File | Contact Information on File | Customer Claim | | 2.68 |
| CIN02892 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02893 | Name and Address on File | Contact Information on File | Customer Claim | | 128.15 |
| CIN02894 | Name and Address on File | Contact Information on File | Customer Claim | | 1,740.55 |
| CIN02895 | Name and Address on File | Contact Information on File | Customer Claim | | 1.22 |
| CIN02896 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN02897 | Name and Address on File | Contact Information on File | Customer Claim | | 0.09 |
| CIN02898 | Name and Address on File | Contact Information on File | Customer Claim | | 25.49 |
| CIN02899 | Name and Address on File | Contact Information on File | Customer Claim | | 44.66 |
| CIN02900 | Name and Address on File | Contact Information on File | Customer Claim | | 15.79 |
| CIN02901 | Name and Address on File | Contact Information on File | Customer Claim | | 10.22 |
| CIN02902 | Name and Address on File | Contact Information on File | Customer Claim | | 933.95 |
| CIN02903 | Name and Address on File | Contact Information on File | Customer Claim | | 18.34 |
| CIN02904 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02905 | Name and Address on File | Contact Information on File | Customer Claim | | 70.54 |
| CIN02906 | Name and Address on File | Contact Information on File | Customer Claim | | 643.01 |
| CIN02907 | Name and Address on File | Contact Information on File | Customer Claim | | 21.59 |
| CIN02908 | Name and Address on File | Contact Information on File | Customer Claim | | 0.59 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN02909 | Name and Address on File | Contact Information on File | Customer Claim | | 4.17 |
| CIN02910 | Name and Address on File | Contact Information on File | Customer Claim | | 466.98 |
| CIN02911 | Name and Address on File | Contact Information on File | Customer Claim | | 195.30 |
| CIN02912 | Name and Address on File | Contact Information on File | Customer Claim | | 0.31 |
| CIN02913 | Name and Address on File | Contact Information on File | Customer Claim | | 452.22 |
| CIN02914 | Name and Address on File | Contact Information on File | Customer Claim | | 7.58 |
| CIN02915 | Name and Address on File | Contact Information on File | Customer Claim | | 11,797.65 |
| CIN02916 | Name and Address on File | Contact Information on File | Customer Claim | | 62.84 |
| CIN02917 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02918 | Name and Address on File | Contact Information on File | Customer Claim | | 46.00 |
| CIN02919 | Name and Address on File | Contact Information on File | Customer Claim | | 15.88 |
| CIN02920 | Name and Address on File | Contact Information on File | Customer Claim | | 6,461.13 |
| CIN02921 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN02922 | Name and Address on File | Contact Information on File | Customer Claim | | 4,755.46 |
| CIN02923 | Name and Address on File | Contact Information on File | Customer Claim | | 11.08 |
| CIN02924 | Name and Address on File | Contact Information on File | Customer Claim | | 2,405.06 |
| CIN02925 | Name and Address on File | Contact Information on File | Customer Claim | | 40.26 |
| CIN02926 | Name and Address on File | Contact Information on File | Customer Claim | | 134.75 |
| CIN02927 | Name and Address on File | Contact Information on File | Customer Claim | | 10.18 |
| CIN02928 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN02929 | Name and Address on File | Contact Information on File | Customer Claim | | 550.25 |
| CIN02930 | Name and Address on File | Contact Information on File | Customer Claim | | 1,463.43 |
| CIN02931 | Name and Address on File | Contact Information on File | Customer Claim | | 0.15 |
| CIN02932 | Name and Address on File | Contact Information on File | Customer Claim | | 20,559.10 |
| CIN02933 | Name and Address on File | Contact Information on File | Customer Claim | | 1.00 |
| CIN02934 | Name and Address on File | Contact Information on File | Customer Claim | | 12.65 |
| CIN02935 | Name and Address on File | Contact Information on File | Customer Claim | | 222.26 |
| CIN02936 | Name and Address on File | Contact Information on File | Customer Claim | | 47.35 |
| CIN02937 | Name and Address on File | Contact Information on File | Customer Claim | | 23,319.23 |
| CIN02938 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN02939 | Name and Address on File | Contact Information on File | Customer Claim | | 19.38 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN02940 | Name and Address on File | Contact Information on File | Customer Claim | | 6,102.09 |
| CIN02941 | Name and Address on File | Contact Information on File | Customer Claim | | 462.74 |
| CIN02942 | Name and Address on File | Contact Information on File | Customer Claim | | 47.39 |
| CIN02943 | Name and Address on File | Contact Information on File | Customer Claim | | 1,449.13 |
| CIN02944 | Name and Address on File | Contact Information on File | Customer Claim | | 281.32 |
| CIN02945 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02946 | Name and Address on File | Contact Information on File | Customer Claim | | 9.27 |
| CIN02947 | Name and Address on File | Contact Information on File | Customer Claim | | 24.17 |
| CIN02948 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN02949 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN02950 | Name and Address on File | Contact Information on File | Customer Claim | | 1,554.85 |
| CIN02951 | Name and Address on File | Contact Information on File | Customer Claim | | 23.99 |
| CIN02952 | Name and Address on File | Contact Information on File | Customer Claim | | 118.28 |
| CIN02953 | Name and Address on File | Contact Information on File | Customer Claim | | 283.33 |
| CIN02954 | Name and Address on File | Contact Information on File | Customer Claim | | 37.40 |
| CIN02955 | Name and Address on File | Contact Information on File | Customer Claim | | 56.23 |
| CIN02956 | Name and Address on File | Contact Information on File | Customer Claim | | 61.07 |
| CIN02957 | Name and Address on File | Contact Information on File | Customer Claim | | 7,930.63 |
| CIN02958 | Name and Address on File | Contact Information on File | Customer Claim | | 6,361.52 |
| CIN02959 | Name and Address on File | Contact Information on File | Customer Claim | | 41.38 |
| CIN02960 | Name and Address on File | Contact Information on File | Customer Claim | | 47.08 |
| CIN02961 | Name and Address on File | Contact Information on File | Customer Claim | | 3,720.41 |
| CIN02962 | Name and Address on File | Contact Information on File | Customer Claim | | 22.90 |
| CIN02963 | Name and Address on File | Contact Information on File | Customer Claim | | 126.67 |
| CIN02964 | Name and Address on File | Contact Information on File | Customer Claim | | 235.37 |
| CIN02965 | Name and Address on File | Contact Information on File | Customer Claim | | 15,903.06 |
| CIN02966 | Name and Address on File | Contact Information on File | Customer Claim | | 24,187.01 |
| CIN02967 | Name and Address on File | Contact Information on File | Customer Claim | | 13,569.82 |
| CIN02968 | Name and Address on File | Contact Information on File | Customer Claim | | 10.41 |
| CIN02969 | Name and Address on File | Contact Information on File | Customer Claim | | 100.00 |
| CIN02970 | Name and Address on File | Contact Information on File | Customer Claim | | 3,015.94 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN02971 | Name and Address on File | Contact Information on File | Customer Claim | | 27.74 |
| CIN02972 | Name and Address on File | Contact Information on File | Customer Claim | | 24.64 |
| CIN02973 | Name and Address on File | Contact Information on File | Customer Claim | | 49.57 |
| CIN02974 | Name and Address on File | Contact Information on File | Customer Claim | | 622.64 |
| CIN02975 | Name and Address on File | Contact Information on File | Customer Claim | | 0.41 |
| CIN02976 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02977 | Name and Address on File | Contact Information on File | Customer Claim | | 696,982.69 |
| CIN02978 | Name and Address on File | Contact Information on File | Customer Claim | | 4.55 |
| CIN02979 | Name and Address on File | Contact Information on File | Customer Claim | | 24.44 |
| CIN02980 | Name and Address on File | Contact Information on File | Customer Claim | | 12,853.17 |
| CIN02981 | Name and Address on File | Contact Information on File | Customer Claim | | 12.89 |
| CIN02982 | Name and Address on File | Contact Information on File | Customer Claim | | 4,772.04 |
| CIN02983 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02984 | Name and Address on File | Contact Information on File | Customer Claim | | 0.01 |
| CIN02985 | Name and Address on File | Contact Information on File | Customer Claim | | 13.27 |
| CIN02986 | Name and Address on File | Contact Information on File | Customer Claim | | 2,198.22 |
| CIN02987 | Name and Address on File | Contact Information on File | Customer Claim | | 23,718.27 |
| CIN02988 | Name and Address on File | Contact Information on File | Customer Claim | | 103.51 |
| CIN02989 | Name and Address on File | Contact Information on File | Customer Claim | | 180.97 |
| CIN02990 | Name and Address on File | Contact Information on File | Customer Claim | | 214.22 |
| CIN02991 | Name and Address on File | Contact Information on File | Customer Claim | | 96.87 |
| CIN02992 | Name and Address on File | Contact Information on File | Customer Claim | | 424.52 |
| CIN02993 | Name and Address on File | Contact Information on File | Customer Claim | | 68,489.87 |
| CIN02994 | Name and Address on File | Contact Information on File | Customer Claim | | 12.47 |
| CIN02995 | Name and Address on File | Contact Information on File | Customer Claim | | 90.97 |
| CIN02996 | Name and Address on File | Contact Information on File | Customer Claim | | 14,320.61 |
| CIN02997 | Name and Address on File | Contact Information on File | Customer Claim | | 9,769.47 |
| CIN02998 | Name and Address on File | Contact Information on File | Customer Claim | | 50.00 |
| CIN02999 | Name and Address on File | Contact Information on File | Customer Claim | | 4.65 |
| CIN03000 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03001 | Name and Address on File | Contact Information on File | Customer Claim | | 49.03 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN03002 | Name and Address on File | Contact Information on File | Customer Claim | | 4,358.45 |
| CIN03003 | Name and Address on File | Contact Information on File | Customer Claim | | 2,212.19 |
| CIN03004 | Name and Address on File | Contact Information on File | Customer Claim | | 39.00 |
| CIN03005 | Name and Address on File | Contact Information on File | Customer Claim | | 16,032.86 |
| CIN03006 | Name and Address on File | Contact Information on File | Customer Claim | | 164.54 |
| CIN03007 | Name and Address on File | Contact Information on File | Customer Claim | | 560.41 |
| CIN03008 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03009 | Name and Address on File | Contact Information on File | Customer Claim | | 50.29 |
| CIN03010 | Name and Address on File | Contact Information on File | Customer Claim | | 16.77 |
| CIN03011 | Name and Address on File | Contact Information on File | Customer Claim | | 23.00 |
| CIN03012 | Name and Address on File | Contact Information on File | Customer Claim | | 29,289.00 |
| CIN03013 | Name and Address on File | Contact Information on File | Customer Claim | | 78.86 |
| CIN03014 | Name and Address on File | Contact Information on File | Customer Claim | | 2,719.68 |
| CIN03015 | Name and Address on File | Contact Information on File | Customer Claim | | 8,931.63 |
| CIN03016 | Name and Address on File | Contact Information on File | Customer Claim | | 0.10 |
| CIN03017 | Name and Address on File | Contact Information on File | Customer Claim | | 36.53 |
| CIN03018 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03019 | Name and Address on File | Contact Information on File | Customer Claim | | 6.35 |
| CIN03020 | Name and Address on File | Contact Information on File | Customer Claim | | 591.62 |
| CIN03021 | Name and Address on File | Contact Information on File | Customer Claim | | 3.01 |
| CIN03022 | Name and Address on File | Contact Information on File | Customer Claim | | 46.37 |
| CIN03023 | Name and Address on File | Contact Information on File | Customer Claim | | 74.76 |
| CIN03024 | Name and Address on File | Contact Information on File | Customer Claim | | 1,581.56 |
| CIN03025 | Name and Address on File | Contact Information on File | Customer Claim | | 15,715.13 |
| CIN03026 | Name and Address on File | Contact Information on File | Customer Claim | | 88.38 |
| CIN03027 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03028 | Name and Address on File | Contact Information on File | Customer Claim | | 44.40 |
| CIN03029 | Name and Address on File | Contact Information on File | Customer Claim | | 1.32 |
| CIN03030 | Name and Address on File | Contact Information on File | Customer Claim | | 36,961.86 |
| CIN03031 | Name and Address on File | Contact Information on File | Customer Claim | | 50.89 |
| CIN03032 | Name and Address on File | Contact Information on File | Customer Claim | | 101.93 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN03033 | Name and Address on File | Contact Information on File | Customer Claim | | 11.88 |
| CIN03034 | Name and Address on File | Contact Information on File | Customer Claim | | 4.78 |
| CIN03035 | Name and Address on File | Contact Information on File | Customer Claim | | 178.32 |
| CIN03036 | Name and Address on File | Contact Information on File | Customer Claim | | 10.91 |
| CIN03037 | Name and Address on File | Contact Information on File | Customer Claim | | 933.95 |
| CIN03038 | Name and Address on File | Contact Information on File | Customer Claim | | 0.52 |
| CIN03039 | Name and Address on File | Contact Information on File | Customer Claim | | 3,896.29 |
| CIN03040 | Name and Address on File | Contact Information on File | Customer Claim | | 6,407.44 |
| CIN03041 | Name and Address on File | Contact Information on File | Customer Claim | | 15.08 |
| CIN03042 | Name and Address on File | Contact Information on File | Customer Claim | | 0.70 |
| CIN03043 | Name and Address on File | Contact Information on File | Customer Claim | | 11.20 |
| CIN03044 | Name and Address on File | Contact Information on File | Customer Claim | | 3.45 |
| CIN03045 | Name and Address on File | Contact Information on File | Customer Claim | | 2,172.99 |
| CIN03046 | Name and Address on File | Contact Information on File | Customer Claim | | 101.11 |
| CIN03047 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN03048 | Name and Address on File | Contact Information on File | Customer Claim | | 33.72 |
| CIN03049 | Name and Address on File | Contact Information on File | Customer Claim | | 89.75 |
| CIN03050 | Name and Address on File | Contact Information on File | Customer Claim | | 111.41 |
| CIN03051 | Name and Address on File | Contact Information on File | Customer Claim | | 0.52 |
| CIN03052 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03053 | Name and Address on File | Contact Information on File | Customer Claim | | 166.19 |
| CIN03054 | Name and Address on File | Contact Information on File | Customer Claim | | 25.90 |
| CIN03055 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN03056 | Name and Address on File | Contact Information on File | Customer Claim | | 469.07 |
| CIN03057 | Name and Address on File | Contact Information on File | Customer Claim | | 18.95 |
| CIN03058 | Name and Address on File | Contact Information on File | Customer Claim | | 1,109.09 |
| CIN03059 | Name and Address on File | Contact Information on File | Customer Claim | | 31.57 |
| CIN03060 | Name and Address on File | Contact Information on File | Customer Claim | | 0.04 |
| CIN03061 | Name and Address on File | Contact Information on File | Customer Claim | | 1,285.18 |
| CIN03062 | Name and Address on File | Contact Information on File | Customer Claim | | 804.51 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN03063 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03064 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03065 | Name and Address on File | Contact Information on File | Customer Claim | | 26.11 |
| CIN03066 | Name and Address on File | Contact Information on File | Customer Claim | | 60.02 |
| CIN03067 | Name and Address on File | Contact Information on File | Customer Claim | | 32,221.37 |
| CIN03068 | Name and Address on File | Contact Information on File | Customer Claim | | 45.66 |
| CIN03069 | Name and Address on File | Contact Information on File | Customer Claim | | 28.38 |
| CIN03070 | Name and Address on File | Contact Information on File | Customer Claim | | 30.78 |
| CIN03071 | Name and Address on File | Contact Information on File | Customer Claim | | 103.71 |
| CIN03072 | Name and Address on File | Contact Information on File | Customer Claim | | 5,657.43 |
| CIN03073 | Name and Address on File | Contact Information on File | Customer Claim | | 22.06 |
| CIN03074 | Name and Address on File | Contact Information on File | Customer Claim | | 1,727.53 |
| CIN03075 | Name and Address on File | Contact Information on File | Customer Claim | | 0.15 |
| CIN03076 | Name and Address on File | Contact Information on File | Customer Claim | | 500.00 |
| CIN03077 | Name and Address on File | Contact Information on File | Customer Claim | | 40.92 |
| CIN03078 | Name and Address on File | Contact Information on File | Customer Claim | | 8.92 |
| CIN03079 | Name and Address on File | Contact Information on File | Customer Claim | | 0.16 |
| CIN03080 | Name and Address on File | Contact Information on File | Customer Claim | | 69.47 |
| CIN03081 | Name and Address on File | Contact Information on File | Customer Claim | | 12.92 |
| CIN03082 | Name and Address on File | Contact Information on File | Customer Claim | | 0.17 |
| CIN03083 | Name and Address on File | Contact Information on File | Customer Claim | | 837.41 |
| CIN03084 | Name and Address on File | Contact Information on File | Customer Claim | | 510.80 |
| CIN03085 | Name and Address on File | Contact Information on File | Customer Claim | | 30.00 |
| CIN03086 | Name and Address on File | Contact Information on File | Customer Claim | | 13.91 |
| CIN03087 | Name and Address on File | Contact Information on File | Customer Claim | | 71,432.77 |
| CIN03088 | Name and Address on File | Contact Information on File | Customer Claim | | 1,337.15 |
| CIN03089 | Name and Address on File | Contact Information on File | Customer Claim | | 8,455.51 |
| CIN03090 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03091 | Name and Address on File | Contact Information on File | Customer Claim | | 70.11 |
| CIN03092 | Name and Address on File | Contact Information on File | Customer Claim | | 20.36 |
| CIN03093 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN03094 | Name and Address on File | Contact Information on File | Customer Claim | | 189.39 |
| CIN03095 | Name and Address on File | Contact Information on File | Customer Claim | | 42.37 |
| CIN03096 | Name and Address on File | Contact Information on File | Customer Claim | | 331.67 |
| CIN03097 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03098 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03099 | Name and Address on File | Contact Information on File | Customer Claim | | 13.64 |
| CIN03100 | Name and Address on File | Contact Information on File | Customer Claim | | 14.87 |
| CIN03101 | Name and Address on File | Contact Information on File | Customer Claim - Top 30 | | 2,030,110.95 |
| CIN03103 | Name and Address on File | Contact Information on File | Customer Claim | | 0.05 |
| CIN03104 | Name and Address on File | Contact Information on File | Customer Claim | | 55.99 |
| CIN03105 | Name and Address on File | Contact Information on File | Customer Claim | | 1,556.59 |
| CIN03106 | Name and Address on File | Contact Information on File | Customer Claim | | 36.18 |
| CIN03107 | Name and Address on File | Contact Information on File | Customer Claim | | 409.96 |
| CIN03108 | Name and Address on File | Contact Information on File | Customer Claim | | 10.99 |
| CIN03109 | Name and Address on File | Contact Information on File | Customer Claim | | 1,152.66 |
| CIN03110 | Name and Address on File | Contact Information on File | Customer Claim | | 20.04 |
| CIN03111 | Name and Address on File | Contact Information on File | Customer Claim | | 117.13 |
| CIN03112 | Name and Address on File | Contact Information on File | Customer Claim | | 6,991.82 |
| CIN03113 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03114 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03115 | Name and Address on File | Contact Information on File | Customer Claim | | 361.32 |
| CIN03116 | Name and Address on File | Contact Information on File | Customer Claim | | 10.00 |
| CIN03117 | Name and Address on File | Contact Information on File | Customer Claim | | 7.27 |
| CIN03118 | Name and Address on File | Contact Information on File | Customer Claim | | 2.32 |
| CIN03119 | Name and Address on File | Contact Information on File | Customer Claim | | 566.26 |
| CIN03120 | Name and Address on File | Contact Information on File | Customer Claim | | 644,573.50 |
| CIN03121 | Name and Address on File | Contact Information on File | Customer Claim | | 1,857.19 |
| CIN03122 | Name and Address on File | Contact Information on File | Customer Claim | | 42,806.17 |
| CIN03123 | Name and Address on File | Contact Information on File | Customer Claim | | 6.21 |
| CIN03124 | Name and Address on File | Contact Information on File | Customer Claim | | 34.61 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN03125 | Name and Address on File | Contact Information on File | Customer Claim | | 9.48 |
| CIN03126 | Name and Address on File | Contact Information on File | Customer Claim | | 1,115.51 |
| CIN03127 | Name and Address on File | Contact Information on File | Customer Claim | | 100.00 |
| CIN03128 | Name and Address on File | Contact Information on File | Customer Claim | | 711.70 |
| CIN03129 | Name and Address on File | Contact Information on File | Customer Claim | | 2.45 |
| CIN03130 | Name and Address on File | Contact Information on File | Customer Claim | | 185.71 |
| CIN03131 | Name and Address on File | Contact Information on File | Customer Claim | | 0.44 |
| CIN03132 | Name and Address on File | Contact Information on File | Customer Claim | | 2,636.14 |
| CIN03133 | Name and Address on File | Contact Information on File | Customer Claim | | 2,132.18 |
| CIN03134 | Name and Address on File | Contact Information on File | Customer Claim | | 40.42 |
| CIN03135 | Name and Address on File | Contact Information on File | Customer Claim | | 88,394.15 |
| CIN03136 | Name and Address on File | Contact Information on File | Customer Claim | | 4,843.98 |
| CIN03137 | Name and Address on File | Contact Information on File | Customer Claim | | 154.60 |
| CIN03138 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN03139 | Name and Address on File | Contact Information on File | Customer Claim | | 23.20 |
| CIN03140 | Name and Address on File | Contact Information on File | Customer Claim | | 12.07 |
| CIN03141 | Name and Address on File | Contact Information on File | Customer Claim | | 0.06 |
| CIN03142 | Name and Address on File | Contact Information on File | Customer Claim | | 0.02 |
| CIN03143 | Name and Address on File | Contact Information on File | Customer Claim | | 31.42 |
| CIN03144 | Name and Address on File | Contact Information on File | Customer Claim | | 0.25 |
| CIN03145 | Name and Address on File | Contact Information on File | Customer Claim | | 16.42 |
| CIN03146 | Name and Address on File | Contact Information on File | Customer Claim | | 8.35 |
| CIN03147 | Name and Address on File | Contact Information on File | Customer Claim | | 632.66 |
| CIN03148 | Name and Address on File | Contact Information on File | Customer Claim | | 1,802.04 |
| CIN03149 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN03150 | Name and Address on File | Contact Information on File | Customer Claim | | 26.71 |
| CIN03151 | Name and Address on File | Contact Information on File | Customer Claim | | 191.62 |
| CIN03152 | Name and Address on File | Contact Information on File | Customer Claim | | 51.18 |
| CIN03153 | Name and Address on File | Contact Information on File | Customer Claim | | 10.00 |
| CIN03154 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03155 | Name and Address on File | Contact Information on File | Customer Claim | | 405.89 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN03156 | Name and Address on File | Contact Information on File | Customer Claim | | 69.25 |
| CIN03157 | Name and Address on File | Contact Information on File | Customer Claim | | 9.75 |
| CIN03158 | Name and Address on File | Contact Information on File | Customer Claim | | 32,833.37 |
| CIN03159 | Name and Address on File | Contact Information on File | Customer Claim | | 28.56 |
| CIN03160 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03161 | Name and Address on File | Contact Information on File | Customer Claim | | 21.99 |
| CIN03163 | Name and Address on File | Contact Information on File | Customer Claim | | 7.84 |
| CIN03164 | Name and Address on File | Contact Information on File | Customer Claim | | 636.66 |
| CIN03165 | Name and Address on File | Contact Information on File | Customer Claim | | 157.46 |
| CIN03166 | Name and Address on File | Contact Information on File | Customer Claim | | 649.98 |
| CIN03167 | Name and Address on File | Contact Information on File | Customer Claim | | 13,632.95 |
| CIN03168 | Name and Address on File | Contact Information on File | Customer Claim | | 15.49 |
| CIN03169 | Name and Address on File | Contact Information on File | Customer Claim | | 15,527.47 |
| CIN03170 | Name and Address on File | Contact Information on File | Customer Claim | | 11.15 |
| CIN03171 | Name and Address on File | Contact Information on File | Customer Claim | | 350.83 |
| CIN03172 | Name and Address on File | Contact Information on File | Customer Claim | | 7.07 |
| CIN03173 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03174 | Name and Address on File | Contact Information on File | Customer Claim | | 60.40 |
| CIN03175 | Name and Address on File | Contact Information on File | Customer Claim | | 1,064.04 |
| CIN03176 | Name and Address on File | Contact Information on File | Customer Claim | | 3,002.99 |
| CIN03177 | Name and Address on File | Contact Information on File | Customer Claim | | 3,429.35 |
| CIN03178 | Name and Address on File | Contact Information on File | Customer Claim | | 1,968.98 |
| CIN03179 | Name and Address on File | Contact Information on File | Customer Claim | | 15.23 |
| CIN03180 | Name and Address on File | Contact Information on File | Customer Claim | | 18.48 |
| CIN03181 | Name and Address on File | Contact Information on File | Customer Claim | | 21.56 |
| CIN03182 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN03183 | Name and Address on File | Contact Information on File | Customer Claim | | 20.85 |
| CIN03184 | Name and Address on File | Contact Information on File | Customer Claim | | 624.64 |
| CIN03185 | Name and Address on File | Contact Information on File | Customer Claim | | 0.04 |
| CIN03186 | Name and Address on File | Contact Information on File | Customer Claim | | 5,049.14 |
| CIN03187 | Name and Address on File | Contact Information on File | Customer Claim | | 132.25 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN03188 | Name and Address on File | Contact Information on File | Customer Claim | | 19,710.00 |
| CIN03189 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03190 | Name and Address on File | Contact Information on File | Customer Claim | | 10.17 |
| CIN03191 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN03192 | Name and Address on File | Contact Information on File | Customer Claim | | 71.25 |
| CIN03193 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03194 | Name and Address on File | Contact Information on File | Customer Claim | | 42.93 |
| CIN03195 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03196 | Name and Address on File | Contact Information on File | Customer Claim | | 294.71 |
| CIN03197 | Name and Address on File | Contact Information on File | Customer Claim | | 61.46 |
| CIN03198 | Name and Address on File | Contact Information on File | Customer Claim | | 5,158.23 |
| CIN03199 | Name and Address on File | Contact Information on File | Customer Claim - Top 30 | | 1,556,588.00 |
| CIN03200 | Name and Address on File | Contact Information on File | Customer Claim | | 43.32 |
| CIN03201 | Name and Address on File | Contact Information on File | Customer Claim | | 1,000.00 |
| CIN03202 | Name and Address on File | Contact Information on File | Customer Claim | | 712.50 |
| CIN03203 | Name and Address on File | Contact Information on File | Customer Claim | | 5,792.81 |
| CIN03204 | Name and Address on File | Contact Information on File | Customer Claim | | 268.54 |
| CIN03205 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03206 | Name and Address on File | Contact Information on File | Customer Claim | | 4.51 |
| CIN03207 | Name and Address on File | Contact Information on File | Customer Claim | | 13.57 |
| CIN03208 | Name and Address on File | Contact Information on File | Customer Claim | | 7.34 |
| CIN03209 | Name and Address on File | Contact Information on File | Customer Claim | | 365.96 |
| CIN03210 | Name and Address on File | Contact Information on File | Customer Claim | | 9.73 |
| CIN03211 | Name and Address on File | Contact Information on File | Customer Claim | | 88.98 |
| CIN03212 | Name and Address on File | Contact Information on File | Customer Claim | | 82.82 |
| CIN03213 | Name and Address on File | Contact Information on File | Customer Claim | | 381.00 |
| CIN03214 | Name and Address on File | Contact Information on File | Customer Claim | | 12.36 |
| CIN03215 | Name and Address on File | Contact Information on File | Customer Claim | | 12,368.18 |
| CIN03216 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03217 | Name and Address on File | Contact Information on File | Customer Claim | | 10.79 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN03218 | Name and Address on File | Contact Information on File | Customer Claim - Top 30 | | 3,829,221.40 |
| CIN03219 | Name and Address on File | Contact Information on File | Customer Claim | | 16.28 |
| CIN03220 | Name and Address on File | Contact Information on File | Customer Claim | | 7.00 |
| CIN03221 | Name and Address on File | Contact Information on File | Customer Claim | | 28.42 |
| CIN03222 | Name and Address on File | Contact Information on File | Customer Claim | | 4,788.50 |
| CIN03223 | Name and Address on File | Contact Information on File | Customer Claim | | 118.74 |
| CIN03224 | Name and Address on File | Contact Information on File | Customer Claim | | 190.28 |
| CIN03225 | Name and Address on File | Contact Information on File | Customer Claim | | 36.95 |
| CIN03226 | Name and Address on File | Contact Information on File | Customer Claim | | 784.28 |
| CIN03227 | Name and Address on File | Contact Information on File | Customer Claim | | 55.13 |
| CIN03228 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03229 | Name and Address on File | Contact Information on File | Customer Claim | | 10.43 |
| CIN03230 | Name and Address on File | Contact Information on File | Customer Claim | | 7.59 |
| CIN03231 | Name and Address on File | Contact Information on File | Customer Claim | | 194.00 |
| CIN03232 | Name and Address on File | Contact Information on File | Customer Claim | | 260.24 |
| CIN03233 | Name and Address on File | Contact Information on File | Customer Claim | | 11.32 |
| CIN03234 | Name and Address on File | Contact Information on File | Customer Claim | | 23.75 |
| CIN03235 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03236 | Name and Address on File | Contact Information on File | Customer Claim | | 0.16 |
| CIN03237 | Name and Address on File | Contact Information on File | Customer Claim | | 20.11 |
| CIN03238 | Name and Address on File | Contact Information on File | Customer Claim | | 1,556.59 |
| CIN03239 | Name and Address on File | Contact Information on File | Customer Claim | | 4.04 |
| CIN03240 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN03241 | Name and Address on File | Contact Information on File | Customer Claim | | 243.62 |
| CIN03242 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN03243 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03244 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN03245 | Name and Address on File | Contact Information on File | Customer Claim | | 126.89 |
| CIN03246 | Name and Address on File | Contact Information on File | Customer Claim | | 0.53 |
| CIN03247 | Name and Address on File | Contact Information on File | Customer Claim | | 3,113.18 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN03248 | Name and Address on File | Contact Information on File | Customer Claim | | 11.73 |
| CIN03249 | Name and Address on File | Contact Information on File | Customer Claim | | 187.49 |
| CIN03250 | Name and Address on File | Contact Information on File | Customer Claim | | 109.13 |
| CIN03251 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN03252 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN03253 | Name and Address on File | Contact Information on File | Customer Claim | | 21,748.72 |
| CIN03254 | Name and Address on File | Contact Information on File | Customer Claim | | 20.93 |
| CIN03255 | Name and Address on File | Contact Information on File | Customer Claim | | 50.88 |
| CIN03256 | Name and Address on File | Contact Information on File | Customer Claim | | 17,472.97 |
| CIN03257 | Name and Address on File | Contact Information on File | Customer Claim | | 18.00 |
| CIN03258 | Name and Address on File | Contact Information on File | Customer Claim | | 0.22 |
| CIN03259 | Name and Address on File | Contact Information on File | Customer Claim | | 10.97 |
| CIN03260 | Name and Address on File | Contact Information on File | Customer Claim | | 329.72 |
| CIN03261 | Name and Address on File | Contact Information on File | Customer Claim | | 8.80 |
| CIN03262 | Name and Address on File | Contact Information on File | Customer Claim | | 1,025.99 |
| CIN03263 | Name and Address on File | Contact Information on File | Customer Claim | | 85.05 |
| CIN03264 | Name and Address on File | Contact Information on File | Customer Claim | | 11.24 |
| CIN03265 | Name and Address on File | Contact Information on File | Customer Claim | | 34.95 |
| CIN03266 | Name and Address on File | Contact Information on File | Customer Claim | | 15.85 |
| CIN03267 | Name and Address on File | Contact Information on File | Customer Claim | | 124.64 |
| CIN03268 | Name and Address on File | Contact Information on File | Customer Claim | | 390.56 |
| CIN03269 | Name and Address on File | Contact Information on File | Customer Claim | | 339.51 |
| CIN03270 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03271 | Name and Address on File | Contact Information on File | Customer Claim | | 36.74 |
| CIN03272 | Name and Address on File | Contact Information on File | Customer Claim | | 233,021.22 |
| CIN03273 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03274 | Name and Address on File | Contact Information on File | Customer Claim | | 2.68 |
| CIN03275 | Name and Address on File | Contact Information on File | Customer Claim | | 1,013.76 |
| CIN03276 | Name and Address on File | Contact Information on File | Customer Claim | | 2,671.69 |
| CIN03277 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03278 | Name and Address on File | Contact Information on File | Customer Claim | | 717.79 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN03279 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN03280 | Name and Address on File | Contact Information on File | Customer Claim | | 0.18 |
| CIN03281 | Name and Address on File | Contact Information on File | Customer Claim | | 60.40 |
| CIN03282 | Name and Address on File | Contact Information on File | Customer Claim | | 12.80 |
| CIN03283 | Name and Address on File | Contact Information on File | Customer Claim | | 500.00 |
| CIN03284 | Name and Address on File | Contact Information on File | Customer Claim | | 1,659.36 |
| CIN03285 | Name and Address on File | Contact Information on File | Customer Claim | | 50,686.82 |
| CIN03286 | Name and Address on File | Contact Information on File | Customer Claim | | 3.79 |
| CIN03287 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03288 | Name and Address on File | Contact Information on File | Customer Claim | | 24.61 |
| CIN03289 | Name and Address on File | Contact Information on File | Customer Claim | | 33.27 |
| CIN03290 | Name and Address on File | Contact Information on File | Customer Claim | | 1,776.07 |
| CIN03291 | Name and Address on File | Contact Information on File | Customer Claim | | 90.53 |
| CIN03292 | Name and Address on File | Contact Information on File | Customer Claim | | 72.61 |
| CIN03293 | Name and Address on File | Contact Information on File | Customer Claim | | 1,032.75 |
| CIN03294 | Name and Address on File | Contact Information on File | Customer Claim | | 466.98 |
| CIN03295 | Name and Address on File | Contact Information on File | Customer Claim | | 19.52 |
| CIN03296 | Name and Address on File | Contact Information on File | Customer Claim | | 1,800.00 |
| CIN03297 | Name and Address on File | Contact Information on File | Customer Claim | | 11.65 |
| CIN03298 | Name and Address on File | Contact Information on File | Customer Claim | | 4.18 |
| CIN03299 | Name and Address on File | Contact Information on File | Customer Claim | | 45.00 |
| CIN03300 | Name and Address on File | Contact Information on File | Customer Claim | | 9.88 |
| CIN03301 | Name and Address on File | Contact Information on File | Customer Claim | | 3,187.59 |
| CIN03302 | Name and Address on File | Contact Information on File | Customer Claim | | 3,138.03 |
| CIN03303 | Name and Address on File | Contact Information on File | Customer Claim | | 4.48 |
| CIN03304 | Name and Address on File | Contact Information on File | Customer Claim | | 110.41 |
| CIN03305 | Name and Address on File | Contact Information on File | Customer Claim | | 18.30 |
| CIN03306 | Name and Address on File | Contact Information on File | Customer Claim | | 13.09 |
| CIN03307 | Name and Address on File | Contact Information on File | Customer Claim | | 113.68 |
| CIN03308 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN03309 | Name and Address on File | Contact Information on File | Customer Claim | | 7,635.64 |
| CIN03310 | Name and Address on File | Contact Information on File | Customer Claim | | 26.71 |
| CIN03311 | Name and Address on File | Contact Information on File | Customer Claim | | 1,196.34 |
| CIN03312 | Name and Address on File | Contact Information on File | Customer Claim | | 670.16 |
| CIN03313 | Name and Address on File | Contact Information on File | Customer Claim | | 20,100.00 |
| CIN03314 | Name and Address on File | Contact Information on File | Customer Claim | | 21.17 |
| CIN03315 | Name and Address on File | Contact Information on File | Customer Claim | | 356.77 |
| CIN03316 | Name and Address on File | Contact Information on File | Customer Claim | | 11.56 |
| CIN03317 | Name and Address on File | Contact Information on File | Customer Claim | | 9.12 |
| CIN03318 | Name and Address on File | Contact Information on File | Customer Claim | | 327,973.09 |
| CIN03319 | Name and Address on File | Contact Information on File | Customer Claim | | 2,324.43 |
| CIN03320 | Name and Address on File | Contact Information on File | Customer Claim | | 113.87 |
| CIN03321 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN03322 | Name and Address on File | Contact Information on File | Customer Claim | | 88.14 |
| CIN03323 | Name and Address on File | Contact Information on File | Customer Claim | | 3,113.18 |
| CIN03324 | Name and Address on File | Contact Information on File | Customer Claim | | 10.55 |
| CIN03325 | Name and Address on File | Contact Information on File | Customer Claim | | 12.02 |
| CIN03326 | Name and Address on File | Contact Information on File | Customer Claim | | 54.64 |
| CIN03327 | Name and Address on File | Contact Information on File | Customer Claim | | 59.11 |
| CIN03328 | Name and Address on File | Contact Information on File | Customer Claim | | 36.09 |
| CIN03329 | Name and Address on File | Contact Information on File | Customer Claim | | 2,131.89 |
| CIN03330 | Name and Address on File | Contact Information on File | Customer Claim | | 0.63 |
| CIN03331 | Name and Address on File | Contact Information on File | Customer Claim | | 17.60 |
| CIN03332 | Name and Address on File | Contact Information on File | Customer Claim | | 23,050.71 |
| CIN03333 | Name and Address on File | Contact Information on File | Customer Claim | | 79.54 |
| CIN03334 | Name and Address on File | Contact Information on File | Customer Claim | | 120,380.77 |
| CIN03335 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03336 | Name and Address on File | Contact Information on File | Customer Claim | | 12.05 |
| CIN03337 | Name and Address on File | Contact Information on File | Customer Claim | | 1,114.44 |
| CIN03338 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03339 | Name and Address on File | Contact Information on File | Customer Claim | | 40.92 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN03340 | Name and Address on File | Contact Information on File | Customer Claim | | 466.98 |
| CIN03341 | Name and Address on File | Contact Information on File | Customer Claim | | 593.42 |
| CIN03342 | Name and Address on File | Contact Information on File | Customer Claim | | 348.56 |
| CIN03343 | Name and Address on File | Contact Information on File | Customer Claim | | 1,719.41 |
| CIN03344 | Name and Address on File | Contact Information on File | Customer Claim | | 21.73 |
| CIN03345 | Name and Address on File | Contact Information on File | Customer Claim | | 10.00 |
| CIN03346 | Name and Address on File | Contact Information on File | Customer Claim | | 1,008.86 |
| CIN03347 | Name and Address on File | Contact Information on File | Customer Claim | | 3.10 |
| CIN03348 | Name and Address on File | Contact Information on File | Customer Claim | | 0.63 |
| CIN03349 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN03350 | Name and Address on File | Contact Information on File | Customer Claim | | 100.43 |
| CIN03351 | Name and Address on File | Contact Information on File | Customer Claim | | 1,894.56 |
| CIN03352 | Name and Address on File | Contact Information on File | Customer Claim | | 8.95 |
| CIN03353 | Name and Address on File | Contact Information on File | Customer Claim | | 15,731.02 |
| CIN03354 | Name and Address on File | Contact Information on File | Customer Claim | | 355.72 |
| CIN03355 | Name and Address on File | Contact Information on File | Customer Claim | | 3,066.12 |
| CIN03356 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03357 | Name and Address on File | Contact Information on File | Customer Claim | | 5,685.64 |
| CIN03358 | Name and Address on File | Contact Information on File | Customer Claim | | 34,130.15 |
| CIN03359 | Name and Address on File | Contact Information on File | Customer Claim | | 13.03 |
| CIN03360 | Name and Address on File | Contact Information on File | Customer Claim | | 38,253.74 |
| CIN03361 | Name and Address on File | Contact Information on File | Customer Claim | | 166.41 |
| CIN03362 | Name and Address on File | Contact Information on File | Customer Claim | | 91.37 |
| CIN03363 | Name and Address on File | Contact Information on File | Customer Claim | | 9.42 |
| CIN03364 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03365 | Name and Address on File | Contact Information on File | Customer Claim | | 13,365.13 |
| CIN03366 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03367 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN03368 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN03369 | Name and Address on File | Contact Information on File | Customer Claim | | 318.30 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN03370 | Name and Address on File | Contact Information on File | Customer Claim | | 78,835.43 |
| CIN03371 | Name and Address on File | Contact Information on File | Customer Claim | | 0.15 |
| CIN03372 | Name and Address on File | Contact Information on File | Customer Claim | | 10.10 |
| CIN03373 | Name and Address on File | Contact Information on File | Customer Claim | | 41.61 |
| CIN03374 | Name and Address on File | Contact Information on File | Customer Claim | | 16.81 |
| CIN03375 | Name and Address on File | Contact Information on File | Customer Claim | | 9,157.15 |
| CIN03376 | Name and Address on File | Contact Information on File | Customer Claim | | 26.34 |
| CIN03377 | Name and Address on File | Contact Information on File | Customer Claim | | 622.64 |
| CIN03378 | Name and Address on File | Contact Information on File | Customer Claim | | 899.23 |
| CIN03379 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03380 | Name and Address on File | Contact Information on File | Customer Claim | | 101.78 |
| CIN03381 | Name and Address on File | Contact Information on File | Customer Claim | | 27.46 |
| CIN03382 | Name and Address on File | Contact Information on File | Customer Claim | | 31.50 |
| CIN03383 | Name and Address on File | Contact Information on File | Customer Claim | | 297.85 |
| CIN03384 | Name and Address on File | Contact Information on File | Customer Claim | | 12.71 |
| CIN03385 | Name and Address on File | Contact Information on File | Customer Claim | | 2.03 |
| CIN03386 | Name and Address on File | Contact Information on File | Customer Claim | | 10.03 |
| CIN03387 | Name and Address on File | Contact Information on File | Customer Claim | | 15,663.18 |
| CIN03388 | Name and Address on File | Contact Information on File | Customer Claim | | 79.22 |
| CIN03389 | Name and Address on File | Contact Information on File | Customer Claim | | 132.83 |
| CIN03390 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03391 | Name and Address on File | Contact Information on File | Customer Claim | | 8.31 |
| CIN03392 | Name and Address on File | Contact Information on File | Customer Claim | | 2,490.54 |
| CIN03393 | Name and Address on File | Contact Information on File | Customer Claim | | 22.27 |
| CIN03394 | Name and Address on File | Contact Information on File | Customer Claim | | 3.85 |
| CIN03395 | Name and Address on File | Contact Information on File | Customer Claim | | 4.55 |
| CIN03396 | Name and Address on File | Contact Information on File | Customer Claim | | 3,424.49 |
| CIN03397 | Name and Address on File | Contact Information on File | Customer Claim | | 77,863.19 |
| CIN03398 | Name and Address on File | Contact Information on File | Customer Claim | | 211,156.54 |
| CIN03399 | Name and Address on File | Contact Information on File | Customer Claim | | 67.21 |
| CIN03400 | Name and Address on File | Contact Information on File | Customer Claim | | 203.86 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN03401 | Name and Address on File | Contact Information on File | Customer Claim | | 2.53 |
| CIN03402 | Name and Address on File | Contact Information on File | Customer Claim | | 8.12 |
| CIN03403 | Name and Address on File | Contact Information on File | Customer Claim | | 104.48 |
| CIN03404 | Name and Address on File | Contact Information on File | Customer Claim | | 4,772.05 |
| CIN03405 | Name and Address on File | Contact Information on File | Customer Claim | | 35.85 |
| CIN03406 | Name and Address on File | Contact Information on File | Customer Claim | | 604.08 |
| CIN03407 | Name and Address on File | Contact Information on File | Customer Claim | | 298.80 |
| CIN03408 | Name and Address on File | Contact Information on File | Customer Claim | | 6.16 |
| CIN03409 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03410 | Name and Address on File | Contact Information on File | Customer Claim | | 80,581.19 |
| CIN03411 | Name and Address on File | Contact Information on File | Customer Claim | | 1,136.80 |
| CIN03412 | Name and Address on File | Contact Information on File | Customer Claim | | 45.47 |
| CIN03413 | Name and Address on File | Contact Information on File | Customer Claim | | 17.67 |
| CIN03414 | Name and Address on File | Contact Information on File | Customer Claim | | 15.97 |
| CIN03415 | Name and Address on File | Contact Information on File | Customer Claim | | 8,936.06 |
| CIN03416 | Name and Address on File | Contact Information on File | Customer Claim | | 25,844.50 |
| CIN03417 | Name and Address on File | Contact Information on File | Customer Claim | | 43.39 |
| CIN03418 | Name and Address on File | Contact Information on File | Customer Claim | | 454.91 |
| CIN03419 | Name and Address on File | Contact Information on File | Customer Claim | | 4,334.64 |
| CIN03420 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03421 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03422 | Name and Address on File | Contact Information on File | Customer Claim | | 5.09 |
| CIN03423 | Name and Address on File | Contact Information on File | Customer Claim | | 461.38 |
| CIN03424 | Name and Address on File | Contact Information on File | Customer Claim | | 7,753.35 |
| CIN03425 | Name and Address on File | Contact Information on File | Customer Claim | | 17.14 |
| CIN03426 | Name and Address on File | Contact Information on File | Customer Claim | | 6,537.67 |
| CIN03427 | Name and Address on File | Contact Information on File | Customer Claim | | 11.00 |
| CIN03428 | Name and Address on File | Contact Information on File | Customer Claim | | 29.53 |
| CIN03429 | Name and Address on File | Contact Information on File | Customer Claim | | 6,273.15 |
| CIN03430 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN03431 | Name and Address on File | Contact Information on File | Customer Claim | | 9,547.81 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN03432 | Name and Address on File | Contact Information on File | Customer Claim | | 844.72 |
| CIN03433 | Name and Address on File | Contact Information on File | Customer Claim | | 0.03 |
| CIN03434 | Name and Address on File | Contact Information on File | Customer Claim | | 20.31 |
| CIN03435 | Name and Address on File | Contact Information on File | Customer Claim | | 13.68 |
| CIN03436 | Name and Address on File | Contact Information on File | Customer Claim | | 11.86 |
| CIN03437 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN03438 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03439 | Name and Address on File | Contact Information on File | Customer Claim | | 16.93 |
| CIN03440 | Name and Address on File | Contact Information on File | Customer Claim | | 0.12 |
| CIN03441 | Name and Address on File | Contact Information on File | Customer Claim | | 724.06 |
| CIN03442 | Name and Address on File | Contact Information on File | Customer Claim | | 1.44 |
| CIN03443 | Name and Address on File | Contact Information on File | Customer Claim | | 262.41 |
| CIN03444 | Name and Address on File | Contact Information on File | Customer Claim | | 622.64 |
| CIN03445 | Name and Address on File | Contact Information on File | Customer Claim | | 791.12 |
| CIN03446 | Name and Address on File | Contact Information on File | Customer Claim | | 89.92 |
| CIN03447 | Name and Address on File | Contact Information on File | Customer Claim | | 9.72 |
| CIN03448 | Name and Address on File | Contact Information on File | Customer Claim | | 77.92 |
| CIN03449 | Name and Address on File | Contact Information on File | Customer Claim | | 55.80 |
| CIN03450 | Name and Address on File | Contact Information on File | Customer Claim | | 5.08 |
| CIN03451 | Name and Address on File | Contact Information on File | Customer Claim | | 35.99 |
| CIN03452 | Name and Address on File | Contact Information on File | Customer Claim | | 0.69 |
| CIN03453 | Name and Address on File | Contact Information on File | Customer Claim | | 20.39 |
| CIN03454 | Name and Address on File | Contact Information on File | Customer Claim | | 9.68 |
| CIN03455 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN03456 | Name and Address on File | Contact Information on File | Customer Claim | | 933.95 |
| CIN03457 | Name and Address on File | Contact Information on File | Customer Claim | | 3,428.44 |
| CIN03458 | Name and Address on File | Contact Information on File | Customer Claim | | 100.04 |
| CIN03459 | Name and Address on File | Contact Information on File | Customer Claim | | 746.79 |
| CIN03460 | Name and Address on File | Contact Information on File | Customer Claim | | 460.22 |
| CIN03461 | Name and Address on File | Contact Information on File | Customer Claim | | 1,712.25 |
| CIN03462 | Name and Address on File | Contact Information on File | Customer Claim | | 558,990.05 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN03463 | Name and Address on File | Contact Information on File | Customer Claim | | 600.00 |
| CIN03464 | Name and Address on File | Contact Information on File | Customer Claim | | 0.52 |
| CIN03465 | Name and Address on File | Contact Information on File | Customer Claim | | 351.23 |
| CIN03466 | Name and Address on File | Contact Information on File | Customer Claim | | 40.16 |
| CIN03467 | Name and Address on File | Contact Information on File | Customer Claim | | 31.62 |
| CIN03468 | Name and Address on File | Contact Information on File | Customer Claim | | 0.04 |
| CIN03469 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03470 | Name and Address on File | Contact Information on File | Customer Claim | | 32.01 |
| CIN03471 | Name and Address on File | Contact Information on File | Customer Claim | | 15,504.89 |
| CIN03472 | Name and Address on File | Contact Information on File | Customer Claim | | 9.09 |
| CIN03473 | Name and Address on File | Contact Information on File | Customer Claim | | 26.93 |
| CIN03474 | Name and Address on File | Contact Information on File | Customer Claim | | 129.09 |
| CIN03475 | Name and Address on File | Contact Information on File | Customer Claim | | 2,888.42 |
| CIN03476 | Name and Address on File | Contact Information on File | Customer Claim | | 45.42 |
| CIN03477 | Name and Address on File | Contact Information on File | Customer Claim | | 26.01 |
| CIN03478 | Name and Address on File | Contact Information on File | Customer Claim | | 18.26 |
| CIN03479 | Name and Address on File | Contact Information on File | Customer Claim | | 15.92 |
| CIN03480 | Name and Address on File | Contact Information on File | Customer Claim | | 7.72 |
| CIN03481 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN03482 | Name and Address on File | Contact Information on File | Customer Claim | | 49.55 |
| CIN03483 | Name and Address on File | Contact Information on File | Customer Claim | | 153.56 |
| CIN03484 | Name and Address on File | Contact Information on File | Customer Claim | | 6.69 |
| CIN03485 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03486 | Name and Address on File | Contact Information on File | Customer Claim | | 7,353.00 |
| CIN03487 | Name and Address on File | Contact Information on File | Customer Claim | | 12.36 |
| CIN03488 | Name and Address on File | Contact Information on File | Customer Claim | | 12,523.77 |
| CIN03489 | Name and Address on File | Contact Information on File | Customer Claim | | 250.79 |
| CIN03490 | Name and Address on File | Contact Information on File | Customer Claim | | 0.08 |
| CIN03491 | Name and Address on File | Contact Information on File | Customer Claim | | 256.93 |
| CIN03492 | Name and Address on File | Contact Information on File | Customer Claim | | 210.32 |
| CIN03493 | Name and Address on File | Contact Information on File | Customer Claim | | 7.93 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN03494 | Name and Address on File | Contact Information on File | Customer Claim | | 0.71 |
| CIN03495 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03496 | Name and Address on File | Contact Information on File | Customer Claim | | 0.10 |
| CIN03497 | Name and Address on File | Contact Information on File | Customer Claim | | 9.80 |
| CIN03498 | Name and Address on File | Contact Information on File | Customer Claim | | 17.96 |
| CIN03499 | Name and Address on File | Contact Information on File | Customer Claim | | 466.98 |
| CIN03500 | Name and Address on File | Contact Information on File | Customer Claim | | 72.67 |
| CIN03501 | Name and Address on File | Contact Information on File | Customer Claim | | 10.75 |
| CIN03502 | Name and Address on File | Contact Information on File | Customer Claim | | 0.04 |
| CIN03503 | Name and Address on File | Contact Information on File | Customer Claim | | 11.61 |
| CIN03504 | Name and Address on File | Contact Information on File | Customer Claim | | 20.59 |
| CIN03505 | Name and Address on File | Contact Information on File | Customer Claim | | 17,109.11 |
| CIN03506 | Name and Address on File | Contact Information on File | Customer Claim | | 41,556.46 |
| CIN03507 | Name and Address on File | Contact Information on File | Customer Claim | | 12,287.11 |
| CIN03508 | Name and Address on File | Contact Information on File | Customer Claim | | 60.11 |
| CIN03509 | Name and Address on File | Contact Information on File | Customer Claim | | 22.74 |
| CIN03510 | Name and Address on File | Contact Information on File | Customer Claim | | 83.69 |
| CIN03511 | Name and Address on File | Contact Information on File | Customer Claim | | 3.18 |
| CIN03512 | Name and Address on File | Contact Information on File | Customer Claim | | 59.37 |
| CIN03513 | Name and Address on File | Contact Information on File | Customer Claim | | 47.71 |
| CIN03514 | Name and Address on File | Contact Information on File | Customer Claim | | 2,095.64 |
| CIN03515 | Name and Address on File | Contact Information on File | Customer Claim | | 13.05 |
| CIN03516 | Name and Address on File | Contact Information on File | Customer Claim | | 775.34 |
| CIN03517 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03518 | Name and Address on File | Contact Information on File | Customer Claim | | 1.03 |
| CIN03519 | Name and Address on File | Contact Information on File | Customer Claim | | 10.35 |
| CIN03520 | Name and Address on File | Contact Information on File | Customer Claim | | 2,286.82 |
| CIN03521 | Name and Address on File | Contact Information on File | Customer Claim | | 42.51 |
| CIN03522 | Name and Address on File | Contact Information on File | Customer Claim | | 170.03 |
| CIN03523 | Name and Address on File | Contact Information on File | Customer Claim | | 21,169.60 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN03524 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03525 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03526 | Name and Address on File | Contact Information on File | Customer Claim | | 46.95 |
| CIN03527 | Name and Address on File | Contact Information on File | Customer Claim | | 0.19 |
| CIN03528 | Name and Address on File | Contact Information on File | Customer Claim | | 10.45 |
| CIN03529 | Name and Address on File | Contact Information on File | Customer Claim | | 488.05 |
| CIN03530 | Name and Address on File | Contact Information on File | Customer Claim | | 281.99 |
| CIN03531 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03532 | Name and Address on File | Contact Information on File | Customer Claim | | 39.87 |
| CIN03533 | Name and Address on File | Contact Information on File | Customer Claim | | 40.77 |
| CIN03534 | Name and Address on File | Contact Information on File | Customer Claim | | 5.03 |
| CIN03535 | Name and Address on File | Contact Information on File | Customer Claim | | 106.70 |
| CIN03536 | Name and Address on File | Contact Information on File | Customer Claim | | 1,106.64 |
| CIN03537 | Name and Address on File | Contact Information on File | Customer Claim | | 3,424.49 |
| CIN03538 | Name and Address on File | Contact Information on File | Customer Claim | | 181.72 |
| CIN03539 | Name and Address on File | Contact Information on File | Customer Claim | | 32.84 |
| CIN03540 | Name and Address on File | Contact Information on File | Customer Claim | | 0.85 |
| CIN03541 | Name and Address on File | Contact Information on File | Customer Claim | | 66.29 |
| CIN03542 | Name and Address on File | Contact Information on File | Customer Claim | | 46.76 |
| CIN03543 | Name and Address on File | Contact Information on File | Customer Claim | | 1.26 |
| CIN03544 | Name and Address on File | Contact Information on File | Customer Claim | | 24.28 |
| CIN03545 | Name and Address on File | Contact Information on File | Customer Claim | | 23.36 |
| CIN03546 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03547 | Name and Address on File | Contact Information on File | Customer Claim | | 2,801.86 |
| CIN03548 | Name and Address on File | Contact Information on File | Customer Claim | | 54.55 |
| CIN03549 | Name and Address on File | Contact Information on File | Customer Claim | | 0.20 |
| CIN03550 | Name and Address on File | Contact Information on File | Customer Claim | | 9,028.21 |
| CIN03551 | Name and Address on File | Contact Information on File | Customer Claim | | 645.83 |
| CIN03552 | Name and Address on File | Contact Information on File | Customer Claim | | 29.52 |
| CIN03553 | Name and Address on File | Contact Information on File | Customer Claim | | 131.25 |
| CIN03554 | Name and Address on File | Contact Information on File | Customer Claim | | 49.46 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN03555 | Name and Address on File | Contact Information on File | Customer Claim | | 9,870.13 |
| CIN03556 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN03557 | Name and Address on File | Contact Information on File | Customer Claim | | 1,000.06 |
| CIN03558 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03559 | Name and Address on File | Contact Information on File | Customer Claim | | 24,201.59 |
| CIN03560 | Name and Address on File | Contact Information on File | Customer Claim | | 21,939.12 |
| CIN03561 | Name and Address on File | Contact Information on File | Customer Claim | | 3,113.18 |
| CIN03562 | Name and Address on File | Contact Information on File | Customer Claim | | 4,728.49 |
| CIN03563 | Name and Address on File | Contact Information on File | Customer Claim | | 127.96 |
| CIN03564 | Name and Address on File | Contact Information on File | Customer Claim | | 0.01 |
| CIN03565 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03566 | Name and Address on File | Contact Information on File | Customer Claim | | 281.65 |
| CIN03567 | Name and Address on File | Contact Information on File | Customer Claim | | 151.99 |
| CIN03568 | Name and Address on File | Contact Information on File | Customer Claim | | 466.98 |
| CIN03569 | Name and Address on File | Contact Information on File | Customer Claim | | 10.25 |
| CIN03570 | Name and Address on File | Contact Information on File | Customer Claim | | 0.32 |
| CIN03571 | Name and Address on File | Contact Information on File | Customer Claim | | 2,106.87 |
| CIN03572 | Name and Address on File | Contact Information on File | Customer Claim | | 330.49 |
| CIN03573 | Name and Address on File | Contact Information on File | Customer Claim | | 1,186.62 |
| CIN03574 | Name and Address on File | Contact Information on File | Customer Claim | | 98.50 |
| CIN03575 | Name and Address on File | Contact Information on File | Customer Claim | | 12,447.13 |
| CIN03576 | Name and Address on File | Contact Information on File | Customer Claim | | 19.57 |
| CIN03577 | Name and Address on File | Contact Information on File | Customer Claim | | 22.57 |
| CIN03578 | Name and Address on File | Contact Information on File | Customer Claim | | 9.18 |
| CIN03579 | Name and Address on File | Contact Information on File | Customer Claim | | 598.87 |
| CIN03580 | Name and Address on File | Contact Information on File | Customer Claim | | 97.14 |
| CIN03581 | Name and Address on File | Contact Information on File | Customer Claim | | 9.11 |
| CIN03582 | Name and Address on File | Contact Information on File | Customer Claim | | 14.73 |
| CIN03583 | Name and Address on File | Contact Information on File | Customer Claim | | 43,095.91 |
| CIN03584 | Name and Address on File | Contact Information on File | Customer Claim | | 1,054.81 |
| CIN03585 | Name and Address on File | Contact Information on File | Customer Claim | | 307.22 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN03586 | Name and Address on File | Contact Information on File | Customer Claim | | 1,031.95 |
| CIN03587 | Name and Address on File | Contact Information on File | Customer Claim | | 13,049.71 |
| CIN03588 | Name and Address on File | Contact Information on File | Customer Claim | | 31.40 |
| CIN03589 | Name and Address on File | Contact Information on File | Customer Claim | | 42.64 |
| CIN03590 | Name and Address on File | Contact Information on File | Customer Claim | | 3.75 |
| CIN03591 | Name and Address on File | Contact Information on File | Customer Claim | | 283.06 |
| CIN03592 | Name and Address on File | Contact Information on File | Customer Claim | | 102.35 |
| CIN03593 | Name and Address on File | Contact Information on File | Customer Claim | | 14.25 |
| CIN03594 | Name and Address on File | Contact Information on File | Customer Claim | | 374.89 |
| CIN03595 | Name and Address on File | Contact Information on File | Customer Claim | | 38,000.02 |
| CIN03596 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03597 | Name and Address on File | Contact Information on File | Customer Claim | | 1.82 |
| CIN03598 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03599 | Name and Address on File | Contact Information on File | Customer Claim | | 1,274.20 |
| CIN03600 | Name and Address on File | Contact Information on File | Customer Claim | | 1.28 |
| CIN03601 | Name and Address on File | Contact Information on File | Customer Claim | | 7,782.94 |
| CIN03602 | Name and Address on File | Contact Information on File | Customer Claim | | 237.48 |
| CIN03603 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN03604 | Name and Address on File | Contact Information on File | Customer Claim | | 2,142.54 |
| CIN03605 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN03606 | Name and Address on File | Contact Information on File | Customer Claim | | 36.09 |
| CIN03607 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03608 | Name and Address on File | Contact Information on File | Customer Claim | | 22.74 |
| CIN03609 | Name and Address on File | Contact Information on File | Customer Claim | | 4,832.48 |
| CIN03610 | Name and Address on File | Contact Information on File | Customer Claim | | 686.63 |
| CIN03611 | Name and Address on File | Contact Information on File | Customer Claim | | 0.23 |
| CIN03612 | Name and Address on File | Contact Information on File | Customer Claim | | 42.26 |
| CIN03613 | Name and Address on File | Contact Information on File | Customer Claim | | 122.46 |
| CIN03614 | Name and Address on File | Contact Information on File | Customer Claim | | 12.36 |
| CIN03615 | Name and Address on File | Contact Information on File | Customer Claim | | 18.06 |
| CIN03616 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN03617 | Name and Address on File | Contact Information on File | Customer Claim | | 35.71 |
| CIN03618 | Name and Address on File | Contact Information on File | Customer Claim | | 60.15 |
| CIN03619 | Name and Address on File | Contact Information on File | Customer Claim | | 1,089.61 |
| CIN03620 | Name and Address on File | Contact Information on File | Customer Claim | | 50.96 |
| CIN03621 | Name and Address on File | Contact Information on File | Customer Claim | | 236.97 |
| CIN03622 | Name and Address on File | Contact Information on File | Customer Claim | | 66,437.46 |
| CIN03623 | Name and Address on File | Contact Information on File | Customer Claim | | 268,218.68 |
| CIN03624 | Name and Address on File | Contact Information on File | Customer Claim | | 9,188.76 |
| CIN03625 | Name and Address on File | Contact Information on File | Customer Claim | | 95.36 |
| CIN03626 | Name and Address on File | Contact Information on File | Customer Claim | | 20.00 |
| CIN03627 | Name and Address on File | Contact Information on File | Customer Claim | | 17,851.19 |
| CIN03628 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03629 | Name and Address on File | Contact Information on File | Customer Claim | | 24.28 |
| CIN03630 | Name and Address on File | Contact Information on File | Customer Claim | | 797.91 |
| CIN03631 | Name and Address on File | Contact Information on File | Customer Claim | | 1,556.59 |
| CIN03632 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN03633 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03634 | Name and Address on File | Contact Information on File | Customer Claim | | 2,972.16 |
| CIN03635 | Name and Address on File | Contact Information on File | Customer Claim | | 60.37 |
| CIN03636 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03637 | Name and Address on File | Contact Information on File | Customer Claim | | 3.87 |
| CIN03638 | Name and Address on File | Contact Information on File | Customer Claim | | 13.79 |
| CIN03639 | Name and Address on File | Contact Information on File | Customer Claim | | 259.66 |
| CIN03640 | Name and Address on File | Contact Information on File | Customer Claim | | 3,113.18 |
| CIN03641 | Name and Address on File | Contact Information on File | Customer Claim | | 5,358.84 |
| CIN03642 | Name and Address on File | Contact Information on File | Customer Claim | | 18,070.80 |
| CIN03643 | Name and Address on File | Contact Information on File | Customer Claim | | 5,500.00 |
| CIN03644 | Name and Address on File | Contact Information on File | Customer Claim | | 176.06 |
| CIN03645 | Name and Address on File | Contact Information on File | Customer Claim - Top 30 | | 2,136,967.73 |
| CIN03646 | Name and Address on File | Contact Information on File | Customer Claim | | 142.70 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN03647 | Name and Address on File | Contact Information on File | Customer Claim | | 15,789.20 |
| CIN03648 | Name and Address on File | Contact Information on File | Customer Claim | | 39.04 |
| CIN03649 | Name and Address on File | Contact Information on File | Customer Claim | | 6,163.92 |
| CIN03650 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03651 | Name and Address on File | Contact Information on File | Customer Claim | | 3.30 |
| CIN03652 | Name and Address on File | Contact Information on File | Customer Claim | | 23.00 |
| CIN03653 | Name and Address on File | Contact Information on File | Customer Claim | | 36.77 |
| CIN03654 | Name and Address on File | Contact Information on File | Customer Claim | | 28.04 |
| CIN03655 | Name and Address on File | Contact Information on File | Customer Claim | | 24,268.50 |
| CIN03656 | Name and Address on File | Contact Information on File | Customer Claim | | 38.77 |
| CIN03657 | Name and Address on File | Contact Information on File | Customer Claim | | 11.75 |
| CIN03658 | Name and Address on File | Contact Information on File | Customer Claim | | 27.28 |
| CIN03659 | Name and Address on File | Contact Information on File | Customer Claim | | 0.77 |
| CIN03660 | Name and Address on File | Contact Information on File | Customer Claim | | 2,957.52 |
| CIN03661 | Name and Address on File | Contact Information on File | Customer Claim | | 4,876.72 |
| CIN03662 | Name and Address on File | Contact Information on File | Customer Claim | | 42.92 |
| CIN03663 | Name and Address on File | Contact Information on File | Customer Claim | | 1,938.45 |
| CIN03664 | Name and Address on File | Contact Information on File | Customer Claim | | 59,782.79 |
| CIN03665 | Name and Address on File | Contact Information on File | Customer Claim | | 74.85 |
| CIN03666 | Name and Address on File | Contact Information on File | Customer Claim | | 104.59 |
| CIN03667 | Name and Address on File | Contact Information on File | Customer Claim | | 10.00 |
| CIN03668 | Name and Address on File | Contact Information on File | Customer Claim | | 30,000.00 |
| CIN03669 | Name and Address on File | Contact Information on File | Customer Claim | | 39.04 |
| CIN03670 | Name and Address on File | Contact Information on File | Customer Claim | | 11.58 |
| CIN03671 | Name and Address on File | Contact Information on File | Customer Claim | | 62.50 |
| CIN03672 | Name and Address on File | Contact Information on File | Customer Claim | | 15.71 |
| CIN03673 | Name and Address on File | Contact Information on File | Customer Claim | | 0.04 |
| CIN03674 | Name and Address on File | Contact Information on File | Customer Claim | | 622.64 |
| CIN03675 | Name and Address on File | Contact Information on File | Customer Claim | | 3,213.83 |
| CIN03676 | Name and Address on File | Contact Information on File | Customer Claim | | 115.34 |
| CIN03677 | Name and Address on File | Contact Information on File | Customer Claim | | 471.73 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN03678 | Name and Address on File | Contact Information on File | Customer Claim | | 11,518.31 |
| CIN03679 | Name and Address on File | Contact Information on File | Customer Claim | | 22.74 |
| CIN03680 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN03681 | Name and Address on File | Contact Information on File | Customer Claim | | 4,788.67 |
| CIN03682 | Name and Address on File | Contact Information on File | Customer Claim | | 159.33 |
| CIN03683 | Name and Address on File | Contact Information on File | Customer Claim | | 8.82 |
| CIN03684 | Name and Address on File | Contact Information on File | Customer Claim | | 66.65 |
| CIN03685 | Name and Address on File | Contact Information on File | Customer Claim | | 97.61 |
| CIN03686 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03687 | Name and Address on File | Contact Information on File | Customer Claim | | 4.18 |
| CIN03688 | Name and Address on File | Contact Information on File | Customer Claim | | 598.74 |
| CIN03689 | Name and Address on File | Contact Information on File | Customer Claim | | 464.59 |
| CIN03690 | Name and Address on File | Contact Information on File | Customer Claim | | 8.45 |
| CIN03691 | Name and Address on File | Contact Information on File | Customer Claim | | 468.36 |
| CIN03692 | Name and Address on File | Contact Information on File | Customer Claim | | 317.11 |
| CIN03693 | Name and Address on File | Contact Information on File | Customer Claim | | 100.00 |
| CIN03694 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03695 | Name and Address on File | Contact Information on File | Customer Claim | | 933.95 |
| CIN03696 | Name and Address on File | Contact Information on File | Customer Claim | | 3.42 |
| CIN03697 | Name and Address on File | Contact Information on File | Customer Claim | | 0.33 |
| CIN03698 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03699 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03700 | Name and Address on File | Contact Information on File | Customer Claim | | 13.24 |
| CIN03701 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN03702 | Name and Address on File | Contact Information on File | Customer Claim | | 9.70 |
| CIN03703 | Name and Address on File | Contact Information on File | Customer Claim | | 509.65 |
| CIN03704 | Name and Address on File | Contact Information on File | Customer Claim | | 0.80 |
| CIN03705 | Name and Address on File | Contact Information on File | Customer Claim | | 10.75 |
| CIN03706 | Name and Address on File | Contact Information on File | Customer Claim | | 14.90 |
| CIN03707 | Name and Address on File | Contact Information on File | Customer Claim | | 7.00 |
| CIN03708 | Name and Address on File | Contact Information on File | Customer Claim | | 0.63 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN03709 | Name and Address on File | Contact Information on File | Customer Claim | | 8.14 |
| CIN03710 | Name and Address on File | Contact Information on File | Customer Claim | | 39.10 |
| CIN03711 | Name and Address on File | Contact Information on File | Customer Claim | | 229.37 |
| CIN03712 | Name and Address on File | Contact Information on File | Customer Claim | | 9.68 |
| CIN03713 | Name and Address on File | Contact Information on File | Customer Claim | | 12.67 |
| CIN03714 | Name and Address on File | Contact Information on File | Customer Claim | | 44.90 |
| CIN03715 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03716 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03717 | Name and Address on File | Contact Information on File | Customer Claim | | 26.97 |
| CIN03718 | Name and Address on File | Contact Information on File | Customer Claim | | 12.86 |
| CIN03719 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03720 | Name and Address on File | Contact Information on File | Customer Claim | | 899.18 |
| CIN03722 | Name and Address on File | Contact Information on File | Customer Claim | | 363.78 |
| CIN03723 | Name and Address on File | Contact Information on File | Customer Claim | | 466.98 |
| CIN03724 | Name and Address on File | Contact Information on File | Customer Claim | | 0.49 |
| CIN03725 | Name and Address on File | Contact Information on File | Customer Claim | | 29.69 |
| CIN03726 | Name and Address on File | Contact Information on File | Customer Claim | | 13.74 |
| CIN03727 | Name and Address on File | Contact Information on File | Customer Claim | | 19.52 |
| CIN03728 | Name and Address on File | Contact Information on File | Customer Claim | | 83.59 |
| CIN03729 | Name and Address on File | Contact Information on File | Customer Claim | | 55,741.97 |
| CIN03730 | Name and Address on File | Contact Information on File | Customer Claim | | 39.04 |
| CIN03731 | Name and Address on File | Contact Information on File | Customer Claim | | 27.11 |
| CIN03732 | Name and Address on File | Contact Information on File | Customer Claim | | 45.32 |
| CIN03733 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03734 | Name and Address on File | Contact Information on File | Customer Claim | | 14.54 |
| CIN03735 | Name and Address on File | Contact Information on File | Customer Claim | | 0.02 |
| CIN03736 | Name and Address on File | Contact Information on File | Customer Claim | | 61.48 |
| CIN03737 | Name and Address on File | Contact Information on File | Customer Claim | | 10.02 |
| CIN03738 | Name and Address on File | Contact Information on File | Customer Claim | | 101.93 |
| CIN03739 | Name and Address on File | Contact Information on File | Customer Claim | | 14,699.99 |
| CIN03740 | Name and Address on File | Contact Information on File | Customer Claim | | 155,658.80 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN03741 | Name and Address on File | Contact Information on File | Customer Claim | | 0.02 |
| CIN03742 | Name and Address on File | Contact Information on File | Customer Claim | | 66.24 |
| CIN03743 | Name and Address on File | Contact Information on File | Customer Claim | | 2,614.13 |
| CIN03744 | Name and Address on File | Contact Information on File | Customer Claim | | 0.02 |
| CIN03745 | Name and Address on File | Contact Information on File | Customer Claim | | 140.81 |
| CIN03746 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03747 | Name and Address on File | Contact Information on File | Customer Claim | | 469.62 |
| CIN03748 | Name and Address on File | Contact Information on File | Customer Claim | | 680.54 |
| CIN03749 | Name and Address on File | Contact Information on File | Customer Claim | | 6,070.69 |
| CIN03750 | Name and Address on File | Contact Information on File | Customer Claim | | 25.19 |
| CIN03751 | Name and Address on File | Contact Information on File | Customer Claim | | 355.68 |
| CIN03752 | Name and Address on File | Contact Information on File | Customer Claim | | 5,397.09 |
| CIN03753 | Name and Address on File | Contact Information on File | Customer Claim | | 19.74 |
| CIN03754 | Name and Address on File | Contact Information on File | Customer Claim | | 621.38 |
| CIN03755 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03756 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03757 | Name and Address on File | Contact Information on File | Customer Claim | | 110.25 |
| CIN03758 | Name and Address on File | Contact Information on File | Customer Claim | | 10,896.12 |
| CIN03759 | Name and Address on File | Contact Information on File | Customer Claim | | 18.71 |
| CIN03760 | Name and Address on File | Contact Information on File | Customer Claim | | 50.40 |
| CIN03761 | Name and Address on File | Contact Information on File | Customer Claim | | 18.47 |
| CIN03762 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN03763 | Name and Address on File | Contact Information on File | Customer Claim | | 49.46 |
| CIN03764 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03765 | Name and Address on File | Contact Information on File | Customer Claim | | 63.13 |
| CIN03766 | Name and Address on File | Contact Information on File | Customer Claim | | 778.29 |
| CIN03767 | Name and Address on File | Contact Information on File | Customer Claim | | 21.57 |
| CIN03768 | Name and Address on File | Contact Information on File | Customer Claim | | 48.78 |
| CIN03769 | Name and Address on File | Contact Information on File | Customer Claim | | 32.50 |
| CIN03770 | Name and Address on File | Contact Information on File | Customer Claim | | 123.44 |
| CIN03771 | Name and Address on File | Contact Information on File | Customer Claim | | 559.25 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN03772 | Name and Address on File | Contact Information on File | Customer Claim | | 26.07 |
| CIN03773 | Name and Address on File | Contact Information on File | Customer Claim | | 150.00 |
| CIN03774 | Name and Address on File | Contact Information on File | Customer Claim | | 10.58 |
| CIN03775 | Name and Address on File | Contact Information on File | Customer Claim | | 4.08 |
| CIN03776 | Name and Address on File | Contact Information on File | Customer Claim | | 778.29 |
| CIN03777 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03778 | Name and Address on File | Contact Information on File | Customer Claim | | 202,066.66 |
| CIN03779 | Name and Address on File | Contact Information on File | Customer Claim | | 102.71 |
| CIN03780 | Name and Address on File | Contact Information on File | Customer Claim | | 9,499.20 |
| CIN03781 | Name and Address on File | Contact Information on File | Customer Claim | | 6,340.13 |
| CIN03782 | Name and Address on File | Contact Information on File | Customer Claim - Top 30 | | 20,852,831.14 |
| CIN03783 | Name and Address on File | Contact Information on File | Customer Claim | | 95.12 |
| CIN03784 | Name and Address on File | Contact Information on File | Customer Claim | | 38.98 |
| CIN03785 | Name and Address on File | Contact Information on File | Customer Claim | | 33.26 |
| CIN03786 | Name and Address on File | Contact Information on File | Customer Claim | | 1,335.89 |
| CIN03787 | Name and Address on File | Contact Information on File | Customer Claim | | 884.40 |
| CIN03788 | Name and Address on File | Contact Information on File | Customer Claim | | 2,801.86 |
| CIN03789 | Name and Address on File | Contact Information on File | Customer Claim | | 15,994.83 |
| CIN03790 | Name and Address on File | Contact Information on File | Customer Claim | | 123.90 |
| CIN03791 | Name and Address on File | Contact Information on File | Customer Claim | | 61.03 |
| CIN03792 | Name and Address on File | Contact Information on File | Customer Claim | | 10.28 |
| CIN03793 | Name and Address on File | Contact Information on File | Customer Claim | | 1,147.69 |
| CIN03794 | Name and Address on File | Contact Information on File | Customer Claim | | 9.09 |
| CIN03795 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03796 | Name and Address on File | Contact Information on File | Customer Claim | | 703.59 |
| CIN03797 | Name and Address on File | Contact Information on File | Customer Claim | | 10.84 |
| CIN03798 | Name and Address on File | Contact Information on File | Customer Claim | | 11.06 |
| CIN03799 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN03800 | Name and Address on File | Contact Information on File | Customer Claim | | 26.07 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN03801 | Name and Address on File | Contact Information on File | Customer Claim | | 9,806.50 |
| CIN03802 | Name and Address on File | Contact Information on File | Customer Claim | | 67.48 |
| CIN03803 | Name and Address on File | Contact Information on File | Customer Claim | | 43.73 |
| CIN03804 | Name and Address on File | Contact Information on File | Customer Claim | | 20.00 |
| CIN03805 | Name and Address on File | Contact Information on File | Customer Claim | | 10.30 |
| CIN03806 | Name and Address on File | Contact Information on File | Customer Claim | | 31.83 |
| CIN03807 | Name and Address on File | Contact Information on File | Customer Claim | | 13.35 |
| CIN03808 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN03809 | Name and Address on File | Contact Information on File | Customer Claim | | 401.91 |
| CIN03810 | Name and Address on File | Contact Information on File | Customer Claim | | 48.38 |
| CIN03811 | Name and Address on File | Contact Information on File | Customer Claim | | 35.29 |
| CIN03812 | Name and Address on File | Contact Information on File | Customer Claim | | 487.30 |
| CIN03813 | Name and Address on File | Contact Information on File | Customer Claim | | 3.05 |
| CIN03814 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN03815 | Name and Address on File | Contact Information on File | Customer Claim | | 63.13 |
| CIN03816 | Name and Address on File | Contact Information on File | Customer Claim | | 59.01 |
| CIN03817 | Name and Address on File | Contact Information on File | Customer Claim | | 1,393.69 |
| CIN03818 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03819 | Name and Address on File | Contact Information on File | Customer Claim | | 30.00 |
| CIN03820 | Name and Address on File | Contact Information on File | Customer Claim | | 25.79 |
| CIN03821 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN03822 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN03823 | Name and Address on File | Contact Information on File | Customer Claim | | 258.55 |
| CIN03824 | Name and Address on File | Contact Information on File | Customer Claim | | 476.56 |
| CIN03825 | Name and Address on File | Contact Information on File | Customer Claim | | 20.12 |
| CIN03826 | Name and Address on File | Contact Information on File | Customer Claim | | 20.62 |
| CIN03827 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03828 | Name and Address on File | Contact Information on File | Customer Claim | | 4,847.33 |
| CIN03829 | Name and Address on File | Contact Information on File | Customer Claim | | 171.83 |
| CIN03830 | Name and Address on File | Contact Information on File | Customer Claim | | 78.59 |
| CIN03831 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN03832 | Name and Address on File | Contact Information on File | Customer Claim | | 36.60 |
| CIN03833 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN03834 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03835 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN03836 | Name and Address on File | Contact Information on File | Customer Claim | | 24.62 |
| CIN03837 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03838 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03839 | Name and Address on File | Contact Information on File | Customer Claim | | 76,657.62 |
| CIN03840 | Name and Address on File | Contact Information on File | Customer Claim | | 747.01 |
| CIN03841 | Name and Address on File | Contact Information on File | Customer Claim | | 1,072.89 |
| CIN03842 | Name and Address on File | Contact Information on File | Customer Claim | | 13.78 |
| CIN03843 | Name and Address on File | Contact Information on File | Customer Claim | | 4,669.76 |
| CIN03844 | Name and Address on File | Contact Information on File | Customer Claim | | 50.00 |
| CIN03845 | Name and Address on File | Contact Information on File | Customer Claim | | 0.04 |
| CIN03846 | Name and Address on File | Contact Information on File | Customer Claim | | 0.42 |
| CIN03847 | Name and Address on File | Contact Information on File | Customer Claim | | 32.22 |
| CIN03848 | Name and Address on File | Contact Information on File | Customer Claim | | 232.22 |
| CIN03849 | Name and Address on File | Contact Information on File | Customer Claim | | 10.00 |
| CIN03850 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03851 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03852 | Name and Address on File | Contact Information on File | Customer Claim | | 13.22 |
| CIN03853 | Name and Address on File | Contact Information on File | Customer Claim | | 77.06 |
| CIN03854 | Name and Address on File | Contact Information on File | Customer Claim | | 39.98 |
| CIN03855 | Name and Address on File | Contact Information on File | Customer Claim | | 1,843.82 |
| CIN03856 | Name and Address on File | Contact Information on File | Customer Claim | | 459.27 |
| CIN03857 | Name and Address on File | Contact Information on File | Consolidated Claim Cred #2421 | | 0.00 |
| CIN03858 | Name and Address on File | Contact Information on File | Customer Claim | | 28.88 |
| CIN03859 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN03860 | Name and Address on File | Contact Information on File | Customer Claim | | 726.37 |
| CIN03861 | Name and Address on File | Contact Information on File | Customer Claim | | 1,433.09 |
| CIN03862 | Name and Address on File | Contact Information on File | Customer Claim | | 23.73 |
| CIN03863 | Name and Address on File | Contact Information on File | Customer Claim | | 0.72 |
| CIN03864 | Name and Address on File | Contact Information on File | Customer Claim - Top 30 | | 6,860,052.26 |
| CIN03865 | Name and Address on File | Contact Information on File | Customer Claim | | 12,278.00 |
| CIN03866 | Name and Address on File | Contact Information on File | Customer Claim | | 0.08 |
| CIN03867 | Name and Address on File | Contact Information on File | Customer Claim | | 13,753.07 |
| CIN03868 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03869 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03870 | Name and Address on File | Contact Information on File | Customer Claim | | 1,556.59 |
| CIN03871 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03872 | Name and Address on File | Contact Information on File | Customer Claim | | 0.04 |
| CIN03873 | Name and Address on File | Contact Information on File | Customer Claim | | 12.30 |
| CIN03874 | Name and Address on File | Contact Information on File | Customer Claim | | 1,000.00 |
| CIN03875 | Name and Address on File | Contact Information on File | Customer Claim | | 123.37 |
| CIN03876 | Name and Address on File | Contact Information on File | Customer Claim | | 7,575.60 |
| CIN03877 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN03878 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03879 | Name and Address on File | Contact Information on File | Customer Claim | | 47.67 |
| CIN03880 | Name and Address on File | Contact Information on File | Customer Claim | | 34,890.08 |
| CIN03881 | Name and Address on File | Contact Information on File | Customer Claim | | 4,358.45 |
| CIN03882 | Name and Address on File | Contact Information on File | Customer Claim | | 1,087.00 |
| CIN03883 | Name and Address on File | Contact Information on File | Customer Claim | | 0.98 |
| CIN03884 | Name and Address on File | Contact Information on File | Customer Claim | | 622.64 |
| CIN03885 | Name and Address on File | Contact Information on File | Customer Claim | | 9.87 |
| CIN03886 | Name and Address on File | Contact Information on File | Customer Claim | | 15.70 |
| CIN03887 | Name and Address on File | Contact Information on File | Customer Claim | | 10.74 |
| CIN03888 | Name and Address on File | Contact Information on File | Customer Claim | | 5,603.72 |
| CIN03889 | Name and Address on File | Contact Information on File | Customer Claim | | 11,330.23 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN03890 | Name and Address on File | Contact Information on File | Customer Claim | | 4,669.76 |
| CIN03891 | Name and Address on File | Contact Information on File | Customer Claim | | 39,528.22 |
| CIN03892 | Name and Address on File | Contact Information on File | Customer Claim | | 4.31 |
| CIN03893 | Name and Address on File | Contact Information on File | Customer Claim | | 58.57 |
| CIN03894 | Name and Address on File | Contact Information on File | Customer Claim | | 4.96 |
| CIN03895 | Name and Address on File | Contact Information on File | Customer Claim | | 9.19 |
| CIN03896 | Name and Address on File | Contact Information on File | Customer Claim | | 6,819.51 |
| CIN03897 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN03898 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03899 | Name and Address on File | Contact Information on File | Customer Claim | | 12,443.45 |
| CIN03900 | Name and Address on File | Contact Information on File | Customer Claim | | 91.03 |
| CIN03901 | Name and Address on File | Contact Information on File | Customer Claim | | 15.86 |
| CIN03902 | Name and Address on File | Contact Information on File | Customer Claim | | 28.80 |
| CIN03903 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03904 | Name and Address on File | Contact Information on File | Customer Claim | | 9.14 |
| CIN03905 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03906 | Name and Address on File | Contact Information on File | Customer Claim | | 2,158.03 |
| CIN03907 | Name and Address on File | Contact Information on File | Customer Claim | | 27.01 |
| CIN03908 | Name and Address on File | Contact Information on File | Customer Claim | | 1,034,621.19 |
| CIN03909 | Name and Address on File | Contact Information on File | Consolidated Claim Cred #3909 | | 0.00 |
| CIN03910 | Name and Address on File | Contact Information on File | Consolidated Claim Cred #3909 | | 0.00 |
| CIN03911 | Name and Address on File | Contact Information on File | Customer Claim | | 30,222.51 |
| CIN03912 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03913 | Name and Address on File | Contact Information on File | Customer Claim | | 3,940.27 |
| CIN03914 | Name and Address on File | Contact Information on File | Customer Claim | | 210.48 |
| CIN03915 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03916 | Name and Address on File | Contact Information on File | Customer Claim | | 22.46 |
| CIN03917 | Name and Address on File | Contact Information on File | Customer Claim | | 0.06 |
| CIN03918 | Name and Address on File | Contact Information on File | Customer Claim | | 3,182.35 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN03919 | Name and Address on File | Contact Information on File | Customer Claim | | 34.41 |
| CIN03920 | Name and Address on File | Contact Information on File | Customer Claim | | 10.45 |
| CIN03921 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN03922 | Name and Address on File | Contact Information on File | Customer Claim | | 70.33 |
| CIN03923 | Name and Address on File | Contact Information on File | Customer Claim | | 29.11 |
| CIN03924 | Name and Address on File | Contact Information on File | Customer Claim | | 9.14 |
| CIN03925 | Name and Address on File | Contact Information on File | Customer Claim | | 0.08 |
| CIN03926 | Name and Address on File | Contact Information on File | Customer Claim | | 12.37 |
| CIN03927 | Name and Address on File | Contact Information on File | Customer Claim | | 33,526.66 |
| CIN03928 | Name and Address on File | Contact Information on File | Customer Claim | | 622.64 |
| CIN03929 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03930 | Name and Address on File | Contact Information on File | Customer Claim | | 187.50 |
| CIN03931 | Name and Address on File | Contact Information on File | Customer Claim | | 10.89 |
| CIN03932 | Name and Address on File | Contact Information on File | Customer Claim | | 0.37 |
| CIN03933 | Name and Address on File | Contact Information on File | Customer Claim | | 1,728.69 |
| CIN03934 | Name and Address on File | Contact Information on File | Customer Claim | | 37.25 |
| CIN03935 | Name and Address on File | Contact Information on File | Customer Claim | | 15.66 |
| CIN03936 | Name and Address on File | Contact Information on File | Customer Claim | | 31,215.42 |
| CIN03937 | Name and Address on File | Contact Information on File | Customer Claim | | 57,158.62 |
| CIN03938 | Name and Address on File | Contact Information on File | Customer Claim | | 208.29 |
| CIN03939 | Name and Address on File | Contact Information on File | Customer Claim | | 4,981.08 |
| CIN03940 | Name and Address on File | Contact Information on File | Customer Claim | | 0.10 |
| CIN03941 | Name and Address on File | Contact Information on File | Customer Claim | | 367.00 |
| CIN03942 | Name and Address on File | Contact Information on File | Customer Claim | | 1,301.13 |
| CIN03943 | Name and Address on File | Contact Information on File | Customer Claim | | 10.96 |
| CIN03944 | Name and Address on File | Contact Information on File | Customer Claim | | 44,829.73 |
| CIN03945 | Name and Address on File | Contact Information on File | Customer Claim | | 4,916.92 |
| CIN03946 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03947 | Name and Address on File | Contact Information on File | Customer Claim | | 108.73 |
| CIN03948 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03949 | Name and Address on File | Contact Information on File | Customer Claim | | 3.89 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN03950 | Name and Address on File | Contact Information on File | Customer Claim | | 33.21 |
| CIN03951 | Name and Address on File | Contact Information on File | Customer Claim | | 10.02 |
| CIN03952 | Name and Address on File | Contact Information on File | Customer Claim | | 739.77 |
| CIN03953 | Name and Address on File | Contact Information on File | Customer Claim | | 6.86 |
| CIN03954 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03955 | Name and Address on File | Contact Information on File | Customer Claim | | 50.89 |
| CIN03956 | Name and Address on File | Contact Information on File | Customer Claim | | 8.13 |
| CIN03957 | Name and Address on File | Contact Information on File | Customer Claim | | 132,697.51 |
| CIN03958 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03959 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03960 | Name and Address on File | Contact Information on File | Customer Claim | | 5.14 |
| CIN03961 | Name and Address on File | Contact Information on File | Customer Claim | | 6,226.35 |
| CIN03962 | Name and Address on File | Contact Information on File | Customer Claim | | 31.40 |
| CIN03963 | Name and Address on File | Contact Information on File | Customer Claim | | 1,132.27 |
| CIN03964 | Name and Address on File | Contact Information on File | Customer Claim | | 14.87 |
| CIN03965 | Name and Address on File | Contact Information on File | Customer Claim | | 1.22 |
| CIN03966 | Name and Address on File | Contact Information on File | Customer Claim | | 999.92 |
| CIN03967 | Name and Address on File | Contact Information on File | Customer Claim | | 35,928.58 |
| CIN03968 | Name and Address on File | Contact Information on File | Customer Claim | | 30.35 |
| CIN03969 | Name and Address on File | Contact Information on File | Customer Claim | | 9.04 |
| CIN03970 | Name and Address on File | Contact Information on File | Customer Claim | | 196.38 |
| CIN03971 | Name and Address on File | Contact Information on File | Customer Claim | | 23.97 |
| CIN03972 | Name and Address on File | Contact Information on File | Customer Claim | | 2,776.28 |
| CIN03973 | Name and Address on File | Contact Information on File | Customer Claim | | 24.27 |
| CIN03974 | Name and Address on File | Contact Information on File | Customer Claim | | 7.79 |
| CIN03975 | Name and Address on File | Contact Information on File | Customer Claim | | 15.27 |
| CIN03976 | Name and Address on File | Contact Information on File | Customer Claim | | 50.38 |
| CIN03977 | Name and Address on File | Contact Information on File | Customer Claim | | 17.91 |
| CIN03978 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03979 | Name and Address on File | Contact Information on File | Customer Claim | | 59,232.52 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN03980 | Name and Address on File | Contact Information on File | Customer Claim | | 7,047.41 |
| CIN03981 | Name and Address on File | Contact Information on File | Customer Claim | | 25.76 |
| CIN03982 | Name and Address on File | Contact Information on File | Customer Claim | | 156,067.64 |
| CIN03983 | Name and Address on File | Contact Information on File | Customer Claim | | 210.15 |
| CIN03984 | Name and Address on File | Contact Information on File | Customer Claim | | 1,437.82 |
| CIN03985 | Name and Address on File | Contact Information on File | Customer Claim | | 87.07 |
| CIN03986 | Name and Address on File | Contact Information on File | Customer Claim | | 272.79 |
| CIN03987 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03988 | Name and Address on File | Contact Information on File | Customer Claim | | 82.84 |
| CIN03989 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03990 | Name and Address on File | Contact Information on File | Customer Claim | | 466.77 |
| CIN03991 | Name and Address on File | Contact Information on File | Customer Claim | | 195.07 |
| CIN03992 | Name and Address on File | Contact Information on File | Customer Claim | | 284.31 |
| CIN03993 | Name and Address on File | Contact Information on File | Customer Claim | | 334.31 |
| CIN03994 | Name and Address on File | Contact Information on File | Customer Claim | | 85,406.48 |
| CIN03995 | Name and Address on File | Contact Information on File | Customer Claim | | 466.98 |
| CIN03996 | Name and Address on File | Contact Information on File | Customer Claim | | 2,740.35 |
| CIN03997 | Name and Address on File | Contact Information on File | Customer Claim | | 16.01 |
| CIN03998 | Name and Address on File | Contact Information on File | Customer Claim | | 15.56 |
| CIN03999 | Name and Address on File | Contact Information on File | Customer Claim | | 1.74 |
| CIN04000 | Name and Address on File | Contact Information on File | Customer Claim | | 91.07 |
| CIN04001 | Name and Address on File | Contact Information on File | Customer Claim | | 7,092.56 |
| CIN04002 | Name and Address on File | Contact Information on File | Customer Claim | | 46.77 |
| CIN04003 | Name and Address on File | Contact Information on File | Customer Claim | | 29.91 |
| CIN04004 | Name and Address on File | Contact Information on File | Customer Claim | | 96.32 |
| CIN04005 | Name and Address on File | Contact Information on File | Customer Claim | | 58,941.44 |
| CIN04006 | Name and Address on File | Contact Information on File | Customer Claim | | 136.17 |
| CIN04007 | Name and Address on File | Contact Information on File | Customer Claim | | 49.89 |
| CIN04008 | Name and Address on File | Contact Information on File | Customer Claim | | 704.45 |
| CIN04009 | Name and Address on File | Contact Information on File | Customer Claim | | 933.95 |
| CIN04010 | Name and Address on File | Contact Information on File | Customer Claim | | 111.74 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN04011 | Name and Address on File | Contact Information on File | Customer Claim | | 1,161.22 |
| CIN04012 | Name and Address on File | Contact Information on File | Customer Claim | | 23.66 |
| CIN04013 | Name and Address on File | Contact Information on File | Customer Claim | | 93.36 |
| CIN04014 | Name and Address on File | Contact Information on File | Customer Claim | | 2,179.22 |
| CIN04015 | Name and Address on File | Contact Information on File | Customer Claim | | 58.57 |
| CIN04016 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04017 | Name and Address on File | Contact Information on File | Customer Claim | | 3,248.95 |
| CIN04018 | Name and Address on File | Contact Information on File | Customer Claim | | 10.04 |
| CIN04019 | Name and Address on File | Contact Information on File | Customer Claim | | 0.88 |
| CIN04020 | Name and Address on File | Contact Information on File | Customer Claim | | 11.17 |
| CIN04021 | Name and Address on File | Contact Information on File | Customer Claim | | 1,249.03 |
| CIN04022 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN04023 | Name and Address on File | Contact Information on File | Customer Claim | | 1,229.88 |
| CIN04024 | Name and Address on File | Contact Information on File | Customer Claim | | 15,791.39 |
| CIN04025 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04026 | Name and Address on File | Contact Information on File | Customer Claim | | 4,158.60 |
| CIN04027 | Name and Address on File | Contact Information on File | Customer Claim | | 2,059.47 |
| CIN04028 | Name and Address on File | Contact Information on File | Customer Claim | | 14.42 |
| CIN04029 | Name and Address on File | Contact Information on File | Customer Claim | | 126.31 |
| CIN04030 | Name and Address on File | Contact Information on File | Customer Claim | | 5,719.92 |
| CIN04031 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04032 | Name and Address on File | Contact Information on File | Customer Claim | | 77.53 |
| CIN04033 | Name and Address on File | Contact Information on File | Customer Claim | | 0.87 |
| CIN04034 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN04035 | Name and Address on File | Contact Information on File | Customer Claim | | 11.33 |
| CIN04036 | Name and Address on File | Contact Information on File | Customer Claim | | 49,842.31 |
| CIN04037 | Name and Address on File | Contact Information on File | Customer Claim | | 24,450.75 |
| CIN04038 | Name and Address on File | Contact Information on File | Customer Claim | | 19,865.09 |
| CIN04039 | Name and Address on File | Contact Information on File | Customer Claim | | 77,829.40 |
| CIN04040 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04041 | Name and Address on File | Contact Information on File | Customer Claim | | 16.11 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN04042 | Name and Address on File | Contact Information on File | Customer Claim | | 45.71 |
| CIN04043 | Name and Address on File | Contact Information on File | Customer Claim | | 204.62 |
| CIN04044 | Name and Address on File | Contact Information on File | Customer Claim | | 58.35 |
| CIN04045 | Name and Address on File | Contact Information on File | Customer Claim | | 0.02 |
| CIN04046 | Name and Address on File | Contact Information on File | Customer Claim | | 338.89 |
| CIN04047 | Name and Address on File | Contact Information on File | Customer Claim | | 2,812.02 |
| CIN04048 | Name and Address on File | Contact Information on File | Customer Claim | | 10.12 |
| CIN04049 | Name and Address on File | Contact Information on File | Customer Claim | | 113.68 |
| CIN04050 | Name and Address on File | Contact Information on File | Customer Claim | | 14.42 |
| CIN04051 | Name and Address on File | Contact Information on File | Customer Claim | | 315.05 |
| CIN04052 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04053 | Name and Address on File | Contact Information on File | Customer Claim | | 124.20 |
| CIN04054 | Name and Address on File | Contact Information on File | Customer Claim | | 263.10 |
| CIN04055 | Name and Address on File | Contact Information on File | Customer Claim | | 1,400.00 |
| CIN04056 | Name and Address on File | Contact Information on File | Customer Claim | | 479.39 |
| CIN04057 | Name and Address on File | Contact Information on File | Customer Claim | | 102.35 |
| CIN04058 | Name and Address on File | Contact Information on File | Customer Claim | | 2,010.19 |
| CIN04059 | Name and Address on File | Contact Information on File | Customer Claim | | 301.21 |
| CIN04060 | Name and Address on File | Contact Information on File | Customer Claim | | 2,997.87 |
| CIN04061 | Name and Address on File | Contact Information on File | Customer Claim | | 4,680.22 |
| CIN04062 | Name and Address on File | Contact Information on File | Customer Claim | | 710.72 |
| CIN04063 | Name and Address on File | Contact Information on File | Customer Claim | | 466.98 |
| CIN04064 | Name and Address on File | Contact Information on File | Customer Claim | | 1,712.25 |
| CIN04065 | Name and Address on File | Contact Information on File | Customer Claim | | 721.06 |
| CIN04066 | Name and Address on File | Contact Information on File | Customer Claim | | 11,830.07 |
| CIN04067 | Name and Address on File | Contact Information on File | Customer Claim | | 54.36 |
| CIN04068 | Name and Address on File | Contact Information on File | Customer Claim | | 2.59 |
| CIN04069 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04070 | Name and Address on File | Contact Information on File | Customer Claim | | 0.23 |
| CIN04071 | Name and Address on File | Contact Information on File | Customer Claim | | 20.97 |
| CIN04072 | Name and Address on File | Contact Information on File | Customer Claim | | 0.02 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN04073 | Name and Address on File | Contact Information on File | Customer Claim | | 15.89 |
| CIN04074 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04075 | Name and Address on File | Contact Information on File | Customer Claim | | 197.16 |
| CIN04076 | Name and Address on File | Contact Information on File | Customer Claim | | 945.09 |
| CIN04077 | Name and Address on File | Contact Information on File | Customer Claim | | 136.65 |
| CIN04078 | Name and Address on File | Contact Information on File | Customer Claim | | 73.32 |
| CIN04079 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04080 | Name and Address on File | Contact Information on File | Customer Claim | | 848.61 |
| CIN04081 | Name and Address on File | Contact Information on File | Customer Claim | | 2,004.41 |
| CIN04082 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN04083 | Name and Address on File | Contact Information on File | Customer Claim | | 0.52 |
| CIN04084 | Name and Address on File | Contact Information on File | Customer Claim | | 318.30 |
| CIN04085 | Name and Address on File | Contact Information on File | Customer Claim | | 7.91 |
| CIN04086 | Name and Address on File | Contact Information on File | Customer Claim | | 17.94 |
| CIN04087 | Name and Address on File | Contact Information on File | Customer Claim | | 16.78 |
| CIN04088 | Name and Address on File | Contact Information on File | Customer Claim | | 25.84 |
| CIN04089 | Name and Address on File | Contact Information on File | Customer Claim | | 676.00 |
| CIN04090 | Name and Address on File | Contact Information on File | Customer Claim | | 0.16 |
| CIN04091 | Name and Address on File | Contact Information on File | Customer Claim | | 45.73 |
| CIN04092 | Name and Address on File | Contact Information on File | Customer Claim | | 0.26 |
| CIN04093 | Name and Address on File | Contact Information on File | Customer Claim | | 2.95 |
| CIN04094 | Name and Address on File | Contact Information on File | Customer Claim | | 241.94 |
| CIN04095 | Name and Address on File | Contact Information on File | Customer Claim | | 7.12 |
| CIN04096 | Name and Address on File | Contact Information on File | Customer Claim | | 9.79 |
| CIN04097 | Name and Address on File | Contact Information on File | Customer Claim | | 8,249.92 |
| CIN04098 | Name and Address on File | Contact Information on File | Customer Claim | | 8,015.43 |
| CIN04099 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04100 | Name and Address on File | Contact Information on File | Customer Claim | | 5,297.52 |
| CIN04101 | Name and Address on File | Contact Information on File | Customer Claim | | 14.97 |
| CIN04102 | Name and Address on File | Contact Information on File | Customer Claim | | 8,042.93 |
| CIN04103 | Name and Address on File | Contact Information on File | Customer Claim | | 214.95 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN04104 | Name and Address on File | Contact Information on File | Customer Claim | | 232.36 |
| CIN04105 | Name and Address on File | Contact Information on File | Customer Claim | | 8.85 |
| CIN04106 | Name and Address on File | Contact Information on File | Customer Claim | | 8.32 |
| CIN04107 | Name and Address on File | Contact Information on File | Customer Claim | | 686.45 |
| CIN04108 | Name and Address on File | Contact Information on File | Customer Claim | | 246.68 |
| CIN04109 | Name and Address on File | Contact Information on File | Customer Claim | | 176,961.78 |
| CIN04110 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN04111 | Name and Address on File | Contact Information on File | Customer Claim | | 1.26 |
| CIN04112 | Name and Address on File | Contact Information on File | Customer Claim | | 24.98 |
| CIN04113 | Name and Address on File | Contact Information on File | Customer Claim | | 25.59 |
| CIN04114 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04115 | Name and Address on File | Contact Information on File | Customer Claim | | 201.91 |
| CIN04116 | Name and Address on File | Contact Information on File | Customer Claim | | 10.18 |
| CIN04117 | Name and Address on File | Contact Information on File | Customer Claim | | 643.32 |
| CIN04118 | Name and Address on File | Contact Information on File | Customer Claim | | 2,282.26 |
| CIN04119 | Name and Address on File | Contact Information on File | Customer Claim | | 56.10 |
| CIN04120 | Name and Address on File | Contact Information on File | Customer Claim | | 33.87 |
| CIN04121 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04122 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04123 | Name and Address on File | Contact Information on File | Customer Claim | | 0.42 |
| CIN04124 | Name and Address on File | Contact Information on File | Customer Claim | | 0.02 |
| CIN04125 | Name and Address on File | Contact Information on File | Customer Claim | | 64.10 |
| CIN04126 | Name and Address on File | Contact Information on File | Customer Claim | | 10.11 |
| CIN04127 | Name and Address on File | Contact Information on File | Customer Claim | | 23.75 |
| CIN04128 | Name and Address on File | Contact Information on File | Customer Claim | | 4.59 |
| CIN04129 | Name and Address on File | Contact Information on File | Customer Claim | | 13.99 |
| CIN04130 | Name and Address on File | Contact Information on File | Customer Claim | | 10.44 |
| CIN04131 | Name and Address on File | Contact Information on File | Customer Claim | | 0.08 |
| CIN04132 | Name and Address on File | Contact Information on File | Customer Claim | | 26.20 |
| CIN04133 | Name and Address on File | Contact Information on File | Customer Claim | | 17.55 |
| CIN04134 | Name and Address on File | Contact Information on File | Customer Claim | | 112.66 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN04135 | Name and Address on File | Contact Information on File | Customer Claim | | 468.62 |
| CIN04136 | Name and Address on File | Contact Information on File | Customer Claim | | 265.89 |
| CIN04137 | Name and Address on File | Contact Information on File | Customer Claim | | 60.60 |
| CIN04138 | Name and Address on File | Contact Information on File | Customer Claim | | 0.31 |
| CIN04139 | Name and Address on File | Contact Information on File | Customer Claim | | 203.56 |
| CIN04140 | Name and Address on File | Contact Information on File | Customer Claim | | 231.95 |
| CIN04141 | Name and Address on File | Contact Information on File | Customer Claim | | 203.86 |
| CIN04142 | Name and Address on File | Contact Information on File | Customer Claim | | 12.12 |
| CIN04143 | Name and Address on File | Contact Information on File | Customer Claim | | 0.11 |
| CIN04144 | Name and Address on File | Contact Information on File | Customer Claim | | 41.70 |
| CIN04145 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04146 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04147 | Name and Address on File | Contact Information on File | Customer Claim | | 13.18 |
| CIN04148 | Name and Address on File | Contact Information on File | Customer Claim | | 4,065.63 |
| CIN04149 | Name and Address on File | Contact Information on File | Customer Claim | | 45.69 |
| CIN04150 | Name and Address on File | Contact Information on File | Customer Claim | | 6.11 |
| CIN04151 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN04152 | Name and Address on File | Contact Information on File | Customer Claim | | 1,556.59 |
| CIN04153 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04154 | Name and Address on File | Contact Information on File | Customer Claim | | 5,206.59 |
| CIN04155 | Name and Address on File | Contact Information on File | Customer Claim | | 100.03 |
| CIN04156 | Name and Address on File | Contact Information on File | Customer Claim | | 48.75 |
| CIN04157 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04158 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04159 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04160 | Name and Address on File | Contact Information on File | Customer Claim | | 0.04 |
| CIN04161 | Name and Address on File | Contact Information on File | Customer Claim | | 394.43 |
| CIN04162 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04163 | Name and Address on File | Contact Information on File | Customer Claim | | 263.88 |
| CIN04164 | Name and Address on File | Contact Information on File | Customer Claim | | 12.87 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN04165 | Name and Address on File | Contact Information on File | Customer Claim | | 39.37 |
| CIN04166 | Name and Address on File | Contact Information on File | Customer Claim | | 270.94 |
| CIN04167 | Name and Address on File | Contact Information on File | Customer Claim | | 428.22 |
| CIN04168 | Name and Address on File | Contact Information on File | Customer Claim | | 29.22 |
| CIN04169 | Name and Address on File | Contact Information on File | Customer Claim | | 113.68 |
| CIN04170 | Name and Address on File | Contact Information on File | Customer Claim | | 0.21 |
| CIN04171 | Name and Address on File | Contact Information on File | Customer Claim | | 164.41 |
| CIN04172 | Name and Address on File | Contact Information on File | Customer Claim | | 0.05 |
| CIN04173 | Name and Address on File | Contact Information on File | Customer Claim | | 101.93 |
| CIN04174 | Name and Address on File | Contact Information on File | Customer Claim | | 36.72 |
| CIN04175 | Name and Address on File | Contact Information on File | Customer Claim | | 67.31 |
| CIN04176 | Name and Address on File | Contact Information on File | Customer Claim | | 875.65 |
| CIN04177 | Name and Address on File | Contact Information on File | Customer Claim | | 486.50 |
| CIN04178 | Name and Address on File | Contact Information on File | Customer Claim | | 10.28 |
| CIN04179 | Name and Address on File | Contact Information on File | Customer Claim | | 71.47 |
| CIN04180 | Name and Address on File | Contact Information on File | Customer Claim | | 6,689.52 |
| CIN04181 | Name and Address on File | Contact Information on File | Customer Claim | | 25.18 |
| CIN04182 | Name and Address on File | Contact Information on File | Customer Claim | | 0.02 |
| CIN04183 | Name and Address on File | Contact Information on File | Customer Claim | | 43.82 |
| CIN04184 | Name and Address on File | Contact Information on File | Customer Claim | | 859.51 |
| CIN04185 | Name and Address on File | Contact Information on File | Customer Claim | | 339.36 |
| CIN04186 | Name and Address on File | Contact Information on File | Customer Claim | | 30.93 |
| CIN04187 | Name and Address on File | Contact Information on File | Customer Claim | | 6.25 |
| CIN04188 | Name and Address on File | Contact Information on File | Customer Claim | | 0.09 |
| CIN04189 | Name and Address on File | Contact Information on File | Customer Claim | | 158.73 |
| CIN04190 | Name and Address on File | Contact Information on File | Customer Claim | | 583,279.20 |
| CIN04191 | Name and Address on File | Contact Information on File | Customer Claim | | 45.53 |
| CIN04192 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04193 | Name and Address on File | Contact Information on File | Customer Claim | | 36.38 |
| CIN04194 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04195 | Name and Address on File | Contact Information on File | Customer Claim | | 1,616.41 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN04196 | Name and Address on File | Contact Information on File | Customer Claim | | 32.12 |
| CIN04197 | Name and Address on File | Contact Information on File | Customer Claim | | 10.31 |
| CIN04198 | Name and Address on File | Contact Information on File | Customer Claim | | 58.19 |
| CIN04199 | Name and Address on File | Contact Information on File | Customer Claim | | 10.00 |
| CIN04200 | Name and Address on File | Contact Information on File | Customer Claim | | 11.67 |
| CIN04201 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04202 | Name and Address on File | Contact Information on File | Customer Claim | | 0.05 |
| CIN04203 | Name and Address on File | Contact Information on File | Customer Claim | | 9.06 |
| CIN04204 | Name and Address on File | Contact Information on File | Customer Claim | | 39.04 |
| CIN04205 | Name and Address on File | Contact Information on File | Customer Claim | | 174.37 |
| CIN04206 | Name and Address on File | Contact Information on File | Customer Claim | | 165.29 |
| CIN04207 | Name and Address on File | Contact Information on File | Customer Claim | | 1,400.93 |
| CIN04208 | Name and Address on File | Contact Information on File | Customer Claim | | 0.48 |
| CIN04209 | Name and Address on File | Contact Information on File | Customer Claim | | 3,344.18 |
| CIN04210 | Name and Address on File | Contact Information on File | Customer Claim | | 14.15 |
| CIN04211 | Name and Address on File | Contact Information on File | Customer Claim | | 8,583.66 |
| CIN04212 | Name and Address on File | Contact Information on File | Customer Claim | | 0.03 |
| CIN04213 | Name and Address on File | Contact Information on File | Customer Claim | | 31.36 |
| CIN04214 | Name and Address on File | Contact Information on File | Customer Claim | | 1,662.29 |
| CIN04215 | Name and Address on File | Contact Information on File | Customer Claim | | 85.26 |
| CIN04216 | Name and Address on File | Contact Information on File | Customer Claim | | 1,665.04 |
| CIN04217 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04218 | Name and Address on File | Contact Information on File | Customer Claim | | 2.70 |
| CIN04219 | Name and Address on File | Contact Information on File | Customer Claim | | 47.78 |
| CIN04220 | Name and Address on File | Contact Information on File | Customer Claim | | 67.87 |
| CIN04221 | Name and Address on File | Contact Information on File | Customer Claim | | 466.98 |
| CIN04222 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04223 | Name and Address on File | Contact Information on File | Customer Claim | | 1.73 |
| CIN04224 | Name and Address on File | Contact Information on File | Customer Claim | | 14.71 |
| CIN04225 | Name and Address on File | Contact Information on File | Customer Claim | | 0.12 |
| CIN04226 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN04227 | Name and Address on File | Contact Information on File | Customer Claim | | 1,089.61 |
| CIN04228 | Name and Address on File | Contact Information on File | Customer Claim | | 22,348.69 |
| CIN04229 | Name and Address on File | Contact Information on File | Customer Claim | | 641.20 |
| CIN04230 | Name and Address on File | Contact Information on File | Customer Claim | | 466.98 |
| CIN04231 | Name and Address on File | Contact Information on File | Customer Claim | | 4,708.74 |
| CIN04232 | Name and Address on File | Contact Information on File | Customer Claim | | 631.30 |
| CIN04233 | Name and Address on File | Contact Information on File | Customer Claim | | 63.01 |
| CIN04234 | Name and Address on File | Contact Information on File | Customer Claim | | 217.80 |
| CIN04235 | Name and Address on File | Contact Information on File | Customer Claim | | 34.85 |
| CIN04236 | Name and Address on File | Contact Information on File | Customer Claim | | 20.47 |
| CIN04237 | Name and Address on File | Contact Information on File | Customer Claim | | 565.44 |
| CIN04238 | Name and Address on File | Contact Information on File | Customer Claim | | 0.18 |
| CIN04239 | Name and Address on File | Contact Information on File | Customer Claim | | 1,245.27 |
| CIN04240 | Name and Address on File | Contact Information on File | Customer Claim | | 60.85 |
| CIN04241 | Name and Address on File | Contact Information on File | Customer Claim | | 12,209.01 |
| CIN04242 | Name and Address on File | Contact Information on File | Customer Claim | | 0.06 |
| CIN04243 | Name and Address on File | Contact Information on File | Customer Claim | | 8,666.89 |
| CIN04244 | Name and Address on File | Contact Information on File | Customer Claim | | 12,655.88 |
| CIN04245 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04246 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04247 | Name and Address on File | Contact Information on File | Customer Claim | | 34.96 |
| CIN04248 | Name and Address on File | Contact Information on File | Customer Claim | | 69.50 |
| CIN04249 | Name and Address on File | Contact Information on File | Customer Claim | | 8.44 |
| CIN04250 | Name and Address on File | Contact Information on File | Customer Claim | | 45.96 |
| CIN04251 | Name and Address on File | Contact Information on File | Customer Claim | | 6,388.66 |
| CIN04252 | Name and Address on File | Contact Information on File | Customer Claim | | 2.71 |
| CIN04253 | Name and Address on File | Contact Information on File | Customer Claim | | 155.71 |
| CIN04254 | Name and Address on File | Contact Information on File | Customer Claim | | 1,221.37 |
| CIN04255 | Name and Address on File | Contact Information on File | Customer Claim | | 27,717.13 |
| CIN04256 | Name and Address on File | Contact Information on File | Customer Claim | | 5,822.19 |
| CIN04257 | Name and Address on File | Contact Information on File | Customer Claim | | 643.17 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN04258 | Name and Address on File | Contact Information on File | Customer Claim | | 12.77 |
| CIN04259 | Name and Address on File | Contact Information on File | Customer Claim | | 59.11 |
| CIN04260 | Name and Address on File | Contact Information on File | Customer Claim | | 1,810.18 |
| CIN04261 | Name and Address on File | Contact Information on File | Customer Claim | | 52.25 |
| CIN04262 | Name and Address on File | Contact Information on File | Customer Claim | | 58.49 |
| CIN04263 | Name and Address on File | Contact Information on File | Customer Claim | | 27.28 |
| CIN04264 | Name and Address on File | Contact Information on File | Customer Claim | | 61.96 |
| CIN04265 | Name and Address on File | Contact Information on File | Customer Claim | | 257.51 |
| CIN04266 | Name and Address on File | Contact Information on File | Customer Claim | | 176.07 |
| CIN04267 | Name and Address on File | Contact Information on File | Customer Claim | | 622.64 |
| CIN04268 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04269 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN04270 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04271 | Name and Address on File | Contact Information on File | Customer Claim | | 108.27 |
| CIN04272 | Name and Address on File | Contact Information on File | Customer Claim | | 4.08 |
| CIN04273 | Name and Address on File | Contact Information on File | Customer Claim | | 18.47 |
| CIN04274 | Name and Address on File | Contact Information on File | Customer Claim | | 32,835.27 |
| CIN04275 | Name and Address on File | Contact Information on File | Customer Claim | | 2,801.86 |
| CIN04276 | Name and Address on File | Contact Information on File | Customer Claim | | 537.88 |
| CIN04277 | Name and Address on File | Contact Information on File | Customer Claim | | 11.09 |
| CIN04278 | Name and Address on File | Contact Information on File | Customer Claim | | 165.91 |
| CIN04279 | Name and Address on File | Contact Information on File | Customer Claim | | 161.56 |
| CIN04280 | Name and Address on File | Contact Information on File | Customer Claim | | 15.52 |
| CIN04281 | Name and Address on File | Contact Information on File | Customer Claim | | 182.55 |
| CIN04282 | Name and Address on File | Contact Information on File | Customer Claim | | 11.02 |
| CIN04283 | Name and Address on File | Contact Information on File | Customer Claim | | 6.78 |
| CIN04284 | Name and Address on File | Contact Information on File | Customer Claim | | 32.68 |
| CIN04285 | Name and Address on File | Contact Information on File | Customer Claim | | 0.10 |
| CIN04286 | Name and Address on File | Contact Information on File | Customer Claim | | 6.51 |
| CIN04287 | Name and Address on File | Contact Information on File | Customer Claim | | 999.35 |
| CIN04288 | Name and Address on File | Contact Information on File | Customer Claim | | 200.00 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN04289 | Name and Address on File | Contact Information on File | Customer Claim | | 11,674.41 |
| CIN04290 | Name and Address on File | Contact Information on File | Customer Claim | | 11.77 |
| CIN04291 | Name and Address on File | Contact Information on File | Customer Claim | | 8.65 |
| CIN04292 | Name and Address on File | Contact Information on File | Customer Claim | | 18.94 |
| CIN04293 | Name and Address on File | Contact Information on File | Customer Claim | | 204.56 |
| CIN04294 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04295 | Name and Address on File | Contact Information on File | Customer Claim | | 97.61 |
| CIN04296 | Name and Address on File | Contact Information on File | Customer Claim | | 0.10 |
| CIN04297 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04298 | Name and Address on File | Contact Information on File | Customer Claim | | 1.17 |
| CIN04299 | Name and Address on File | Contact Information on File | Customer Claim | | 17.67 |
| CIN04300 | Name and Address on File | Contact Information on File | Customer Claim | | 0.04 |
| CIN04301 | Name and Address on File | Contact Information on File | Customer Claim | | 28.54 |
| CIN04302 | Name and Address on File | Contact Information on File | Customer Claim | | 31,131.76 |
| CIN04303 | Name and Address on File | Contact Information on File | Customer Claim | | 71.73 |
| CIN04304 | Name and Address on File | Contact Information on File | Customer Claim | | 37.69 |
| CIN04305 | Name and Address on File | Contact Information on File | Customer Claim | | 389.30 |
| CIN04306 | Name and Address on File | Contact Information on File | Customer Claim | | 287.43 |
| CIN04307 | Name and Address on File | Contact Information on File | Customer Claim | | 1,382.65 |
| CIN04308 | Name and Address on File | Contact Information on File | Customer Claim | | 44.46 |
| CIN04309 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN04310 | Name and Address on File | Contact Information on File | Customer Claim | | 595.28 |
| CIN04311 | Name and Address on File | Contact Information on File | Customer Claim | | 162,249.24 |
| CIN04312 | Name and Address on File | Contact Information on File | Customer Claim | | 271.63 |
| CIN04313 | Name and Address on File | Contact Information on File | Customer Claim | | 36.38 |
| CIN04314 | Name and Address on File | Contact Information on File | Customer Claim | | 38,778.98 |
| CIN04315 | Name and Address on File | Contact Information on File | Customer Claim | | 258.22 |
| CIN04316 | Name and Address on File | Contact Information on File | Customer Claim | | 7.80 |
| CIN04317 | Name and Address on File | Contact Information on File | Customer Claim | | 320.66 |
| CIN04318 | Name and Address on File | Contact Information on File | Customer Claim | | 194.88 |
| CIN04319 | Name and Address on File | Contact Information on File | Customer Claim | | 205.52 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN04320 | Name and Address on File | Contact Information on File | Customer Claim | | 18.52 |
| CIN04321 | Name and Address on File | Contact Information on File | Customer Claim | | 1,718.91 |
| CIN04322 | Name and Address on File | Contact Information on File | Customer Claim | | 9.48 |
| CIN04323 | Name and Address on File | Contact Information on File | Customer Claim | | 15.53 |
| CIN04324 | Name and Address on File | Contact Information on File | Customer Claim | | 18.75 |
| CIN04325 | Name and Address on File | Contact Information on File | Customer Claim | | 9.16 |
| CIN04326 | Name and Address on File | Contact Information on File | Customer Claim | | 177.85 |
| CIN04327 | Name and Address on File | Contact Information on File | Customer Claim | | 2,909.43 |
| CIN04328 | Name and Address on File | Contact Information on File | Customer Claim | | 18.19 |
| CIN04329 | Name and Address on File | Contact Information on File | Customer Claim | | 103.51 |
| CIN04330 | Name and Address on File | Contact Information on File | Customer Claim | | 31,131.76 |
| CIN04331 | Name and Address on File | Contact Information on File | Customer Claim | | 45.47 |
| CIN04332 | Name and Address on File | Contact Information on File | Customer Claim | | 14.14 |
| CIN04333 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04334 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04335 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04336 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04337 | Name and Address on File | Contact Information on File | Customer Claim | | 15.00 |
| CIN04338 | Name and Address on File | Contact Information on File | Customer Claim | | 15.09 |
| CIN04339 | Name and Address on File | Contact Information on File | Customer Claim | | 33.36 |
| CIN04340 | Name and Address on File | Contact Information on File | Customer Claim | | 52.40 |
| CIN04341 | Name and Address on File | Contact Information on File | Customer Claim | | 72.76 |
| CIN04342 | Name and Address on File | Contact Information on File | Customer Claim | | 400.13 |
| CIN04343 | Name and Address on File | Contact Information on File | Customer Claim | | 21.56 |
| CIN04344 | Name and Address on File | Contact Information on File | Customer Claim | | 92.10 |
| CIN04345 | Name and Address on File | Contact Information on File | Customer Claim | | 92,699.38 |
| CIN04346 | Name and Address on File | Contact Information on File | Customer Claim | | 10.00 |
| CIN04347 | Name and Address on File | Contact Information on File | Customer Claim | | 323.75 |
| CIN04348 | Name and Address on File | Contact Information on File | Customer Claim | | 20.20 |
| CIN04349 | Name and Address on File | Contact Information on File | Customer Claim | | 10.89 |
| CIN04350 | Name and Address on File | Contact Information on File | Customer Claim | | 4,042.74 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN04351 | Name and Address on File | Contact Information on File | Customer Claim | | 27.28 |
| CIN04352 | Name and Address on File | Contact Information on File | Customer Claim | | 1,756.97 |
| CIN04353 | Name and Address on File | Contact Information on File | Customer Claim | | 0.20 |
| CIN04354 | Name and Address on File | Contact Information on File | Customer Claim | | 23.69 |
| CIN04355 | Name and Address on File | Contact Information on File | Customer Claim | | 238.13 |
| CIN04356 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04357 | Name and Address on File | Contact Information on File | Customer Claim | | 19.51 |
| CIN04358 | Name and Address on File | Contact Information on File | Customer Claim | | 9.09 |
| CIN04359 | Name and Address on File | Contact Information on File | Customer Claim | | 11.86 |
| CIN04360 | Name and Address on File | Contact Information on File | Customer Claim | | 2.14 |
| CIN04361 | Name and Address on File | Contact Information on File | Customer Claim | | 363.48 |
| CIN04362 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04363 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04364 | Name and Address on File | Contact Information on File | Customer Claim | | 539.48 |
| CIN04365 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04366 | Name and Address on File | Contact Information on File | Customer Claim | | 90.94 |
| CIN04367 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04368 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN04369 | Name and Address on File | Contact Information on File | Customer Claim | | 4,268.83 |
| CIN04370 | Name and Address on File | Contact Information on File | Customer Claim | | 8,872.55 |
| CIN04371 | Name and Address on File | Contact Information on File | Customer Claim | | 61.72 |
| CIN04372 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04373 | Name and Address on File | Contact Information on File | Customer Claim | | 34.13 |
| CIN04374 | Name and Address on File | Contact Information on File | Customer Claim | | 466.98 |
| CIN04375 | Name and Address on File | Contact Information on File | Customer Claim | | 2,665.80 |
| CIN04376 | Name and Address on File | Contact Information on File | Customer Claim | | 1,515.12 |
| CIN04377 | Name and Address on File | Contact Information on File | Customer Claim | | 29.66 |
| CIN04378 | Name and Address on File | Contact Information on File | Customer Claim | | 9.82 |
| CIN04379 | Name and Address on File | Contact Information on File | Customer Claim | | 6,446.69 |
| CIN04380 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04381 | Name and Address on File | Contact Information on File | Customer Claim | | 24.45 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN04382 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04383 | Name and Address on File | Contact Information on File | Customer Claim | | 4.17 |
| CIN04384 | Name and Address on File | Contact Information on File | Customer Claim | | 1,000.00 |
| CIN04385 | Name and Address on File | Contact Information on File | Customer Claim | | 10.19 |
| CIN04386 | Name and Address on File | Contact Information on File | Customer Claim | | 112.59 |
| CIN04387 | Name and Address on File | Contact Information on File | Customer Claim | | 0.02 |
| CIN04388 | Name and Address on File | Contact Information on File | Customer Claim | | 13.39 |
| CIN04389 | Name and Address on File | Contact Information on File | Customer Claim | | 12.98 |
| CIN04390 | Name and Address on File | Contact Information on File | Customer Claim | | 13.64 |
| CIN04391 | Name and Address on File | Contact Information on File | Customer Claim | | 3.36 |
| CIN04392 | Name and Address on File | Contact Information on File | Customer Claim | | 42.66 |
| CIN04393 | Name and Address on File | Contact Information on File | Customer Claim | | 14,546.11 |
| CIN04394 | Name and Address on File | Contact Information on File | Customer Claim | | 10.50 |
| CIN04395 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04396 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN04397 | Name and Address on File | Contact Information on File | Customer Claim | | 466.98 |
| CIN04398 | Name and Address on File | Contact Information on File | Customer Claim | | 26.06 |
| CIN04399 | Name and Address on File | Contact Information on File | Customer Claim | | 223.30 |
| CIN04400 | Name and Address on File | Contact Information on File | Customer Claim | | 33.58 |
| CIN04401 | Name and Address on File | Contact Information on File | Customer Claim | | 28.35 |
| CIN04402 | Name and Address on File | Contact Information on File | Customer Claim | | 18.19 |
| CIN04403 | Name and Address on File | Contact Information on File | Customer Claim | | 831.85 |
| CIN04404 | Name and Address on File | Contact Information on File | Customer Claim | | 13.45 |
| CIN04405 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN04406 | Name and Address on File | Contact Information on File | Customer Claim | | 29,582.80 |
| CIN04407 | Name and Address on File | Contact Information on File | Customer Claim | | 368.13 |
| CIN04408 | Name and Address on File | Contact Information on File | Customer Claim | | 466.98 |
| CIN04409 | Name and Address on File | Contact Information on File | Customer Claim | | 6.88 |
| CIN04410 | Name and Address on File | Contact Information on File | Customer Claim | | 10.18 |
| CIN04411 | Name and Address on File | Contact Information on File | Customer Claim | | 27.37 |
| CIN04412 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN04413 | Name and Address on File | Contact Information on File | Customer Claim | | 136.38 |
| CIN04414 | Name and Address on File | Contact Information on File | Customer Claim | | 15.28 |
| CIN04415 | Name and Address on File | Contact Information on File | Customer Claim | | 906.46 |
| CIN04416 | Name and Address on File | Contact Information on File | Customer Claim | | 20.36 |
| CIN04417 | Name and Address on File | Contact Information on File | Customer Claim | | 106.00 |
| CIN04418 | Name and Address on File | Contact Information on File | Customer Claim | | 67.17 |
| CIN04419 | Name and Address on File | Contact Information on File | Customer Claim | | 61.72 |
| CIN04420 | Name and Address on File | Contact Information on File | Customer Claim | | 180.00 |
| CIN04421 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04422 | Name and Address on File | Contact Information on File | Customer Claim | | 7,089.94 |
| CIN04423 | Name and Address on File | Contact Information on File | Customer Claim | | 331.49 |
| CIN04424 | Name and Address on File | Contact Information on File | Customer Claim | | 49.59 |
| CIN04425 | Name and Address on File | Contact Information on File | Customer Claim | | 0.28 |
| CIN04426 | Name and Address on File | Contact Information on File | Customer Claim | | 2,144.74 |
| CIN04427 | Name and Address on File | Contact Information on File | Customer Claim | | 34,312.45 |
| CIN04428 | Name and Address on File | Contact Information on File | Customer Claim | | 41,096.32 |
| CIN04429 | Name and Address on File | Contact Information on File | Customer Claim | | 1,732.76 |
| CIN04430 | Name and Address on File | Contact Information on File | Customer Claim | | 372.50 |
| CIN04431 | Name and Address on File | Contact Information on File | Customer Claim | | 19.42 |
| CIN04432 | Name and Address on File | Contact Information on File | Customer Claim | | 231.91 |
| CIN04433 | Name and Address on File | Contact Information on File | Customer Claim | | 175.18 |
| CIN04434 | Name and Address on File | Contact Information on File | Customer Claim | | 933.95 |
| CIN04435 | Name and Address on File | Contact Information on File | Customer Claim | | 11.52 |
| CIN04436 | Name and Address on File | Contact Information on File | Customer Claim | | 50.97 |
| CIN04437 | Name and Address on File | Contact Information on File | Customer Claim | | 795.85 |
| CIN04438 | Name and Address on File | Contact Information on File | Customer Claim | | 5.36 |
| CIN04439 | Name and Address on File | Contact Information on File | Customer Claim | | 13.44 |
| CIN04440 | Name and Address on File | Contact Information on File | Customer Claim | | 40.40 |
| CIN04441 | Name and Address on File | Contact Information on File | Customer Claim | | 28.52 |
| CIN04442 | Name and Address on File | Contact Information on File | Customer Claim | | 0.55 |
| CIN04443 | Name and Address on File | Contact Information on File | Customer Claim | | 120.00 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN04444 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN04445 | Name and Address on File | Contact Information on File | Customer Claim | | 133.91 |
| CIN04446 | Name and Address on File | Contact Information on File | Customer Claim | | 0.57 |
| CIN04447 | Name and Address on File | Contact Information on File | Customer Claim | | 30.10 |
| CIN04448 | Name and Address on File | Contact Information on File | Customer Claim | | 466.98 |
| CIN04449 | Name and Address on File | Contact Information on File | Customer Claim | | 1,089.87 |
| CIN04450 | Name and Address on File | Contact Information on File | Customer Claim | | 14,787.59 |
| CIN04451 | Name and Address on File | Contact Information on File | Customer Claim | | 7.81 |
| CIN04452 | Name and Address on File | Contact Information on File | Customer Claim | | 0.02 |
| CIN04453 | Name and Address on File | Contact Information on File | Customer Claim | | 21.91 |
| CIN04454 | Name and Address on File | Contact Information on File | Customer Claim | | 2.97 |
| CIN04455 | Name and Address on File | Contact Information on File | Customer Claim | | 74.18 |
| CIN04456 | Name and Address on File | Contact Information on File | Customer Claim | | 73.49 |
| CIN04457 | Name and Address on File | Contact Information on File | Customer Claim | | 0.73 |
| CIN04458 | Name and Address on File | Contact Information on File | Customer Claim | | 15.78 |
| CIN04459 | Name and Address on File | Contact Information on File | Customer Claim | | 362.27 |
| CIN04460 | Name and Address on File | Contact Information on File | Customer Claim | | 361.12 |
| CIN04461 | Name and Address on File | Contact Information on File | Customer Claim | | 100.00 |
| CIN04462 | Name and Address on File | Contact Information on File | Customer Claim | | 764.39 |
| CIN04463 | Name and Address on File | Contact Information on File | Customer Claim | | 11.24 |
| CIN04464 | Name and Address on File | Contact Information on File | Customer Claim | | 0.63 |
| CIN04465 | Name and Address on File | Contact Information on File | Customer Claim | | 10.39 |
| CIN04466 | Name and Address on File | Contact Information on File | Customer Claim | | 2,595.46 |
| CIN04467 | Name and Address on File | Contact Information on File | Customer Claim | | 45.01 |
| CIN04468 | Name and Address on File | Contact Information on File | Customer Claim | | 34.60 |
| CIN04469 | Name and Address on File | Contact Information on File | Customer Claim | | 65.69 |
| CIN04470 | Name and Address on File | Contact Information on File | Customer Claim; Insider | | 21,243.85 |
| CIN04471 | Name and Address on File | Contact Information on File | Customer Claim | | 138.00 |
| CIN04472 | Name and Address on File | Contact Information on File | Customer Claim | | 87.33 |
| CIN04473 | Name and Address on File | Contact Information on File | Customer Claim | | 3.67 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN04474 | Name and Address on File | Contact Information on File | Customer Claim | | 12.71 |
| CIN04475 | Name and Address on File | Contact Information on File | Customer Claim | | 19.52 |
| CIN04476 | Name and Address on File | Contact Information on File | Customer Claim | | 25.00 |
| CIN04477 | Name and Address on File | Contact Information on File | Customer Claim | | 466.98 |
| CIN04478 | Name and Address on File | Contact Information on File | Customer Claim | | 49.74 |
| CIN04479 | Name and Address on File | Contact Information on File | Customer Claim | | 158.36 |
| CIN04480 | Name and Address on File | Contact Information on File | Customer Claim | | 2,348.06 |
| CIN04481 | Name and Address on File | Contact Information on File | Customer Claim | | 490.97 |
| CIN04482 | Name and Address on File | Contact Information on File | Customer Claim | | 101.99 |
| CIN04483 | Name and Address on File | Contact Information on File | Customer Claim | | 302.72 |
| CIN04484 | Name and Address on File | Contact Information on File | Customer Claim | | 41.01 |
| CIN04485 | Name and Address on File | Contact Information on File | Customer Claim | | 876.96 |
| CIN04486 | Name and Address on File | Contact Information on File | Customer Claim | | 4.55 |
| CIN04487 | Name and Address on File | Contact Information on File | Customer Claim | | 0.12 |
| CIN04488 | Name and Address on File | Contact Information on File | Customer Claim | | 128.79 |
| CIN04489 | Name and Address on File | Contact Information on File | Customer Claim | | 42.88 |
| CIN04490 | Name and Address on File | Contact Information on File | Customer Claim | | 15.31 |
| CIN04491 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04492 | Name and Address on File | Contact Information on File | Customer Claim | | 0.24 |
| CIN04493 | Name and Address on File | Contact Information on File | Customer Claim | | 54,882.60 |
| CIN04494 | Name and Address on File | Contact Information on File | Customer Claim | | 2.28 |
| CIN04495 | Name and Address on File | Contact Information on File | Customer Claim | | 50.00 |
| CIN04496 | Name and Address on File | Contact Information on File | Customer Claim | | 73.08 |
| CIN04497 | Name and Address on File | Contact Information on File | Customer Claim | | 57.09 |
| CIN04498 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04499 | Name and Address on File | Contact Information on File | Customer Claim | | 19,751.04 |
| CIN04500 | Name and Address on File | Contact Information on File | Customer Claim | | 50.97 |
| CIN04501 | Name and Address on File | Contact Information on File | Customer Claim | | 26.59 |
| CIN04502 | Name and Address on File | Contact Information on File | Customer Claim | | 358.76 |
| CIN04503 | Name and Address on File | Contact Information on File | Customer Claim | | 41.66 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN04504 | Name and Address on File | Contact Information on File | Customer Claim | | 23.70 |
| CIN04505 | Name and Address on File | Contact Information on File | Customer Claim | | 22.74 |
| CIN04506 | Name and Address on File | Contact Information on File | Customer Claim | | 29.09 |
| CIN04507 | Name and Address on File | Contact Information on File | Customer Claim | | 335.22 |
| CIN04508 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04509 | Name and Address on File | Contact Information on File | Customer Claim | | 4.43 |
| CIN04510 | Name and Address on File | Contact Information on File | Customer Claim | | 304.90 |
| CIN04511 | Name and Address on File | Contact Information on File | Customer Claim | | 10.22 |
| CIN04512 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04513 | Name and Address on File | Contact Information on File | Customer Claim | | 3,424.49 |
| CIN04514 | Name and Address on File | Contact Information on File | Customer Claim | | 359.23 |
| CIN04515 | Name and Address on File | Contact Information on File | Customer Claim | | 172.81 |
| CIN04516 | Name and Address on File | Contact Information on File | Customer Claim | | 18.63 |
| CIN04517 | Name and Address on File | Contact Information on File | Customer Claim | | 151,849.99 |
| CIN04518 | Name and Address on File | Contact Information on File | Customer Claim | | 198.23 |
| CIN04519 | Name and Address on File | Contact Information on File | Customer Claim | | 259.19 |
| CIN04520 | Name and Address on File | Contact Information on File | Customer Claim | | 13.26 |
| CIN04521 | Name and Address on File | Contact Information on File | Customer Claim | | 3,157.13 |
| CIN04522 | Name and Address on File | Contact Information on File | Customer Claim | | 1,292.23 |
| CIN04523 | Name and Address on File | Contact Information on File | Customer Claim | | 11.50 |
| CIN04524 | Name and Address on File | Contact Information on File | Customer Claim | | 12.38 |
| CIN04525 | Name and Address on File | Contact Information on File | Customer Claim | | 0.33 |
| CIN04526 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04527 | Name and Address on File | Contact Information on File | Customer Claim | | 10.00 |
| CIN04528 | Name and Address on File | Contact Information on File | Customer Claim | | 2.06 |
| CIN04529 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN04530 | Name and Address on File | Contact Information on File | Customer Claim | | 13.64 |
| CIN04531 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04532 | Name and Address on File | Contact Information on File | Customer Claim | | 249.14 |
| CIN04533 | Name and Address on File | Contact Information on File | Customer Claim | | 48.59 |
| CIN04534 | Name and Address on File | Contact Information on File | Customer Claim | | 172.83 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN04535 | Name and Address on File | Contact Information on File | Customer Claim | | 7.07 |
| CIN04536 | Name and Address on File | Contact Information on File | Customer Claim | | 149,743.77 |
| CIN04537 | Name and Address on File | Contact Information on File | Customer Claim | | 21.92 |
| CIN04538 | Name and Address on File | Contact Information on File | Customer Claim | | 85.29 |
| CIN04539 | Name and Address on File | Contact Information on File | Customer Claim | | 105.04 |
| CIN04540 | Name and Address on File | Contact Information on File | Customer Claim | | 304.27 |
| CIN04541 | Name and Address on File | Contact Information on File | Customer Claim | | 11.15 |
| CIN04542 | Name and Address on File | Contact Information on File | Customer Claim, Related to Cred Claim #1046 | | 311,317.60 |
| CIN04543 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN04544 | Name and Address on File | Contact Information on File | Customer Claim | | 15.05 |
| CIN04545 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04546 | Name and Address on File | Contact Information on File | Customer Claim | | 8,173.25 |
| CIN04547 | Name and Address on File | Contact Information on File | Customer Claim | | 10.00 |
| CIN04548 | Name and Address on File | Contact Information on File | Customer Claim | | 165.66 |
| CIN04549 | Name and Address on File | Contact Information on File | Customer Claim | | 195.22 |
| CIN04550 | Name and Address on File | Contact Information on File | Customer Claim | | 3,113.18 |
| CIN04551 | Name and Address on File | Contact Information on File | Customer Claim | | 40.71 |
| CIN04552 | Name and Address on File | Contact Information on File | Customer Claim | | 8.85 |
| CIN04553 | Name and Address on File | Contact Information on File | Customer Claim | | 5,038.03 |
| CIN04554 | Name and Address on File | Contact Information on File | Customer Claim | | 388.91 |
| CIN04555 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04556 | Name and Address on File | Contact Information on File | Customer Claim | | 6,018.33 |
| CIN04557 | Name and Address on File | Contact Information on File | Customer Claim | | 64.53 |
| CIN04558 | Name and Address on File | Contact Information on File | Customer Claim | | 315,334.52 |
| CIN04559 | Name and Address on File | Contact Information on File | Customer Claim | | 282,365.06 |
| CIN04560 | Name and Address on File | Contact Information on File | Customer Claim | | 56.18 |
| CIN04561 | Name and Address on File | Contact Information on File | Customer Claim | | 13.59 |
| CIN04562 | Name and Address on File | Contact Information on File | Customer Claim | | 26.33 |
| CIN04563 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN04564 | Name and Address on File | Contact Information on File | Customer Claim | | 241.29 |
| CIN04565 | Name and Address on File | Contact Information on File | Customer Claim | | 22.47 |
| CIN04566 | Name and Address on File | Contact Information on File | Customer Claim | | 0.03 |
| CIN04567 | Name and Address on File | Contact Information on File | Customer Claim | | 50.67 |
| CIN04568 | Name and Address on File | Contact Information on File | Customer Claim | | 933.95 |
| CIN04569 | Name and Address on File | Contact Information on File | Customer Claim | | 8.73 |
| CIN04570 | Name and Address on File | Contact Information on File | Customer Claim | | 141.37 |
| CIN04571 | Name and Address on File | Contact Information on File | Customer Claim | | 40.92 |
| CIN04572 | Name and Address on File | Contact Information on File | Customer Claim | | 3,268.83 |
| CIN04573 | Name and Address on File | Contact Information on File | Customer Claim | | 1.98 |
| CIN04574 | Name and Address on File | Contact Information on File | Customer Claim | | 10.15 |
| CIN04575 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04576 | Name and Address on File | Contact Information on File | Customer Claim | | 0.28 |
| CIN04577 | Name and Address on File | Contact Information on File | Customer Claim | | 98.48 |
| CIN04578 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04579 | Name and Address on File | Contact Information on File | Customer Claim | | 0.59 |
| CIN04580 | Name and Address on File | Contact Information on File | Customer Claim | | 889.51 |
| CIN04581 | Name and Address on File | Contact Information on File | Customer Claim | | 22,565.93 |
| CIN04582 | Name and Address on File | Contact Information on File | Customer Claim | | 78.20 |
| CIN04583 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04584 | Name and Address on File | Contact Information on File | Customer Claim | | 14.21 |
| CIN04585 | Name and Address on File | Contact Information on File | Customer Claim | | 10.80 |
| CIN04586 | Name and Address on File | Contact Information on File | Customer Claim | | 12.46 |
| CIN04587 | Name and Address on File | Contact Information on File | Customer Claim | | 18.23 |
| CIN04588 | Name and Address on File | Contact Information on File | Customer Claim | | 0.11 |
| CIN04589 | Name and Address on File | Contact Information on File | Customer Claim | | 56.61 |
| CIN04590 | Name and Address on File | Contact Information on File | Customer Claim | | 155,658.80 |
| CIN04591 | Name and Address on File | Contact Information on File | Customer Claim | | 2.90 |
| CIN04592 | Name and Address on File | Contact Information on File | Customer Claim | | 10.21 |
| CIN04593 | Name and Address on File | Contact Information on File | Customer Claim | | 226.45 |
| CIN04594 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN04595 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04596 | Name and Address on File | Contact Information on File | Customer Claim | | 8,561.23 |
| CIN04597 | Name and Address on File | Contact Information on File | Customer Claim | | 9.09 |
| CIN04598 | Name and Address on File | Contact Information on File | Customer Claim | | 19.52 |
| CIN04599 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04600 | Name and Address on File | Contact Information on File | Customer Claim | | 3,913.48 |
| CIN04601 | Name and Address on File | Contact Information on File | Customer Claim | | 0.78 |
| CIN04602 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04603 | Name and Address on File | Contact Information on File | Customer Claim | | 2,787.59 |
| CIN04604 | Name and Address on File | Contact Information on File | Customer Claim | | 58.27 |
| CIN04605 | Name and Address on File | Contact Information on File | Customer Claim | | 2,062.90 |
| CIN04606 | Name and Address on File | Contact Information on File | Customer Claim | | 0.05 |
| CIN04607 | Name and Address on File | Contact Information on File | Customer Claim | | 602.51 |
| CIN04608 | Name and Address on File | Contact Information on File | Customer Claim | | 67.91 |
| CIN04609 | Name and Address on File | Contact Information on File | Customer Claim | | 2,824.86 |
| CIN04610 | Name and Address on File | Contact Information on File | Customer Claim | | 10.23 |
| CIN04611 | Name and Address on File | Contact Information on File | Customer Claim | | 131.87 |
| CIN04612 | Name and Address on File | Contact Information on File | Customer Claim | | 0.10 |
| CIN04613 | Name and Address on File | Contact Information on File | Customer Claim | | 1,977.84 |
| CIN04614 | Name and Address on File | Contact Information on File | Customer Claim | | 968.53 |
| CIN04615 | Name and Address on File | Contact Information on File | Customer Claim | | 1,556.59 |
| CIN04616 | Name and Address on File | Contact Information on File | Customer Claim | | 5.05 |
| CIN04617 | Name and Address on File | Contact Information on File | Customer Claim | | 306.80 |
| CIN04618 | Name and Address on File | Contact Information on File | Customer Claim | | 3,745.81 |
| CIN04619 | Name and Address on File | Contact Information on File | Customer Claim | | 93,395.28 |
| CIN04620 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04621 | Name and Address on File | Contact Information on File | Customer Claim | | 24.52 |
| CIN04622 | Name and Address on File | Contact Information on File | Customer Claim | | 3,505.96 |
| CIN04623 | Name and Address on File | Contact Information on File | Customer Claim | | 5,466.13 |
| CIN04624 | Name and Address on File | Contact Information on File | Customer Claim | | 10,260.21 |
| CIN04625 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN04626 | Name and Address on File | Contact Information on File | Customer Claim | | 11.18 |
| CIN04627 | Name and Address on File | Contact Information on File | Customer Claim | | 111.33 |
| CIN04628 | Name and Address on File | Contact Information on File | Customer Claim | | 11.84 |
| CIN04629 | Name and Address on File | Contact Information on File | Customer Claim | | 1,089.61 |
| CIN04630 | Name and Address on File | Contact Information on File | Customer Claim | | 942.29 |
| CIN04631 | Name and Address on File | Contact Information on File | Customer Claim | | 642.48 |
| CIN04632 | Name and Address on File | Contact Information on File | Customer Claim | | 24.73 |
| CIN04633 | Name and Address on File | Contact Information on File | Customer Claim | | 1.83 |
| CIN04634 | Name and Address on File | Contact Information on File | Customer Claim | | 12.03 |
| CIN04635 | Name and Address on File | Contact Information on File | Customer Claim | | 0.18 |
| CIN04636 | Name and Address on File | Contact Information on File | Customer Claim | | 931.70 |
| CIN04637 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04638 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04639 | Name and Address on File | Contact Information on File | Customer Claim | | 30,092.92 |
| CIN04640 | Name and Address on File | Contact Information on File | Customer Claim | | 441.40 |
| CIN04641 | Name and Address on File | Contact Information on File | Customer Claim | | 0.53 |
| CIN04642 | Name and Address on File | Contact Information on File | Customer Claim | | 500.00 |
| CIN04643 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN04644 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04645 | Name and Address on File | Contact Information on File | Customer Claim | | 62.74 |
| CIN04646 | Name and Address on File | Contact Information on File | Customer Claim | | 455.82 |
| CIN04647 | Name and Address on File | Contact Information on File | Customer Claim | | 10.18 |
| CIN04648 | Name and Address on File | Contact Information on File | Customer Claim | | 2,318.19 |
| CIN04649 | Name and Address on File | Contact Information on File | Customer Claim | | 416.06 |
| CIN04650 | Name and Address on File | Contact Information on File | Customer Claim | | 562.81 |
| CIN04651 | Name and Address on File | Contact Information on File | Customer Claim | | 2,584.45 |
| CIN04652 | Name and Address on File | Contact Information on File | Customer Claim | | 19.94 |
| CIN04653 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04654 | Name and Address on File | Contact Information on File | Customer Claim | | 33,622.30 |
| CIN04655 | Name and Address on File | Contact Information on File | Customer Claim | | 100.00 |
| CIN04656 | Name and Address on File | Contact Information on File | Customer Claim | | 4,610.18 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN04657 | Name and Address on File | Contact Information on File | Customer Claim | | 19,801.75 |
| CIN04658 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN04659 | Name and Address on File | Contact Information on File | Customer Claim | | 182.34 |
| CIN04660 | Name and Address on File | Contact Information on File | Customer Claim | | 25.68 |
| CIN04661 | Name and Address on File | Contact Information on File | Customer Claim | | 1,627.93 |
| CIN04662 | Name and Address on File | Contact Information on File | Customer Claim | | 58.77 |
| CIN04663 | Name and Address on File | Contact Information on File | Customer Claim | | 95.52 |
| CIN04664 | Name and Address on File | Contact Information on File | Customer Claim | | 1.60 |
| CIN04665 | Name and Address on File | Contact Information on File | Customer Claim | | 10.94 |
| CIN04666 | Name and Address on File | Contact Information on File | Customer Claim | | 1,649.72 |
| CIN04667 | Name and Address on File | Contact Information on File | Customer Claim | | 0.09 |
| CIN04668 | Name and Address on File | Contact Information on File | Customer Claim | | 25,333.84 |
| CIN04669 | Name and Address on File | Contact Information on File | Customer Claim | | 15.31 |
| CIN04670 | Name and Address on File | Contact Information on File | Customer Claim | | 9.06 |
| CIN04671 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN04672 | Name and Address on File | Contact Information on File | Customer Claim | | 10,031.56 |
| CIN04673 | Name and Address on File | Contact Information on File | Customer Claim | | 0.30 |
| CIN04674 | Name and Address on File | Contact Information on File | Customer Claim | | 37.88 |
| CIN04675 | Name and Address on File | Contact Information on File | Customer Claim | | 18.19 |
| CIN04676 | Name and Address on File | Contact Information on File | Customer Claim | | 98.94 |
| CIN04677 | Name and Address on File | Contact Information on File | Customer Claim | | 171.79 |
| CIN04678 | Name and Address on File | Contact Information on File | Customer Claim | | 41.74 |
| CIN04679 | Name and Address on File | Contact Information on File | Customer Claim | | 31.83 |
| CIN04680 | Name and Address on File | Contact Information on File | Customer Claim | | 665.04 |
| CIN04681 | Name and Address on File | Contact Information on File | Customer Claim | | 2,490.54 |
| CIN04682 | Name and Address on File | Contact Information on File | Customer Claim | | 12.33 |
| CIN04683 | Name and Address on File | Contact Information on File | Customer Claim | | 466,976.40 |
| CIN04684 | Name and Address on File | Contact Information on File | Customer Claim | | 31.39 |
| CIN04685 | Name and Address on File | Contact Information on File | Customer Claim | | 1,175.78 |
| CIN04686 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04687 | Name and Address on File | Contact Information on File | Customer Claim | | 0.25 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN04688 | Name and Address on File | Contact Information on File | Customer Claim | | 6,204.25 |
| CIN04689 | Name and Address on File | Contact Information on File | Customer Claim | | 1,584.92 |
| CIN04690 | Name and Address on File | Contact Information on File | Customer Claim | | 7.63 |
| CIN04691 | Name and Address on File | Contact Information on File | Customer Claim | | 49.97 |
| CIN04692 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04693 | Name and Address on File | Contact Information on File | Customer Claim | | 13.86 |
| CIN04694 | Name and Address on File | Contact Information on File | Customer Claim | | 67.88 |
| CIN04695 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04696 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04697 | Name and Address on File | Contact Information on File | Customer Claim | | 722.97 |
| CIN04698 | Name and Address on File | Contact Information on File | Customer Claim | | 0.11 |
| CIN04699 | Name and Address on File | Contact Information on File | Customer Claim | | 25.24 |
| CIN04700 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04701 | Name and Address on File | Contact Information on File | Customer Claim | | 36.26 |
| CIN04702 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04703 | Name and Address on File | Contact Information on File | Customer Claim | | 3,306.81 |
| CIN04704 | Name and Address on File | Contact Information on File | Customer Claim | | 31.10 |
| CIN04705 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04706 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04707 | Name and Address on File | Contact Information on File | Customer Claim | | 466.98 |
| CIN04708 | Name and Address on File | Contact Information on File | Customer Claim | | 5,596.95 |
| CIN04709 | Name and Address on File | Contact Information on File | Customer Claim | | 28.07 |
| CIN04710 | Name and Address on File | Contact Information on File | Customer Claim | | 499.65 |
| CIN04711 | Name and Address on File | Contact Information on File | Customer Claim | | 4,552.78 |
| CIN04712 | Name and Address on File | Contact Information on File | Customer Claim | | 53.14 |
| CIN04713 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN04714 | Name and Address on File | Contact Information on File | Customer Claim | | 64.61 |
| CIN04715 | Name and Address on File | Contact Information on File | Customer Claim | | 4.52 |
| CIN04716 | Name and Address on File | Contact Information on File | Customer Claim | | 12.39 |
| CIN04717 | Name and Address on File | Contact Information on File | Customer Claim | | 9,501.39 |
| CIN04718 | Name and Address on File | Contact Information on File | Customer Claim | | 9.05 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN04719 | Name and Address on File | Contact Information on File | Customer Claim | | 24.24 |
| CIN04720 | Name and Address on File | Contact Information on File | Customer Claim | | 155,658.80 |
| CIN04721 | Name and Address on File | Contact Information on File | Customer Claim | | 109.08 |
| CIN04722 | Name and Address on File | Contact Information on File | Customer Claim | | 101.18 |
| CIN04723 | Name and Address on File | Contact Information on File | Customer Claim | | 283.46 |
| CIN04724 | Name and Address on File | Contact Information on File | Customer Claim | | 6.18 |
| CIN04725 | Name and Address on File | Contact Information on File | Customer Claim | | 19.81 |
| CIN04726 | Name and Address on File | Contact Information on File | Customer Claim | | 0.34 |
| CIN04727 | Name and Address on File | Contact Information on File | Customer Claim | | 45,608.03 |
| CIN04728 | Name and Address on File | Contact Information on File | Customer Claim | | 0.01 |
| CIN04729 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04730 | Name and Address on File | Contact Information on File | Customer Claim | | 14.25 |
| CIN04731 | Name and Address on File | Contact Information on File | Customer Claim | | 1,089.61 |
| CIN04732 | Name and Address on File | Contact Information on File | Customer Claim | | 54.57 |
| CIN04733 | Name and Address on File | Contact Information on File | Customer Claim | | 9.68 |
| CIN04734 | Name and Address on File | Contact Information on File | Customer Claim | | 276.11 |
| CIN04735 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04736 | Name and Address on File | Contact Information on File | Customer Claim | | 9,121.02 |
| CIN04737 | Name and Address on File | Contact Information on File | Customer Claim | | 283.50 |
| CIN04738 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04739 | Name and Address on File | Contact Information on File | Customer Claim | | 12.42 |
| CIN04740 | Name and Address on File | Contact Information on File | Customer Claim | | 12.00 |
| CIN04741 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04742 | Name and Address on File | Contact Information on File | Customer Claim | | 17.79 |
| CIN04743 | Name and Address on File | Contact Information on File | Customer Claim | | 1,481.38 |
| CIN04744 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04745 | Name and Address on File | Contact Information on File | Customer Claim | | 27.53 |
| CIN04746 | Name and Address on File | Contact Information on File | Customer Claim | | 21,392.70 |
| CIN04747 | Name and Address on File | Contact Information on File | Customer Claim | | 98.95 |
| CIN04748 | Name and Address on File | Contact Information on File | Customer Claim | | 38.72 |
| CIN04749 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN04750 | Name and Address on File | Contact Information on File | Customer Claim | | 4,999.66 |
| CIN04751 | Name and Address on File | Contact Information on File | Customer Claim | | 837.74 |
| CIN04752 | Name and Address on File | Contact Information on File | Customer Claim | | 214.22 |
| CIN04753 | Name and Address on File | Contact Information on File | Customer Claim | | 19.48 |
| CIN04754 | Name and Address on File | Contact Information on File | Customer Claim | | 12.57 |
| CIN04755 | Name and Address on File | Contact Information on File | Customer Claim | | 61.47 |
| CIN04756 | Name and Address on File | Contact Information on File | Customer Claim | | 15.63 |
| CIN04757 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN04758 | Name and Address on File | Contact Information on File | Customer Claim | | 100.00 |
| CIN04759 | Name and Address on File | Contact Information on File | Customer Claim | | 4.50 |
| CIN04761 | Name and Address on File | Contact Information on File | Customer Claim | | 166.50 |
| CIN04762 | Name and Address on File | Contact Information on File | Customer Claim | | 166.74 |
| CIN04763 | Name and Address on File | Contact Information on File | Customer Claim | | 77.53 |
| CIN04764 | Name and Address on File | Contact Information on File | Customer Claim | | 12.34 |
| CIN04765 | Name and Address on File | Contact Information on File | Customer Claim | | 237.90 |
| CIN04766 | Name and Address on File | Contact Information on File | Customer Claim | | 300.00 |
| CIN04767 | Name and Address on File | Contact Information on File | Customer Claim | | 1.32 |
| CIN04768 | Name and Address on File | Contact Information on File | Customer Claim | | 1.71 |
| CIN04769 | Name and Address on File | Contact Information on File | Customer Claim | | 49.51 |
| CIN04770 | Name and Address on File | Contact Information on File | Customer Claim | | 90.94 |
| CIN04771 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04772 | Name and Address on File | Contact Information on File | Customer Claim | | 4.20 |
| CIN04773 | Name and Address on File | Contact Information on File | Customer Claim | | 4,541.04 |
| CIN04774 | Name and Address on File | Contact Information on File | Customer Claim | | 180.91 |
| CIN04775 | Name and Address on File | Contact Information on File | Customer Claim | | 1,556.59 |
| CIN04776 | Name and Address on File | Contact Information on File | Customer Claim | | 11.87 |
| CIN04777 | Name and Address on File | Contact Information on File | Customer Claim | | 20.33 |
| CIN04778 | Name and Address on File | Contact Information on File | Customer Claim | | 258.83 |
| CIN04779 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04780 | Name and Address on File | Contact Information on File | Customer Claim | | 24.43 |
| CIN04781 | Name and Address on File | Contact Information on File | Customer Claim | | 942.08 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN04782 | Name and Address on File | Contact Information on File | Customer Claim | | 0.01 |
| CIN04783 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04784 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04785 | Name and Address on File | Contact Information on File | Customer Claim | | 1.19 |
| CIN04786 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN04787 | Name and Address on File | Contact Information on File | Customer Claim | | 52.13 |
| CIN04788 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04789 | Name and Address on File | Contact Information on File | Customer Claim | | 0.01 |
| CIN04790 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04791 | Name and Address on File | Contact Information on File | Customer Claim | | 36.16 |
| CIN04792 | Name and Address on File | Contact Information on File | Customer Claim | | 66.92 |
| CIN04793 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04794 | Name and Address on File | Contact Information on File | Customer Claim | | 0.29 |
| CIN04795 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04796 | Name and Address on File | Contact Information on File | Customer Claim | | 109.13 |
| CIN04797 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN04798 | Name and Address on File | Contact Information on File | Customer Claim | | 9.27 |
| CIN04799 | Name and Address on File | Contact Information on File | Customer Claim | | 12.88 |
| CIN04800 | Name and Address on File | Contact Information on File | Customer Claim | | 50.00 |
| CIN04801 | Name and Address on File | Contact Information on File | Customer Claim | | 27.28 |
| CIN04802 | Name and Address on File | Contact Information on File | Customer Claim | | 397.57 |
| CIN04803 | Name and Address on File | Contact Information on File | Customer Claim | | 3.58 |
| CIN04804 | Name and Address on File | Contact Information on File | Customer Claim | | 19,122.38 |
| CIN04805 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04806 | Name and Address on File | Contact Information on File | Customer Claim | | 257.96 |
| CIN04807 | Name and Address on File | Contact Information on File | Customer Claim | | 150.00 |
| CIN04808 | Name and Address on File | Contact Information on File | Customer Claim | | 28.03 |
| CIN04809 | Name and Address on File | Contact Information on File | Customer Claim | | 19.57 |
| CIN04810 | Name and Address on File | Contact Information on File | Customer Claim | | 32.12 |
| CIN04811 | Name and Address on File | Contact Information on File | Customer Claim | | 1,556.59 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN04812 | Name and Address on File | Contact Information on File | Customer Claim | | 101.93 |
| CIN04813 | Name and Address on File | Contact Information on File | Customer Claim | | 15.82 |
| CIN04814 | Name and Address on File | Contact Information on File | Customer Claim | | 258.64 |
| CIN04815 | Name and Address on File | Contact Information on File | Customer Claim | | 717.17 |
| CIN04816 | Name and Address on File | Contact Information on File | Customer Claim | | 458.69 |
| CIN04817 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04818 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN04819 | Name and Address on File | Contact Information on File | Customer Claim | | 61.91 |
| CIN04820 | Name and Address on File | Contact Information on File | Customer Claim | | 359.68 |
| CIN04821 | Name and Address on File | Contact Information on File | Customer Claim | | 118.74 |
| CIN04822 | Name and Address on File | Contact Information on File | Customer Claim | | 22,469.54 |
| CIN04823 | Name and Address on File | Contact Information on File | Customer Claim | | 405.75 |
| CIN04824 | Name and Address on File | Contact Information on File | Customer Claim | | 0.65 |
| CIN04825 | Name and Address on File | Contact Information on File | Customer Claim | | 0.39 |
| CIN04826 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN04827 | Name and Address on File | Contact Information on File | Customer Claim | | 7,683.57 |
| CIN04828 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04829 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04830 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04831 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04832 | Name and Address on File | Contact Information on File | Customer Claim | | 10.00 |
| CIN04833 | Name and Address on File | Contact Information on File | Customer Claim | | 13.01 |
| CIN04834 | Name and Address on File | Contact Information on File | Customer Claim | | 1,241.89 |
| CIN04835 | Name and Address on File | Contact Information on File | Customer Claim | | 71.25 |
| CIN04836 | Name and Address on File | Contact Information on File | Customer Claim | | 4,198.30 |
| CIN04837 | Name and Address on File | Contact Information on File | Customer Claim | | 22,273.09 |
| CIN04838 | Name and Address on File | Contact Information on File | Customer Claim | | 1.47 |
| CIN04839 | Name and Address on File | Contact Information on File | Customer Claim | | 95.92 |
| CIN04840 | Name and Address on File | Contact Information on File | Customer Claim | | 12.96 |
| CIN04841 | Name and Address on File | Contact Information on File | Customer Claim | | 118.74 |
| CIN04842 | Name and Address on File | Contact Information on File | Customer Claim | | 7.98 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN04843 | Name and Address on File | Contact Information on File | Customer Claim | | 13.92 |
| CIN04844 | Name and Address on File | Contact Information on File | Customer Claim | | 100.00 |
| CIN04845 | Name and Address on File | Contact Information on File | Customer Claim | | 0.26 |
| CIN04846 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04847 | Name and Address on File | Contact Information on File | Customer Claim | | 97.61 |
| CIN04848 | Name and Address on File | Contact Information on File | Customer Claim | | 286.88 |
| CIN04849 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN04850 | Name and Address on File | Contact Information on File | Customer Claim | | 53.55 |
| CIN04851 | Name and Address on File | Contact Information on File | Customer Claim | | 118.74 |
| CIN04852 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04853 | Name and Address on File | Contact Information on File | Customer Claim | | 90.48 |
| CIN04854 | Name and Address on File | Contact Information on File | Customer Claim | | 823.04 |
| CIN04855 | Name and Address on File | Contact Information on File | Customer Claim | | 19.89 |
| CIN04856 | Name and Address on File | Contact Information on File | Customer Claim | | 10.28 |
| CIN04857 | Name and Address on File | Contact Information on File | Customer Claim | | 77,596.00 |
| CIN04858 | Name and Address on File | Contact Information on File | Customer Claim | | 84.04 |
| CIN04859 | Name and Address on File | Contact Information on File | Customer Claim | | 2,249.53 |
| CIN04860 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04861 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04862 | Name and Address on File | Contact Information on File | Customer Claim | | 0.57 |
| CIN04863 | Name and Address on File | Contact Information on File | Customer Claim | | 30.00 |
| CIN04864 | Name and Address on File | Contact Information on File | Customer Claim | | 4.47 |
| CIN04865 | Name and Address on File | Contact Information on File | Customer Claim | | 4,351.32 |
| CIN04866 | Name and Address on File | Contact Information on File | Customer Claim | | 8.76 |
| CIN04867 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04868 | Name and Address on File | Contact Information on File | Customer Claim | | 37.43 |
| CIN04869 | Name and Address on File | Contact Information on File | Customer Claim | | 2,608.79 |
| CIN04870 | Name and Address on File | Contact Information on File | Customer Claim | | 18.53 |
| CIN04871 | Name and Address on File | Contact Information on File | Customer Claim | | 2,592.08 |
| CIN04872 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04873 | Name and Address on File | Contact Information on File | Customer Claim | | 1,036.76 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN04874 | Name and Address on File | Contact Information on File | Customer Claim | | 212.49 |
| CIN04875 | Name and Address on File | Contact Information on File | Customer Claim | | 44,272.90 |
| CIN04876 | Name and Address on File | Contact Information on File | Customer Claim | | 495.08 |
| CIN04877 | Name and Address on File | Contact Information on File | Customer Claim | | 11.33 |
| CIN04878 | Name and Address on File | Contact Information on File | Customer Claim | | 1,712.25 |
| CIN04879 | Name and Address on File | Contact Information on File | Customer Claim | | 28.82 |
| CIN04880 | Name and Address on File | Contact Information on File | Customer Claim | | 1,154.78 |
| CIN04881 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN04882 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN04883 | Name and Address on File | Contact Information on File | Customer Claim | | 123.71 |
| CIN04884 | Name and Address on File | Contact Information on File | Customer Claim | | 31.22 |
| CIN04885 | Name and Address on File | Contact Information on File | Customer Claim | | 663.56 |
| CIN04886 | Name and Address on File | Contact Information on File | Customer Claim | | 2.35 |
| CIN04887 | Name and Address on File | Contact Information on File | Customer Claim | | 0.57 |
| CIN04888 | Name and Address on File | Contact Information on File | Customer Claim | | 12.38 |
| CIN04889 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04890 | Name and Address on File | Contact Information on File | Customer Claim | | 1,570.71 |
| CIN04891 | Name and Address on File | Contact Information on File | Customer Claim | | 34.83 |
| CIN04892 | Name and Address on File | Contact Information on File | Customer Claim | | 17.30 |
| CIN04893 | Name and Address on File | Contact Information on File | Customer Claim | | 127.53 |
| CIN04894 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN04895 | Name and Address on File | Contact Information on File | Customer Claim | | 453.19 |
| CIN04896 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04897 | Name and Address on File | Contact Information on File | Customer Claim | | 38,453.58 |
| CIN04898 | Name and Address on File | Contact Information on File | Customer Claim | | 404.35 |
| CIN04899 | Name and Address on File | Contact Information on File | Customer Claim | | 40.02 |
| CIN04900 | Name and Address on File | Contact Information on File | Customer Claim | | 17.18 |
| CIN04901 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04902 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04903 | Name and Address on File | Contact Information on File | Customer Claim | | 21.46 |
| CIN04904 | Name and Address on File | Contact Information on File | Customer Claim | | 25.84 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN04905 | Name and Address on File | Contact Information on File | Customer Claim | | 469.04 |
| CIN04906 | Name and Address on File | Contact Information on File | Customer Claim | | 454.72 |
| CIN04907 | Name and Address on File | Contact Information on File | Customer Claim | | 9.73 |
| CIN04908 | Name and Address on File | Contact Information on File | Customer Claim | | 13.99 |
| CIN04909 | Name and Address on File | Contact Information on File | Customer Claim | | 36.48 |
| CIN04910 | Name and Address on File | Contact Information on File | Customer Claim | | 1.96 |
| CIN04911 | Name and Address on File | Contact Information on File | Customer Claim | | 61.11 |
| CIN04912 | Name and Address on File | Contact Information on File | Customer Claim | | 1,404.86 |
| CIN04913 | Name and Address on File | Contact Information on File | Customer Claim | | 62.64 |
| CIN04914 | Name and Address on File | Contact Information on File | Customer Claim | | 60.24 |
| CIN04915 | Name and Address on File | Contact Information on File | Customer Claim | | 10.41 |
| CIN04916 | Name and Address on File | Contact Information on File | Customer Claim | | 2,293.38 |
| CIN04917 | Name and Address on File | Contact Information on File | Customer Claim | | 23.14 |
| CIN04918 | Name and Address on File | Contact Information on File | Customer Claim | | 71.77 |
| CIN04919 | Name and Address on File | Contact Information on File | Customer Claim | | 50.00 |
| CIN04920 | Name and Address on File | Contact Information on File | Customer Claim | | 370.92 |
| CIN04921 | Name and Address on File | Contact Information on File | Customer Claim | | 1,112.98 |
| CIN04922 | Name and Address on File | Contact Information on File | Customer Claim | | 36.64 |
| CIN04923 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04924 | Name and Address on File | Contact Information on File | Customer Claim | | 8.81 |
| CIN04925 | Name and Address on File | Contact Information on File | Customer Claim | | 6.06 |
| CIN04926 | Name and Address on File | Contact Information on File | Customer Claim | | 57.33 |
| CIN04927 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04928 | Name and Address on File | Contact Information on File | Customer Claim | | 5.93 |
| CIN04929 | Name and Address on File | Contact Information on File | Customer Claim | | 888.87 |
| CIN04930 | Name and Address on File | Contact Information on File | Customer Claim | | 70,028.07 |
| CIN04931 | Name and Address on File | Contact Information on File | Customer Claim | | 4,095.95 |
| CIN04932 | Name and Address on File | Contact Information on File | Customer Claim | | 0.06 |
| CIN04933 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04934 | Name and Address on File | Contact Information on File | Customer Claim | | 20.43 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN04935 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04936 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04937 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN04938 | Name and Address on File | Contact Information on File | Customer Claim | | 175.76 |
| CIN04939 | Name and Address on File | Contact Information on File | Customer Claim | | 25.00 |
| CIN04940 | Name and Address on File | Contact Information on File | Customer Claim | | 55.77 |
| CIN04941 | Name and Address on File | Contact Information on File | Customer Claim | | 10.31 |
| CIN04942 | Name and Address on File | Contact Information on File | Customer Claim | | 10.03 |
| CIN04943 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04944 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04945 | Name and Address on File | Contact Information on File | Customer Claim | | 0.02 |
| CIN04946 | Name and Address on File | Contact Information on File | Customer Claim | | 6.52 |
| CIN04947 | Name and Address on File | Contact Information on File | Customer Claim | | 2,900.11 |
| CIN04948 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04949 | Name and Address on File | Contact Information on File | Customer Claim | | 1,150.88 |
| CIN04950 | Name and Address on File | Contact Information on File | Customer Claim | | 32.24 |
| CIN04951 | Name and Address on File | Contact Information on File | Customer Claim | | 41.20 |
| CIN04952 | Name and Address on File | Contact Information on File | Customer Claim | | 5.00 |
| CIN04953 | Name and Address on File | Contact Information on File | Customer Claim | | 10.00 |
| CIN04954 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04955 | Name and Address on File | Contact Information on File | Customer Claim | | 0.10 |
| CIN04956 | Name and Address on File | Contact Information on File | Customer Claim | | 13.64 |
| CIN04957 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04958 | Name and Address on File | Contact Information on File | Customer Claim | | 0.16 |
| CIN04959 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN04960 | Name and Address on File | Contact Information on File | Customer Claim | | 700.72 |
| CIN04961 | Name and Address on File | Contact Information on File | Customer Claim | | 11.73 |
| CIN04962 | Name and Address on File | Contact Information on File | Customer Claim | | 1,500.60 |
| CIN04963 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04964 | Name and Address on File | Contact Information on File | Customer Claim | | 299.33 |
| CIN04965 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN04966 | Name and Address on File | Contact Information on File | Customer Claim | | 5.87 |
| CIN04967 | Name and Address on File | Contact Information on File | Customer Claim | | 688.74 |
| CIN04968 | Name and Address on File | Contact Information on File | Customer Claim | | 231.04 |
| CIN04969 | Name and Address on File | Contact Information on File | Customer Claim | | 0.63 |
| CIN04970 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04971 | Name and Address on File | Contact Information on File | Customer Claim | | 21.11 |
| CIN04972 | Name and Address on File | Contact Information on File | Customer Claim | | 92.32 |
| CIN04973 | Name and Address on File | Contact Information on File | Customer Claim | | 165.72 |
| CIN04974 | Name and Address on File | Contact Information on File | Customer Claim | | 8,296.54 |
| CIN04975 | Name and Address on File | Contact Information on File | Customer Claim | | 9.50 |
| CIN04976 | Name and Address on File | Contact Information on File | Customer Claim | | 5.12 |
| CIN04977 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04978 | Name and Address on File | Contact Information on File | Customer Claim | | 10.00 |
| CIN04979 | Name and Address on File | Contact Information on File | Customer Claim | | 21,792.23 |
| CIN04980 | Name and Address on File | Contact Information on File | Customer Claim | | 27.56 |
| CIN04981 | Name and Address on File | Contact Information on File | Customer Claim | | 72.36 |
| CIN04982 | Name and Address on File | Contact Information on File | Customer Claim | | 8.75 |
| CIN04983 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04984 | Name and Address on File | Contact Information on File | Customer Claim | | 17,122.47 |
| CIN04985 | Name and Address on File | Contact Information on File | Customer Claim | | 0.06 |
| CIN04986 | Name and Address on File | Contact Information on File | Customer Claim | | 14.82 |
| CIN04987 | Name and Address on File | Contact Information on File | Customer Claim | | 18.19 |
| CIN04988 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04989 | Name and Address on File | Contact Information on File | Customer Claim | | 5,915.03 |
| CIN04990 | Name and Address on File | Contact Information on File | Customer Claim | | 15,889.31 |
| CIN04991 | Name and Address on File | Contact Information on File | Customer Claim | | 45.47 |
| CIN04992 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04993 | Name and Address on File | Contact Information on File | Customer Claim | | 17.93 |
| CIN04994 | Name and Address on File | Contact Information on File | Customer Claim | | 32.41 |
| CIN04995 | Name and Address on File | Contact Information on File | Customer Claim | | 12,717.03 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN04996 | Name and Address on File | Contact Information on File | Customer Claim | | 920.41 |
| CIN04997 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04998 | Name and Address on File | Contact Information on File | Customer Claim | | 7,938.60 |
| CIN04999 | Name and Address on File | Contact Information on File | Customer Claim | | 53.21 |
| CIN05000 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN05001 | Name and Address on File | Contact Information on File | Customer Claim | | 179.84 |
| CIN05002 | Name and Address on File | Contact Information on File | Customer Claim | | 45,410.74 |
| CIN05003 | Name and Address on File | Contact Information on File | Customer Claim | | 103.65 |
| CIN05004 | Name and Address on File | Contact Information on File | Customer Claim | | 507.96 |
| CIN05005 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05006 | Name and Address on File | Contact Information on File | Customer Claim | | 41.85 |
| CIN05007 | Name and Address on File | Contact Information on File | Customer Claim | | 0.33 |
| CIN05008 | Name and Address on File | Contact Information on File | Customer Claim | | 13.66 |
| CIN05009 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN05010 | Name and Address on File | Contact Information on File | Customer Claim | | 25.84 |
| CIN05011 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05012 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN05013 | Name and Address on File | Contact Information on File | Customer Claim | | 699.94 |
| CIN05014 | Name and Address on File | Contact Information on File | Customer Claim | | 51.75 |
| CIN05015 | Name and Address on File | Contact Information on File | Customer Claim | | 61.24 |
| CIN05016 | Name and Address on File | Contact Information on File | Customer Claim | | 405.72 |
| CIN05017 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05018 | Name and Address on File | Contact Information on File | Customer Claim | | 25.82 |
| CIN05019 | Name and Address on File | Contact Information on File | Customer Claim | | 25.00 |
| CIN05020 | Name and Address on File | Contact Information on File | Customer Claim | | 12.60 |
| CIN05021 | Name and Address on File | Contact Information on File | Customer Claim | | 0.01 |
| CIN05022 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05023 | Name and Address on File | Contact Information on File | Customer Claim | | 29.71 |
| CIN05024 | Name and Address on File | Contact Information on File | Customer Claim | | 24.55 |
| CIN05025 | Name and Address on File | Contact Information on File | Customer Claim | | 2.87 |
| CIN05026 | Name and Address on File | Contact Information on File | Customer Claim | | 2,534.37 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN05027 | Name and Address on File | Contact Information on File | Customer Claim | | 16.00 |
| CIN05028 | Name and Address on File | Contact Information on File | Customer Claim | | 254.97 |
| CIN05029 | Name and Address on File | Contact Information on File | Customer Claim | | 48.68 |
| CIN05030 | Name and Address on File | Contact Information on File | Customer Claim | | 157.69 |
| CIN05031 | Name and Address on File | Contact Information on File | Customer Claim | | 0.12 |
| CIN05032 | Name and Address on File | Contact Information on File | Customer Claim | | 39.69 |
| CIN05033 | Name and Address on File | Contact Information on File | Customer Claim | | 34.09 |
| CIN05034 | Name and Address on File | Contact Information on File | Customer Claim | | 22.55 |
| CIN05035 | Name and Address on File | Contact Information on File | Customer Claim | | 8,978.69 |
| CIN05036 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05037 | Name and Address on File | Contact Information on File | Customer Claim | | 2,180.16 |
| CIN05038 | Name and Address on File | Contact Information on File | Customer Claim | | 13,900.59 |
| CIN05039 | Name and Address on File | Contact Information on File | Customer Claim | | 212.76 |
| CIN05040 | Name and Address on File | Contact Information on File | Customer Claim | | 0.41 |
| CIN05041 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05042 | Name and Address on File | Contact Information on File | Customer Claim | | 381.92 |
| CIN05043 | Name and Address on File | Contact Information on File | Customer Claim | | 465.71 |
| CIN05044 | Name and Address on File | Contact Information on File | Customer Claim | | 622.64 |
| CIN05045 | Name and Address on File | Contact Information on File | Customer Claim | | 5.39 |
| CIN05046 | Name and Address on File | Contact Information on File | Customer Claim | | 10.00 |
| CIN05047 | Name and Address on File | Contact Information on File | Customer Claim | | 24.84 |
| CIN05048 | Name and Address on File | Contact Information on File | Customer Claim | | 0.06 |
| CIN05049 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05050 | Name and Address on File | Contact Information on File | Customer Claim | | 13.03 |
| CIN05051 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05052 | Name and Address on File | Contact Information on File | Customer Claim | | 4,514.11 |
| CIN05053 | Name and Address on File | Contact Information on File | Customer Claim | | 10.30 |
| CIN05054 | Name and Address on File | Contact Information on File | Customer Claim | | 34.42 |
| CIN05055 | Name and Address on File | Contact Information on File | Customer Claim | | 302.28 |
| CIN05056 | Name and Address on File | Contact Information on File | Customer Claim | | 678.78 |
| CIN05057 | Name and Address on File | Contact Information on File | Customer Claim | | 4,669.76 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN05058 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05059 | Name and Address on File | Contact Information on File | Customer Claim | | 18.19 |
| CIN05060 | Name and Address on File | Contact Information on File | Customer Claim | | 2,466.56 |
| CIN05061 | Name and Address on File | Contact Information on File | Customer Claim | | 12.52 |
| CIN05062 | Name and Address on File | Contact Information on File | Customer Claim | | 21.31 |
| CIN05063 | Name and Address on File | Contact Information on File | Customer Claim | | 76,508.75 |
| CIN05064 | Name and Address on File | Contact Information on File | Customer Claim | | 16.41 |
| CIN05065 | Name and Address on File | Contact Information on File | Customer Claim | | 2,640.15 |
| CIN05066 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN05067 | Name and Address on File | Contact Information on File | Customer Claim; Insider | | 249,260.60 |
| CIN05068 | Name and Address on File | Contact Information on File | Consolidated Claim; See Cred Claim #2; Insider | | 0.00 |
| CIN05069 | Name and Address on File | Contact Information on File | Customer Claim | | 10,594.34 |
| CIN05070 | Name and Address on File | Contact Information on File | Customer Claim | | 21.52 |
| CIN05071 | Name and Address on File | Contact Information on File | Customer Claim | | 5.90 |
| CIN05072 | Name and Address on File | Contact Information on File | Customer Claim | | 21.47 |
| CIN05073 | Name and Address on File | Contact Information on File | Customer Claim | | 931.19 |
| CIN05074 | Name and Address on File | Contact Information on File | Customer Claim | | 40.97 |
| CIN05075 | Name and Address on File | Contact Information on File | Customer Claim | | 15.96 |
| CIN05076 | Name and Address on File | Contact Information on File | Customer Claim | | 25,780.53 |
| CIN05077 | Name and Address on File | Contact Information on File | Customer Claim | | 25.42 |
| CIN05078 | Name and Address on File | Contact Information on File | Customer Claim | | 32.84 |
| CIN05079 | Name and Address on File | Contact Information on File | Customer Claim | | 90.75 |
| CIN05080 | Name and Address on File | Contact Information on File | Customer Claim | | 13.71 |
| CIN05081 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN05082 | Name and Address on File | Contact Information on File | Customer Claim | | 11.87 |
| CIN05083 | Name and Address on File | Contact Information on File | Customer Claim | | 17.74 |
| CIN05084 | Name and Address on File | Contact Information on File | Customer Claim | | 9.47 |
| CIN05085 | Name and Address on File | Contact Information on File | Customer Claim | | 1,283.80 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN05086 | Name and Address on File | Contact Information on File | Customer Claim | | 24.41 |
| CIN05087 | Name and Address on File | Contact Information on File | Customer Claim | | 1,303.74 |
| CIN05088 | Name and Address on File | Contact Information on File | Customer Claim | | 350.00 |
| CIN05089 | Name and Address on File | Contact Information on File | Customer Claim | | 166.12 |
| CIN05090 | Name and Address on File | Contact Information on File | Customer Claim | | 23.30 |
| CIN05091 | Name and Address on File | Contact Information on File | Customer Claim | | 40.71 |
| CIN05092 | Name and Address on File | Contact Information on File | Customer Claim | | 17.78 |
| CIN05093 | Name and Address on File | Contact Information on File | Customer Claim | | 437.50 |
| CIN05094 | Name and Address on File | Contact Information on File | Customer Claim | | 466.98 |
| CIN05095 | Name and Address on File | Contact Information on File | Customer Claim | | 284,077.31 |
| CIN05096 | Name and Address on File | Contact Information on File | Customer Claim | | 65.43 |
| CIN05097 | Name and Address on File | Contact Information on File | Customer Claim | | 59.37 |
| CIN05098 | Name and Address on File | Contact Information on File | Customer Claim | | 2,378.35 |
| CIN05099 | Name and Address on File | Contact Information on File | Customer Claim | | 11.44 |
| CIN05100 | Name and Address on File | Contact Information on File | Customer Claim | | 19.24 |
| CIN05101 | Name and Address on File | Contact Information on File | Customer Claim | | 857.65 |
| CIN05102 | Name and Address on File | Contact Information on File | Customer Claim | | 23.10 |
| CIN05103 | Name and Address on File | Contact Information on File | Customer Claim | | 455.16 |
| CIN05104 | Name and Address on File | Contact Information on File | Customer Claim - Top 30 | | 907,490.80 |
| CIN05105 | Name and Address on File | Contact Information on File | Customer Claim | | 7.87 |
| CIN05106 | Name and Address on File | Contact Information on File | Customer Claim | | 43.09 |
| CIN05107 | Name and Address on File | Contact Information on File | Customer Claim | | 18.11 |
| CIN05108 | Name and Address on File | Contact Information on File | Customer Claim | | 16.79 |
| CIN05109 | Name and Address on File | Contact Information on File | Customer Claim | | 526.26 |
| CIN05110 | Name and Address on File | Contact Information on File | Customer Claim | | 22.70 |
| CIN05111 | Name and Address on File | Contact Information on File | Customer Claim | | 622.64 |
| CIN05112 | Name and Address on File | Contact Information on File | Customer Claim | | 274.03 |
| CIN05113 | Name and Address on File | Contact Information on File | Customer Claim | | 297.45 |
| CIN05114 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN05115 | Name and Address on File | Contact Information on File | Customer Claim | | 15.78 |
| CIN05116 | Name and Address on File | Contact Information on File | Customer Claim | | 0.15 |
| CIN05117 | Name and Address on File | Contact Information on File | Customer Claim | | 20.58 |
| CIN05118 | Name and Address on File | Contact Information on File | Customer Claim | | 1,605.67 |
| CIN05119 | Name and Address on File | Contact Information on File | Consolidate Claim Cred #5084 | | 0.00 |
| CIN05120 | Name and Address on File | Contact Information on File | Customer Claim | | 14.44 |
| CIN05121 | Name and Address on File | Contact Information on File | Customer Claim | | 43.20 |
| CIN05122 | Name and Address on File | Contact Information on File | Customer Claim | | 20.67 |
| CIN05123 | Name and Address on File | Contact Information on File | Customer Claim | | 2,179.22 |
| CIN05124 | Name and Address on File | Contact Information on File | Customer Claim | | 11,592.75 |
| CIN05125 | Name and Address on File | Contact Information on File | Customer Claim | | 1,892.90 |
| CIN05126 | Name and Address on File | Contact Information on File | Customer Claim | | 2,319.77 |
| CIN05127 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05128 | Name and Address on File | Contact Information on File | Customer Claim | | 1,268.67 |
| CIN05129 | Name and Address on File | Contact Information on File | Customer Claim | | 4,726.96 |
| CIN05130 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05131 | Name and Address on File | Contact Information on File | Customer Claim | | 28.12 |
| CIN05132 | Name and Address on File | Contact Information on File | Customer Claim | | 11.87 |
| CIN05133 | Name and Address on File | Contact Information on File | Customer Claim | | 19.52 |
| CIN05134 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05135 | Name and Address on File | Contact Information on File | Customer Claim | | 0.85 |
| CIN05136 | Name and Address on File | Contact Information on File | Customer Claim | | 681.51 |
| CIN05137 | Name and Address on File | Contact Information on File | Customer Claim | | 593.70 |
| CIN05138 | Name and Address on File | Contact Information on File | Customer Claim | | 34.63 |
| CIN05139 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05140 | Name and Address on File | Contact Information on File | Customer Claim | | 45.47 |
| CIN05141 | Name and Address on File | Contact Information on File | Customer Claim | | 26,235.22 |
| CIN05142 | Name and Address on File | Contact Information on File | Customer Claim | | 575,937.56 |
| CIN05143 | Name and Address on File | Contact Information on File | Customer Claim | | 13.03 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN05144 | Name and Address on File | Contact Information on File | Customer Claim | | 331.38 |
| CIN05145 | Name and Address on File | Contact Information on File | Customer Claim | | 34,341.73 |
| CIN05146 | Name and Address on File | Contact Information on File | Customer Claim | | 39.44 |
| CIN05147 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05148 | Name and Address on File | Contact Information on File | Customer Claim | | 16.68 |
| CIN05149 | Name and Address on File | Contact Information on File | Customer Claim | | 6,716.59 |
| CIN05150 | Name and Address on File | Contact Information on File | Customer Claim | | 2.74 |
| CIN05151 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN05152 | Name and Address on File | Contact Information on File | Customer Claim | | 9.65 |
| CIN05153 | Name and Address on File | Contact Information on File | Customer Claim | | 10,084.00 |
| CIN05154 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05155 | Name and Address on File | Contact Information on File | Customer Claim | | 26.94 |
| CIN05156 | Name and Address on File | Contact Information on File | Customer Claim | | 16.41 |
| CIN05157 | Name and Address on File | Contact Information on File | Customer Claim | | 43.98 |
| CIN05158 | Name and Address on File | Contact Information on File | Customer Claim | | 6.89 |
| CIN05159 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05160 | Name and Address on File | Contact Information on File | Customer Claim | | 40,686.84 |
| CIN05161 | Name and Address on File | Contact Information on File | Customer Claim | | 31.83 |
| CIN05162 | Name and Address on File | Contact Information on File | Customer Claim | | 36.80 |
| CIN05163 | Name and Address on File | Contact Information on File | Customer Claim | | 36.30 |
| CIN05164 | Name and Address on File | Contact Information on File | Customer Claim | | 81.68 |
| CIN05165 | Name and Address on File | Contact Information on File | Customer Claim | | 15.88 |
| CIN05166 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05167 | Name and Address on File | Contact Information on File | Customer Claim | | 17.05 |
| CIN05168 | Name and Address on File | Contact Information on File | Customer Claim | | 20.26 |
| CIN05169 | Name and Address on File | Contact Information on File | Customer Claim | | 15.22 |
| CIN05170 | Name and Address on File | Contact Information on File | Customer Claim | | 93.74 |
| CIN05171 | Name and Address on File | Contact Information on File | Customer Claim | | 694.09 |
| CIN05172 | Name and Address on File | Contact Information on File | Customer Claim | | 112,573.32 |
| CIN05173 | Name and Address on File | Contact Information on File | Customer Claim | | 77,829.40 |
| CIN05174 | Name and Address on File | Contact Information on File | Customer Claim | | 22,075.92 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN05175 | Name and Address on File | Contact Information on File | Customer Claim | | 0.02 |
| CIN05176 | Name and Address on File | Contact Information on File | Customer Claim | | 3.09 |
| CIN05177 | Name and Address on File | Contact Information on File | Customer Claim | | 1,867.91 |
| CIN05178 | Name and Address on File | Contact Information on File | Customer Claim | | 13.64 |
| CIN05179 | Name and Address on File | Contact Information on File | Customer Claim | | 189.39 |
| CIN05180 | Name and Address on File | Contact Information on File | Customer Claim | | 933.95 |
| CIN05181 | Name and Address on File | Contact Information on File | Customer Claim | | 13.74 |
| CIN05182 | Name and Address on File | Contact Information on File | Customer Claim | | 952.13 |
| CIN05183 | Name and Address on File | Contact Information on File | Customer Claim | | 0.08 |
| CIN05184 | Name and Address on File | Contact Information on File | Customer Claim | | 8.90 |
| CIN05185 | Name and Address on File | Contact Information on File | Customer Claim | | 54.65 |
| CIN05186 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05187 | Name and Address on File | Contact Information on File | Customer Claim | | 964.88 |
| CIN05188 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05189 | Name and Address on File | Contact Information on File | Customer Claim | | 480.63 |
| CIN05190 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05191 | Name and Address on File | Contact Information on File | Customer Claim | | 14.37 |
| CIN05192 | Name and Address on File | Contact Information on File | Customer Claim | | 12.80 |
| CIN05193 | Name and Address on File | Contact Information on File | Customer Claim | | 22.74 |
| CIN05194 | Name and Address on File | Contact Information on File | Customer Claim | | 10.00 |
| CIN05195 | Name and Address on File | Contact Information on File | Customer Claim | | 51,689.00 |
| CIN05196 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05197 | Name and Address on File | Contact Information on File | Customer Claim | | 564.97 |
| CIN05198 | Name and Address on File | Contact Information on File | Customer Claim | | 18.22 |
| CIN05199 | Name and Address on File | Contact Information on File | Customer Claim | | 26.11 |
| CIN05200 | Name and Address on File | Contact Information on File | Customer Claim | | 50.00 |
| CIN05201 | Name and Address on File | Contact Information on File | Customer Claim | | 35.08 |
| CIN05202 | Name and Address on File | Contact Information on File | Customer Claim | | 53.68 |
| CIN05203 | Name and Address on File | Contact Information on File | Customer Claim | | 132.26 |
| CIN05204 | Name and Address on File | Contact Information on File | Customer Claim | | 39.90 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN05205 | Name and Address on File | Contact Information on File | Customer Claim - Top 30 | | 1,136,800.00 |
| CIN05206 | Name and Address on File | Contact Information on File | Customer Claim | | 323,147.48 |
| CIN05207 | Name and Address on File | Contact Information on File | Customer Claim | | 517.85 |
| CIN05208 | Name and Address on File | Contact Information on File | Customer Claim | | 118.74 |
| CIN05209 | Name and Address on File | Contact Information on File | Customer Claim | | 19.56 |
| CIN05210 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05211 | Name and Address on File | Contact Information on File | Customer Claim | | 146.64 |
| CIN05212 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05213 | Name and Address on File | Contact Information on File | Customer Claim | | 284.53 |
| CIN05214 | Name and Address on File | Contact Information on File | Customer Claim | | 7,756.54 |
| CIN05215 | Name and Address on File | Contact Information on File | Customer Claim | | 64.63 |
| CIN05216 | Name and Address on File | Contact Information on File | Customer Claim | | 1.03 |
| CIN05217 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN05218 | Name and Address on File | Contact Information on File | Customer Claim | | 624,036.13 |
| CIN05219 | Name and Address on File | Contact Information on File | Customer Claim | | 20,405.11 |
| CIN05220 | Name and Address on File | Contact Information on File | Customer Claim | | 200.00 |
| CIN05221 | Name and Address on File | Contact Information on File | Customer Claim | | 1,089.61 |
| CIN05222 | Name and Address on File | Contact Information on File | Customer Claim | | 29.22 |
| CIN05223 | Name and Address on File | Contact Information on File | Customer Claim | | 26.33 |
| CIN05224 | Name and Address on File | Contact Information on File | Customer Claim | | 4,874.09 |
| CIN05225 | Name and Address on File | Contact Information on File | Customer Claim | | 1,698.01 |
| CIN05226 | Name and Address on File | Contact Information on File | Customer Claim | | 8.39 |
| CIN05227 | Name and Address on File | Contact Information on File | Customer Claim | | 1,556.59 |
| CIN05228 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05229 | Name and Address on File | Contact Information on File | Customer Claim | | 4.23 |
| CIN05230 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05231 | Name and Address on File | Contact Information on File | Customer Claim | | 97.61 |
| CIN05232 | Name and Address on File | Contact Information on File | Customer Claim | | 9.58 |
| CIN05233 | Name and Address on File | Contact Information on File | Customer Claim | | 0.37 |
| CIN05234 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN05235 | Name and Address on File | Contact Information on File | Customer Claim | | 110.71 |
| CIN05236 | Name and Address on File | Contact Information on File | Customer Claim | | 17.98 |
| CIN05237 | Name and Address on File | Contact Information on File | Customer Claim | | 2,508.08 |
| CIN05238 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05239 | Name and Address on File | Contact Information on File | Customer Claim | | 50.00 |
| CIN05240 | Name and Address on File | Contact Information on File | Customer Claim | | 20,919.44 |
| CIN05241 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05242 | Name and Address on File | Contact Information on File | Customer Claim | | 1,105.66 |
| CIN05243 | Name and Address on File | Contact Information on File | Customer Claim | | 0.02 |
| CIN05244 | Name and Address on File | Contact Information on File | Customer Claim | | 18,863.62 |
| CIN05245 | Name and Address on File | Contact Information on File | Customer Claim | | 56.80 |
| CIN05246 | Name and Address on File | Contact Information on File | Customer Claim | | 3,412.06 |
| CIN05247 | Name and Address on File | Contact Information on File | Customer Claim | | 1.39 |
| CIN05248 | Name and Address on File | Contact Information on File | Customer Claim | | 4.55 |
| CIN05249 | Name and Address on File | Contact Information on File | Customer Claim | | 42.33 |
| CIN05250 | Name and Address on File | Contact Information on File | Customer Claim | | 26.69 |
| CIN05251 | Name and Address on File | Contact Information on File | Customer Claim | | 1.26 |
| CIN05252 | Name and Address on File | Contact Information on File | Customer Claim | | 72,175.94 |
| CIN05253 | Name and Address on File | Contact Information on File | Customer Claim | | 8.32 |
| CIN05254 | Name and Address on File | Contact Information on File | Customer Claim | | 622.64 |
| CIN05255 | Name and Address on File | Contact Information on File | Customer Claim | | 164.80 |
| CIN05256 | Name and Address on File | Contact Information on File | Customer Claim | | 22.73 |
| CIN05257 | Name and Address on File | Contact Information on File | Customer Claim | | 1,825.02 |
| CIN05258 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN05259 | Name and Address on File | Contact Information on File | Customer Claim | | 0.15 |
| CIN05260 | Name and Address on File | Contact Information on File | Customer Claim | | 13.96 |
| CIN05261 | Name and Address on File | Contact Information on File | Customer Claim | | 6.58 |
| CIN05262 | Name and Address on File | Contact Information on File | Customer Claim | | 187,728.61 |
| CIN05263 | Name and Address on File | Contact Information on File | Customer Claim | | 10.07 |
| CIN05264 | Name and Address on File | Contact Information on File | Customer Claim | | 13.16 |
| CIN05265 | Name and Address on File | Contact Information on File | Customer Claim | | 15,565.88 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN05266 | Name and Address on File | Contact Information on File | Customer Claim | | 1.17 |
| CIN05267 | Name and Address on File | Contact Information on File | Customer Claim | | 40.71 |
| CIN05268 | Name and Address on File | Contact Information on File | Customer Claim | | 66.56 |
| CIN05269 | Name and Address on File | Contact Information on File | Customer Claim | | 0.21 |
| CIN05270 | Name and Address on File | Contact Information on File | Customer Claim | | 10.34 |
| CIN05271 | Name and Address on File | Contact Information on File | Customer Claim | | 3.59 |
| CIN05272 | Name and Address on File | Contact Information on File | Customer Claim | | 33.05 |
| CIN05273 | Name and Address on File | Contact Information on File | Customer Claim | | 254.12 |
| CIN05274 | Name and Address on File | Contact Information on File | Customer Claim | | 7.74 |
| CIN05275 | Name and Address on File | Contact Information on File | Customer Claim | | 19.97 |
| CIN05276 | Name and Address on File | Contact Information on File | Customer Claim | | 5,572.72 |
| CIN05277 | Name and Address on File | Contact Information on File | Customer Claim | | 11.10 |
| CIN05278 | Name and Address on File | Contact Information on File | Customer Claim | | 25.84 |
| CIN05279 | Name and Address on File | Contact Information on File | Customer Claim | | 5.13 |
| CIN05280 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05281 | Name and Address on File | Contact Information on File | Customer Claim | | 20.00 |
| CIN05282 | Name and Address on File | Contact Information on File | Customer Claim | | 7,053.67 |
| CIN05283 | Name and Address on File | Contact Information on File | Customer Claim | | 27.42 |
| CIN05284 | Name and Address on File | Contact Information on File | Customer Claim | | 37.66 |
| CIN05285 | Name and Address on File | Contact Information on File | Customer Claim | | 1,999.09 |
| CIN05286 | Name and Address on File | Contact Information on File | Customer Claim | | 2,086.30 |
| CIN05287 | Name and Address on File | Contact Information on File | Customer Claim | | 86.16 |
| CIN05288 | Name and Address on File | Contact Information on File | Customer Claim | | 160.60 |
| CIN05289 | Name and Address on File | Contact Information on File | Customer Claim - Top 30 | | 1,681,270.70 |
| CIN05290 | Name and Address on File | Contact Information on File | Customer Claim | | 868.14 |
| CIN05291 | Name and Address on File | Contact Information on File | Customer Claim | | 393.71 |
| CIN05292 | Name and Address on File | Contact Information on File | Customer Claim | | 22.35 |
| CIN05293 | Name and Address on File | Contact Information on File | Customer Claim | | 3,306.19 |
| CIN05294 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05295 | Name and Address on File | Contact Information on File | Customer Claim | | 136.65 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN05296 | Name and Address on File | Contact Information on File | Customer Claim | | 753.77 |
| CIN05297 | Name and Address on File | Contact Information on File | Customer Claim | | 8,094.26 |
| CIN05298 | Name and Address on File | Contact Information on File | Customer Claim | | 33,310.98 |
| CIN05299 | Name and Address on File | Contact Information on File | Customer Claim | | 4,105.53 |
| CIN05300 | Name and Address on File | Contact Information on File | Customer Claim | | 1,556.59 |
| CIN05301 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05302 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05303 | Name and Address on File | Contact Information on File | Customer Claim | | 63.00 |
| CIN05304 | Name and Address on File | Contact Information on File | Customer Claim | | 2,396.37 |
| CIN05305 | Name and Address on File | Contact Information on File | Customer Claim | | 237.36 |
| CIN05306 | Name and Address on File | Contact Information on File | Customer Claim | | 45.27 |
| CIN05307 | Name and Address on File | Contact Information on File | Customer Claim | | 230.98 |
| CIN05308 | Name and Address on File | Contact Information on File | Customer Claim | | 68.45 |
| CIN05309 | Name and Address on File | Contact Information on File | Customer Claim | | 1,233.01 |
| CIN05310 | Name and Address on File | Contact Information on File | Customer Claim | | 23.19 |
| CIN05311 | Name and Address on File | Contact Information on File | Customer Claim, Related to Cred Claim #1046 | | 4,547.20 |
| CIN05312 | Name and Address on File | Contact Information on File | Customer Claim, Related to Cred Claim #1046 | | 766,976.40 |
| CIN05313 | Name and Address on File | Contact Information on File | Customer Claim | | 46.47 |
| CIN05314 | Name and Address on File | Contact Information on File | Customer Claim | | 95,196.58 |
| CIN05315 | Name and Address on File | Contact Information on File | Customer Claim | | 66.29 |
| CIN05316 | Name and Address on File | Contact Information on File | Customer Claim | | 12,922.25 |
| CIN05317 | Name and Address on File | Contact Information on File | Customer Claim | | 3,465.91 |
| CIN05318 | Name and Address on File | Contact Information on File | Customer Claim | | 7.94 |
| CIN05319 | Name and Address on File | Contact Information on File | Customer Claim | | 46,903.42 |
| CIN05320 | Name and Address on File | Contact Information on File | Customer Claim | | 328.13 |
| CIN05321 | Name and Address on File | Contact Information on File | Customer Claim | | 30.57 |
| CIN05322 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN05323 | Name and Address on File | Contact Information on File | Customer Claim | | 214.77 |
| CIN05324 | Name and Address on File | Contact Information on File | Customer Claim | | 93.63 |
| CIN05325 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05326 | Name and Address on File | Contact Information on File | Customer Claim | | 1,609.05 |
| CIN05327 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05328 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05329 | Name and Address on File | Contact Information on File | Customer Claim | | 140.64 |
| CIN05330 | Name and Address on File | Contact Information on File | Customer Claim | | 1,145.50 |
| CIN05331 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05332 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05333 | Name and Address on File | Contact Information on File | Customer Claim | | 1.63 |
| CIN05334 | Name and Address on File | Contact Information on File | Customer Claim | | 1,488.66 |
| CIN05335 | Name and Address on File | Contact Information on File | Customer Claim | | 87.22 |
| CIN05336 | Name and Address on File | Contact Information on File | Customer Claim | | 30.15 |
| CIN05337 | Name and Address on File | Contact Information on File | Customer Claim | | 610,378.80 |
| CIN05338 | Name and Address on File | Contact Information on File | Customer Claim | | 50.00 |
| CIN05339 | Name and Address on File | Contact Information on File | Customer Claim | | 3,207.00 |
| CIN05340 | Name and Address on File | Contact Information on File | Customer Claim | | 12,198.19 |
| CIN05341 | Name and Address on File | Contact Information on File | Customer Claim | | 24.92 |
| CIN05342 | Name and Address on File | Contact Information on File | Customer Claim | | 982.24 |
| CIN05343 | Name and Address on File | Contact Information on File | Customer Claim | | 103.57 |
| CIN05344 | Name and Address on File | Contact Information on File | Customer Claim | | 17.34 |
| CIN05345 | Name and Address on File | Contact Information on File | Customer Claim | | 39.25 |
| CIN05346 | Name and Address on File | Contact Information on File | Customer Claim | | 248.53 |
| CIN05347 | Name and Address on File | Contact Information on File | Customer Claim | | 7.93 |
| CIN05348 | Name and Address on File | Contact Information on File | Customer Claim | | 13.91 |
| CIN05349 | Name and Address on File | Contact Information on File | Customer Claim | | 82.66 |
| CIN05350 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05351 | Name and Address on File | Contact Information on File | Customer Claim | | 8.18 |
| CIN05352 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN05353 | Name and Address on File | Contact Information on File | Customer Claim | | 158,852.98 |
| CIN05354 | Name and Address on File | Contact Information on File | Customer Claim | | 561,928.27 |
| CIN05355 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05356 | Name and Address on File | Contact Information on File | Customer Claim | | 3,201.00 |
| CIN05357 | Name and Address on File | Contact Information on File | Customer Claim | | 1,245.61 |
| CIN05358 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05359 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05360 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05361 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05362 | Name and Address on File | Contact Information on File | Customer Claim | | 27.50 |
| CIN05363 | Name and Address on File | Contact Information on File | Customer Claim | | 9.49 |
| CIN05364 | Name and Address on File | Contact Information on File | Customer Claim | | 2,853.71 |
| CIN05365 | Name and Address on File | Contact Information on File | Customer Claim | | 11,952.12 |
| CIN05366 | Name and Address on File | Contact Information on File | Customer Claim | | 93.84 |
| CIN05367 | Name and Address on File | Contact Information on File | Customer Claim | | 42.25 |
| CIN05368 | Name and Address on File | Contact Information on File | Customer Claim | | 45.33 |
| CIN05369 | Name and Address on File | Contact Information on File | Customer Claim | | 82.47 |
| CIN05370 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN05371 | Name and Address on File | Contact Information on File | Customer Claim | | 105.67 |
| CIN05372 | Name and Address on File | Contact Information on File | Customer Claim | | 9.05 |
| CIN05373 | Name and Address on File | Contact Information on File | Customer Claim | | 100.00 |
| CIN05374 | Name and Address on File | Contact Information on File | Customer Claim | | 10.18 |
| CIN05375 | Name and Address on File | Contact Information on File | Customer Claim | | 214.89 |
| CIN05376 | Name and Address on File | Contact Information on File | Customer Claim | | 13.20 |
| CIN05377 | Name and Address on File | Contact Information on File | Customer Claim | | 71.08 |
| CIN05378 | Name and Address on File | Contact Information on File | Customer Claim | | 10,117.82 |
| CIN05379 | Name and Address on File | Contact Information on File | Customer Claim | | 18.97 |
| CIN05380 | Name and Address on File | Contact Information on File | Customer Claim | | 29,189.60 |
| CIN05381 | Name and Address on File | Contact Information on File | Customer Claim | | 27.28 |
| CIN05382 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05383 | Name and Address on File | Contact Information on File | Customer Claim | | 3.16 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN05384 | Name and Address on File | Contact Information on File | Customer Claim | | 20.41 |
| CIN05385 | Name and Address on File | Contact Information on File | Customer Claim | | 106.05 |
| CIN05386 | Name and Address on File | Contact Information on File | Customer Claim | | 11.58 |
| CIN05387 | Name and Address on File | Contact Information on File | Customer Claim | | 0.01 |
| CIN05388 | Name and Address on File | Contact Information on File | Customer Claim | | 73.28 |
| CIN05389 | Name and Address on File | Contact Information on File | Customer Claim | | 50.00 |
| CIN05390 | Name and Address on File | Contact Information on File | Customer Claim | | 8.92 |
| CIN05391 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05392 | Name and Address on File | Contact Information on File | Customer Claim | | 101.93 |
| CIN05393 | Name and Address on File | Contact Information on File | Customer Claim | | 455.10 |
| CIN05394 | Name and Address on File | Contact Information on File | Customer Claim | | 13.60 |
| CIN05395 | Name and Address on File | Contact Information on File | Customer Claim | | 0.28 |
| CIN05396 | Name and Address on File | Contact Information on File | Customer Claim | | 622.64 |
| CIN05397 | Name and Address on File | Contact Information on File | Customer Claim | | 2,568.30 |
| CIN05398 | Name and Address on File | Contact Information on File | Customer Claim | | 466.98 |
| CIN05399 | Name and Address on File | Contact Information on File | Customer Claim | | 468.36 |
| CIN05400 | Name and Address on File | Contact Information on File | Customer Claim | | 78.17 |
| CIN05401 | Name and Address on File | Contact Information on File | Customer Claim | | 66.07 |
| CIN05402 | Name and Address on File | Contact Information on File | Customer Claim | | 5.00 |
| CIN05403 | Name and Address on File | Contact Information on File | Customer Claim | | 96.89 |
| CIN05404 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05405 | Name and Address on File | Contact Information on File | Customer Claim | | 0.16 |
| CIN05406 | Name and Address on File | Contact Information on File | Customer Claim | | 51.27 |
| CIN05407 | Name and Address on File | Contact Information on File | Customer Claim | | 778.29 |
| CIN05408 | Name and Address on File | Contact Information on File | Customer Claim | | 6,267.08 |
| CIN05409 | Name and Address on File | Contact Information on File | Customer Claim | | 9.43 |
| CIN05410 | Name and Address on File | Contact Information on File | Customer Claim | | 299.27 |
| CIN05411 | Name and Address on File | Contact Information on File | Customer Claim | | 6,852.53 |
| CIN05412 | Name and Address on File | Contact Information on File | Customer Claim | | 107.37 |
| CIN05413 | Name and Address on File | Contact Information on File | Customer Claim | | 18.52 |
| CIN05414 | Name and Address on File | Contact Information on File | Customer Claim | | 2,189.00 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN05415 | Name and Address on File | Contact Information on File | Customer Claim | | 377.42 |
| CIN05416 | Name and Address on File | Contact Information on File | Customer Claim | | 2.23 |
| CIN05417 | Name and Address on File | Contact Information on File | Customer Claim | | 816.61 |
| CIN05418 | Name and Address on File | Contact Information on File | Customer Claim | | 8.14 |
| CIN05419 | Name and Address on File | Contact Information on File | Customer Claim | | 408.40 |
| CIN05420 | Name and Address on File | Contact Information on File | Customer Claim | | 94.68 |
| CIN05421 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05422 | Name and Address on File | Contact Information on File | Customer Claim | | 22.74 |
| CIN05423 | Name and Address on File | Contact Information on File | Customer Claim | | 37.44 |
| CIN05424 | Name and Address on File | Contact Information on File | Customer Claim | | 24.64 |
| CIN05425 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN05426 | Name and Address on File | Contact Information on File | Customer Claim | | 82.41 |
| CIN05427 | Name and Address on File | Contact Information on File | Customer Claim | | 19.56 |
| CIN05428 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05429 | Name and Address on File | Contact Information on File | Customer Claim | | 63.13 |
| CIN05430 | Name and Address on File | Contact Information on File | Customer Claim | | 1,641.19 |
| CIN05431 | Name and Address on File | Contact Information on File | Customer Claim | | 2,198.77 |
| CIN05432 | Name and Address on File | Contact Information on File | Customer Claim | | 315.65 |
| CIN05433 | Name and Address on File | Contact Information on File | Customer Claim | | 138.11 |
| CIN05434 | Name and Address on File | Contact Information on File | Customer Claim | | 648.82 |
| CIN05435 | Name and Address on File | Contact Information on File | Customer Claim | | 307.57 |
| CIN05436 | Name and Address on File | Contact Information on File | Customer Claim | | 31,990.68 |
| CIN05437 | Name and Address on File | Contact Information on File | Customer Claim | | 454.72 |
| CIN05438 | Name and Address on File | Contact Information on File | Customer Claim - Top 30 | | 1,166,290.73 |
| CIN05439 | Name and Address on File | Contact Information on File | Customer Claim | | 0.01 |
| CIN05440 | Name and Address on File | Contact Information on File | Customer Claim | | 82.07 |
| CIN05441 | Name and Address on File | Contact Information on File | Customer Claim | | 15.90 |
| CIN05442 | Name and Address on File | Contact Information on File | Customer Claim | | 102.06 |
| CIN05443 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05444 | Name and Address on File | Contact Information on File | Customer Claim | | 5.23 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN05445 | Name and Address on File | Contact Information on File | Customer Claim | | 656.11 |
| CIN05446 | Name and Address on File | Contact Information on File | Customer Claim | | 25.52 |
| CIN05447 | Name and Address on File | Contact Information on File | Customer Claim | | 69.08 |
| CIN05448 | Name and Address on File | Contact Information on File | Customer Claim | | 452.28 |
| CIN05449 | Name and Address on File | Contact Information on File | Customer Claim | | 0.12 |
| CIN05450 | Name and Address on File | Contact Information on File | Customer Claim | | 2,334.88 |
| CIN05451 | Name and Address on File | Contact Information on File | Customer Claim | | 1,400.93 |
| CIN05452 | Name and Address on File | Contact Information on File | Customer Claim | | 35.62 |
| CIN05453 | Name and Address on File | Contact Information on File | Customer Claim | | 0.17 |
| CIN05454 | Name and Address on File | Contact Information on File | Customer Claim | | 18.43 |
| CIN05455 | Name and Address on File | Contact Information on File | Customer Claim | | 631.54 |
| CIN05456 | Name and Address on File | Contact Information on File | Customer Claim | | 20.15 |
| CIN05457 | Name and Address on File | Contact Information on File | Customer Claim | | 10.00 |
| CIN05458 | Name and Address on File | Contact Information on File | Customer Claim | | 10.99 |
| CIN05459 | Name and Address on File | Contact Information on File | Customer Claim | | 17.95 |
| CIN05460 | Name and Address on File | Contact Information on File | Customer Claim | | 11.41 |
| CIN05461 | Name and Address on File | Contact Information on File | Customer Claim | | 4,087.16 |
| CIN05462 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05463 | Name and Address on File | Contact Information on File | Customer Claim | | 581.35 |
| CIN05464 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05465 | Name and Address on File | Contact Information on File | Customer Claim | | 751.66 |
| CIN05466 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05467 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05468 | Name and Address on File | Contact Information on File | Customer Claim | | 15,028.34 |
| CIN05469 | Name and Address on File | Contact Information on File | Customer Claim | | 118.74 |
| CIN05470 | Name and Address on File | Contact Information on File | Customer Claim | | 343.33 |
| CIN05471 | Name and Address on File | Contact Information on File | Customer Claim | | 16,045.92 |
| CIN05472 | Name and Address on File | Contact Information on File | Customer Claim | | 1,168.10 |
| CIN05473 | Name and Address on File | Contact Information on File | Customer Claim | | 65.78 |
| CIN05474 | Name and Address on File | Contact Information on File | Customer Claim | | 64.61 |
| CIN05475 | Name and Address on File | Contact Information on File | Customer Claim | | 1,556.59 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN05476 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05477 | Name and Address on File | Contact Information on File | Customer Claim | | 19,471.57 |
| CIN05478 | Name and Address on File | Contact Information on File | Customer Claim | | 883.82 |
| CIN05479 | Name and Address on File | Contact Information on File | Customer Claim | | 11.04 |
| CIN05480 | Name and Address on File | Contact Information on File | Customer Claim | | 8.00 |
| CIN05481 | Name and Address on File | Contact Information on File | Customer Claim | | 10.17 |
| CIN05482 | Name and Address on File | Contact Information on File | Customer Claim | | 15,046.70 |
| CIN05483 | Name and Address on File | Contact Information on File | Customer Claim | | 6.76 |
| CIN05484 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN05485 | Name and Address on File | Contact Information on File | Customer Claim | | 0.10 |
| CIN05486 | Name and Address on File | Contact Information on File | Customer Claim | | 4.05 |
| CIN05487 | Name and Address on File | Contact Information on File | Customer Claim | | 18.66 |
| CIN05488 | Name and Address on File | Contact Information on File | Customer Claim | | 20.30 |
| CIN05489 | Name and Address on File | Contact Information on File | Customer Claim | | 94.30 |
| CIN05490 | Name and Address on File | Contact Information on File | Customer Claim | | 568.53 |
| CIN05491 | Name and Address on File | Contact Information on File | Customer Claim | | 3,215.90 |
| CIN05492 | Name and Address on File | Contact Information on File | Customer Claim | | 631.12 |
| CIN05493 | Name and Address on File | Contact Information on File | Customer Claim - Top 30 | | 2,724,029.00 |
| CIN05494 | Name and Address on File | Contact Information on File | Customer Claim | | 17.91 |
| CIN05495 | Name and Address on File | Contact Information on File | Customer Claim | | 10.00 |
| CIN05496 | Name and Address on File | Contact Information on File | Customer Claim | | 11.00 |
| CIN05497 | Name and Address on File | Contact Information on File | Customer Claim | | 9.46 |
| CIN05498 | Name and Address on File | Contact Information on File | Customer Claim | | 8.22 |
| CIN05499 | Name and Address on File | Contact Information on File | Customer Claim | | 3.87 |
| CIN05500 | Name and Address on File | Contact Information on File | Customer Claim | | 66.83 |
| CIN05501 | Name and Address on File | Contact Information on File | Customer Claim | | 22.09 |
| CIN05502 | Name and Address on File | Contact Information on File | Customer Claim | | 19,700.12 |
| CIN05503 | Name and Address on File | Contact Information on File | Customer Claim | | 15.65 |
| CIN05504 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN05505 | Name and Address on File | Contact Information on File | Customer Claim | | 54.93 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN05506 | Name and Address on File | Contact Information on File | Customer Claim | | 6.80 |
| CIN05507 | Name and Address on File | Contact Information on File | Customer Claim | | 13.29 |
| CIN05508 | Name and Address on File | Contact Information on File | Customer Claim | | 31.06 |
| CIN05509 | Name and Address on File | Contact Information on File | Customer Claim | | 24.17 |
| CIN05510 | Name and Address on File | Contact Information on File | Customer Claim | | 0.11 |
| CIN05511 | Name and Address on File | Contact Information on File | Customer Claim | | 39.96 |
| CIN05512 | Name and Address on File | Contact Information on File | Customer Claim | | 39.19 |
| CIN05513 | Name and Address on File | Contact Information on File | Customer Claim | | 198.71 |
| CIN05514 | Name and Address on File | Contact Information on File | Customer Claim | | 20.00 |
| CIN05515 | Name and Address on File | Contact Information on File | Customer Claim | | 2.87 |
| CIN05516 | Name and Address on File | Contact Information on File | Customer Claim | | 2,762.10 |
| CIN05517 | Name and Address on File | Contact Information on File | Customer Claim | | 54.78 |
| CIN05518 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05519 | Name and Address on File | Contact Information on File | Customer Claim | | 67.01 |
| CIN05520 | Name and Address on File | Contact Information on File | Customer Claim | | 3,891.47 |
| CIN05521 | Name and Address on File | Contact Information on File | Customer Claim | | 130.00 |
| CIN05522 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05523 | Name and Address on File | Contact Information on File | Customer Claim | | 30.05 |
| CIN05524 | Name and Address on File | Contact Information on File | Customer Claim | | 33.16 |
| CIN05525 | Name and Address on File | Contact Information on File | Customer Claim | | 466.98 |
| CIN05526 | Name and Address on File | Contact Information on File | Customer Claim | | 2,391.40 |
| CIN05527 | Name and Address on File | Contact Information on File | Customer Claim | | 166.86 |
| CIN05528 | Name and Address on File | Contact Information on File | Customer Claim | | 45.47 |
| CIN05529 | Name and Address on File | Contact Information on File | Customer Claim | | 1,350.82 |
| CIN05530 | Name and Address on File | Contact Information on File | Customer Claim | | 181,690.38 |
| CIN05531 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05532 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05533 | Name and Address on File | Contact Information on File | Customer Claim | | 16.07 |
| CIN05534 | Name and Address on File | Contact Information on File | Customer Claim | | 10,000.00 |
| CIN05535 | Name and Address on File | Contact Information on File | Customer Claim | | 489.83 |
| CIN05536 | Name and Address on File | Contact Information on File | Customer Claim | | 9.02 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN05537 | Name and Address on File | Contact Information on File | Customer Claim | | 109.22 |
| CIN05538 | Name and Address on File | Contact Information on File | Customer Claim | | 279.84 |
| CIN05539 | Name and Address on File | Contact Information on File | Customer Claim | | 19.34 |
| CIN05540 | Name and Address on File | Contact Information on File | Customer Claim | | 10.00 |
| CIN05541 | Name and Address on File | Contact Information on File | Customer Claim | | 14,804.86 |
| CIN05542 | Name and Address on File | Contact Information on File | Customer Claim | | 16.98 |
| CIN05543 | Name and Address on File | Contact Information on File | Customer Claim | | 8.05 |
| CIN05544 | Name and Address on File | Contact Information on File | Customer Claim | | 43.29 |
| CIN05545 | Name and Address on File | Contact Information on File | Customer Claim | | 100.04 |
| CIN05546 | Name and Address on File | Contact Information on File | Customer Claim | | 12,141.39 |
| CIN05547 | Name and Address on File | Contact Information on File | Customer Claim | | 194.31 |
| CIN05548 | Name and Address on File | Contact Information on File | Customer Claim | | 165.06 |
| CIN05549 | Name and Address on File | Contact Information on File | Customer Claim | | 57.27 |
| CIN05550 | Name and Address on File | Contact Information on File | Customer Claim | | 46.18 |
| CIN05551 | Name and Address on File | Contact Information on File | Customer Claim | | 54.26 |
| CIN05552 | Name and Address on File | Contact Information on File | Customer Claim | | 57.09 |
| CIN05553 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN05554 | Name and Address on File | Contact Information on File | Customer Claim | | 11.61 |
| CIN05555 | Name and Address on File | Contact Information on File | Customer Claim | | 4.42 |
| CIN05556 | Name and Address on File | Contact Information on File | Customer Claim | | 65.80 |
| CIN05557 | Name and Address on File | Contact Information on File | Customer Claim | | 933.95 |
| CIN05558 | Name and Address on File | Contact Information on File | Customer Claim | | 947.70 |
| CIN05559 | Name and Address on File | Contact Information on File | Customer Claim | | 6,925.39 |
| CIN05560 | Name and Address on File | Contact Information on File | Customer Claim | | 66,949.76 |
| CIN05561 | Name and Address on File | Contact Information on File | Customer Claim | | 60.59 |
| CIN05562 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN05563 | Name and Address on File | Contact Information on File | Customer Claim | | 12.83 |
| CIN05564 | Name and Address on File | Contact Information on File | Customer Claim | | 101.99 |
| CIN05565 | Name and Address on File | Contact Information on File | Customer Claim | | 54,950.66 |
| CIN05566 | Name and Address on File | Contact Information on File | Customer Claim | | 3.36 |
| CIN05567 | Name and Address on File | Contact Information on File | Customer Claim | | 1.70 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN05568 | Name and Address on File | Contact Information on File | Customer Claim | | 1.04 |
| CIN05569 | Name and Address on File | Contact Information on File | Customer Claim | | 49.69 |
| CIN05570 | Name and Address on File | Contact Information on File | Customer Claim | | 10.04 |
| CIN05571 | Name and Address on File | Contact Information on File | Customer Claim | | 0.06 |
| CIN05572 | Name and Address on File | Contact Information on File | Customer Claim | | 1,467.66 |
| CIN05573 | Name and Address on File | Contact Information on File | Customer Claim | | 207.94 |
| CIN05574 | Name and Address on File | Contact Information on File | Customer Claim | | 12.92 |
| CIN05575 | Name and Address on File | Contact Information on File | Customer Claim | | 253.72 |
| CIN05576 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05577 | Name and Address on File | Contact Information on File | Customer Claim | | 417.12 |
| CIN05578 | Name and Address on File | Contact Information on File | Customer Claim | | 12.82 |
| CIN05579 | Name and Address on File | Contact Information on File | Customer Claim | | 605.63 |
| CIN05580 | Name and Address on File | Contact Information on File | Customer Claim | | 5.94 |
| CIN05581 | Name and Address on File | Contact Information on File | Customer Claim | | 258.45 |
| CIN05582 | Name and Address on File | Contact Information on File | Customer Claim | | 42.22 |
| CIN05583 | Name and Address on File | Contact Information on File | Customer Claim | | 10.67 |
| CIN05584 | Name and Address on File | Contact Information on File | Customer Claim | | 109.69 |
| CIN05585 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN05586 | Name and Address on File | Contact Information on File | Customer Claim | | 12,076.68 |
| CIN05587 | Name and Address on File | Contact Information on File | Customer Claim | | 1,556.59 |
| CIN05588 | Name and Address on File | Contact Information on File | Customer Claim | | 0.21 |
| CIN05589 | Name and Address on File | Contact Information on File | Customer Claim | | 29.72 |
| CIN05590 | Name and Address on File | Contact Information on File | Customer Claim | | 0.01 |
| CIN05591 | Name and Address on File | Contact Information on File | Customer Claim | | 933.95 |
| CIN05592 | Name and Address on File | Contact Information on File | Customer Claim | | 270.20 |
| CIN05593 | Name and Address on File | Contact Information on File | Customer Claim | | 7,961.20 |
| CIN05594 | Name and Address on File | Contact Information on File | Customer Claim | | 1,927.83 |
| CIN05595 | Name and Address on File | Contact Information on File | Customer Claim | | 46,367.68 |
| CIN05596 | Name and Address on File | Contact Information on File | Customer Claim - Top 30 | | 824,991.64 |
| CIN05597 | Name and Address on File | Contact Information on File | Customer Claim | | 15.13 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN05598 | Name and Address on File | Contact Information on File | Customer Claim | | 8,173.62 |
| CIN05599 | Name and Address on File | Contact Information on File | Customer Claim | | 0.06 |
| CIN05600 | Name and Address on File | Contact Information on File | Customer Claim | | 73.14 |
| CIN05601 | Name and Address on File | Contact Information on File | Customer Claim | | 18,839.21 |
| CIN05602 | Name and Address on File | Contact Information on File | Customer Claim | | 0.22 |
| CIN05603 | Name and Address on File | Contact Information on File | Customer Claim | | 120.96 |
| CIN05604 | Name and Address on File | Contact Information on File | Customer Claim | | 0.15 |
| CIN05605 | Name and Address on File | Contact Information on File | Customer Claim | | 22.56 |
| CIN05607 | Name and Address on File | Contact Information on File | Customer Claim - Top 30 | | 3,061,032.67 |
| CIN05608 | Name and Address on File | Contact Information on File | Customer Claim - Top 30 | | 5,009,893.71 |
| CIN05609 | Name and Address on File | Contact Information on File | Customer Claim | | 16.28 |
| CIN05610 | Name and Address on File | Contact Information on File | Customer Claim | | 34.97 |
| CIN05611 | Name and Address on File | Contact Information on File | Customer Claim | | 11.87 |
| CIN05612 | Name and Address on File | Contact Information on File | Customer Claim | | 31,131.76 |
| CIN05613 | Name and Address on File | Contact Information on File | Customer Claim | | 15.63 |
| CIN05614 | Name and Address on File | Contact Information on File | Customer Claim | | 2,120.89 |
| CIN05615 | Name and Address on File | Contact Information on File | Customer Claim | | 17.61 |
| CIN05616 | Name and Address on File | Contact Information on File | Customer Claim | | 9.50 |
| CIN05617 | Name and Address on File | Contact Information on File | Customer Claim | | 56.98 |
| CIN05618 | Name and Address on File | Contact Information on File | Customer Claim | | 21.66 |
| CIN05619 | Name and Address on File | Contact Information on File | Customer Claim | | 778.29 |
| CIN05620 | Name and Address on File | Contact Information on File | Customer Claim | | 20.59 |
| CIN05621 | Name and Address on File | Contact Information on File | Customer Claim | | 3.79 |
| CIN05622 | Name and Address on File | Contact Information on File | Customer Claim | | 1.52 |
| CIN05623 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05624 | Name and Address on File | Contact Information on File | Customer Claim | | 164.05 |
| CIN05625 | Name and Address on File | Contact Information on File | Customer Claim | | 28,785.61 |
| CIN05626 | Name and Address on File | Contact Information on File | Customer Claim | | 374.33 |
| CIN05627 | Name and Address on File | Contact Information on File | Customer Claim | | 122.89 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN05628 | Name and Address on File | Contact Information on File | Customer Claim | | 46.89 |
| CIN05629 | Name and Address on File | Contact Information on File | Customer Claim | | 1,281.98 |
| CIN05630 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN05631 | Name and Address on File | Contact Information on File | Customer Claim | | 41.47 |
| CIN05632 | Name and Address on File | Contact Information on File | Customer Claim | | 12.72 |
| CIN05633 | Name and Address on File | Contact Information on File | Customer Claim | | 638.47 |
| CIN05634 | Name and Address on File | Contact Information on File | Customer Claim | | 27,675.65 |
| CIN05635 | Name and Address on File | Contact Information on File | Customer Claim | | 1,418.42 |
| CIN05636 | Name and Address on File | Contact Information on File | Customer Claim | | 22.52 |
| CIN05637 | Name and Address on File | Contact Information on File | Customer Claim | | 139.52 |
| CIN05638 | Name and Address on File | Contact Information on File | Customer Claim | | 364.71 |
| CIN05639 | Name and Address on File | Contact Information on File | Customer Claim | | 71.67 |
| CIN05640 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05641 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05642 | Name and Address on File | Contact Information on File | Customer Claim | | 8.61 |
| CIN05643 | Name and Address on File | Contact Information on File | Customer Claim | | 1,795.13 |
| CIN05644 | Name and Address on File | Contact Information on File | Customer Claim | | 7,895.58 |
| CIN05645 | Name and Address on File | Contact Information on File | Customer Claim | | 11.53 |
| CIN05646 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05647 | Name and Address on File | Contact Information on File | Customer Claim | | 13.77 |
| CIN05648 | Name and Address on File | Contact Information on File | Customer Claim | | 527.09 |
| CIN05649 | Name and Address on File | Contact Information on File | Customer Claim | | 0.01 |
| CIN05650 | Name and Address on File | Contact Information on File | Customer Claim | | 20.36 |
| CIN05651 | Name and Address on File | Contact Information on File | Customer Claim | | 77.30 |
| CIN05652 | Name and Address on File | Contact Information on File | Customer Claim | | 44.68 |
| CIN05653 | Name and Address on File | Contact Information on File | Customer Claim | | 413.44 |
| CIN05654 | Name and Address on File | Contact Information on File | Customer Claim | | 569.16 |
| CIN05655 | Name and Address on File | Contact Information on File | Customer Claim | | 8,107.80 |
| CIN05656 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05657 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05658 | Name and Address on File | Contact Information on File | Customer Claim | | 70.07 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN05659 | Name and Address on File | Contact Information on File | Customer Claim | | 14.94 |
| CIN05660 | Name and Address on File | Contact Information on File | Customer Claim | | 384.46 |
| CIN05661 | Name and Address on File | Contact Information on File | Customer Claim | | 2,697.84 |
| CIN05662 | Name and Address on File | Contact Information on File | Customer Claim | | 47.94 |
| CIN05663 | Name and Address on File | Contact Information on File | Customer Claim | | 18.19 |
| CIN05664 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN05665 | Name and Address on File | Contact Information on File | Customer Claim | | 603.39 |
| CIN05666 | Name and Address on File | Contact Information on File | Customer Claim | | 3,891.47 |
| CIN05667 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN05668 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05669 | Name and Address on File | Contact Information on File | Customer Claim | | 0.28 |
| CIN05670 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05671 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05672 | Name and Address on File | Contact Information on File | Customer Claim | | 99.81 |
| CIN05673 | Name and Address on File | Contact Information on File | Customer Claim | | 10.69 |
| CIN05674 | Name and Address on File | Contact Information on File | Customer Claim | | 48.77 |
| CIN05675 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN05676 | Name and Address on File | Contact Information on File | Customer Claim | | 76,919.43 |
| CIN05677 | Name and Address on File | Contact Information on File | Customer Claim | | 13.64 |
| CIN05678 | Name and Address on File | Contact Information on File | Customer Claim | | 20,390.99 |
| CIN05679 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05680 | Name and Address on File | Contact Information on File | Customer Claim | | 15.00 |
| CIN05681 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05682 | Name and Address on File | Contact Information on File | Customer Claim | | 1,697.46 |
| CIN05683 | Name and Address on File | Contact Information on File | Customer Claim | | 26.02 |
| CIN05684 | Name and Address on File | Contact Information on File | Customer Claim | | 22.92 |
| CIN05685 | Name and Address on File | Contact Information on File | Customer Claim | | 10.04 |
| CIN05686 | Name and Address on File | Contact Information on File | Customer Claim | | 1,286.89 |
| CIN05687 | Name and Address on File | Contact Information on File | Customer Claim | | 11.52 |
| CIN05688 | Name and Address on File | Contact Information on File | Customer Claim | | 36.77 |
| CIN05689 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN05690 | Name and Address on File | Contact Information on File | Customer Claim | | 20,056.54 |
| CIN05691 | Name and Address on File | Contact Information on File | Customer Claim | | 80.48 |
| CIN05692 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN05693 | Name and Address on File | Contact Information on File | Customer Claim | | 29.49 |
| CIN05694 | Name and Address on File | Contact Information on File | Customer Claim | | 16.69 |
| CIN05695 | Name and Address on File | Contact Information on File | Customer Claim | | 1,536.18 |
| CIN05696 | Name and Address on File | Contact Information on File | Customer Claim | | 0.04 |
| CIN05697 | Name and Address on File | Contact Information on File | Customer Claim | | 256.99 |
| CIN05698 | Name and Address on File | Contact Information on File | Customer Claim | | 778.29 |
| CIN05699 | Name and Address on File | Contact Information on File | Customer Claim | | 15.91 |
| CIN05700 | Name and Address on File | Contact Information on File | Customer Claim | | 337.75 |
| CIN05701 | Name and Address on File | Contact Information on File | Customer Claim | | 14.67 |
| CIN05702 | Name and Address on File | Contact Information on File | Customer Claim | | 0.52 |
| CIN05703 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN05704 | Name and Address on File | Contact Information on File | Customer Claim | | 622.64 |
| CIN05705 | Name and Address on File | Contact Information on File | Customer Claim | | 27.78 |
| CIN05706 | Name and Address on File | Contact Information on File | Customer Claim | | 268.45 |
| CIN05707 | Name and Address on File | Contact Information on File | Customer Claim | | 41.69 |
| CIN05708 | Name and Address on File | Contact Information on File | Customer Claim | | 124,091.38 |
| CIN05709 | Name and Address on File | Contact Information on File | Customer Claim | | 657.05 |
| CIN05710 | Name and Address on File | Contact Information on File | Customer Claim | | 21.37 |
| CIN05711 | Name and Address on File | Contact Information on File | Customer Claim | | 8.20 |
| CIN05712 | Name and Address on File | Contact Information on File | Customer Claim | | 41.62 |
| CIN05713 | Name and Address on File | Contact Information on File | Customer Claim | | 477.88 |
| CIN05714 | Name and Address on File | Contact Information on File | Customer Claim | | 87.13 |
| CIN05715 | Name and Address on File | Contact Information on File | Customer Claim | | 12.97 |
| CIN05716 | Name and Address on File | Contact Information on File | Customer Claim | | 10.11 |
| CIN05717 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05718 | Name and Address on File | Contact Information on File | Customer Claim | | 917.37 |
| CIN05719 | Name and Address on File | Contact Information on File | Customer Claim | | 798.49 |
| CIN05720 | Name and Address on File | Contact Information on File | Customer Claim | | 11.21 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN05721 | Name and Address on File | Contact Information on File | Customer Claim | | 2.61 |
| CIN05722 | Name and Address on File | Contact Information on File | Customer Claim | | 2.04 |
| CIN05723 | Name and Address on File | Contact Information on File | Customer Claim | | 34,244.94 |
| CIN05724 | Name and Address on File | Contact Information on File | Customer Claim | | 203.56 |
| CIN05725 | Name and Address on File | Contact Information on File | Customer Claim | | 2,089.24 |
| CIN05726 | Name and Address on File | Contact Information on File | Customer Claim | | 10.00 |
| CIN05727 | Name and Address on File | Contact Information on File | Customer Claim | | 13.64 |
| CIN05728 | Name and Address on File | Contact Information on File | Customer Claim | | 5,074.24 |
| CIN05729 | Name and Address on File | Contact Information on File | Customer Claim | | 62.41 |
| CIN05730 | Name and Address on File | Contact Information on File | Customer Claim | | 0.40 |
| CIN05731 | Name and Address on File | Contact Information on File | Customer Claim | | 10.63 |
| CIN05732 | Name and Address on File | Contact Information on File | Customer Claim | | 43.50 |
| CIN05733 | Name and Address on File | Contact Information on File | Customer Claim | | 17.41 |
| CIN05734 | Name and Address on File | Contact Information on File | Customer Claim | | 34.03 |
| CIN05735 | Name and Address on File | Contact Information on File | Customer Claim | | 12.15 |
| CIN05736 | Name and Address on File | Contact Information on File | Customer Claim | | 2,681.25 |
| CIN05737 | Name and Address on File | Contact Information on File | Customer Claim | | 101.93 |
| CIN05738 | Name and Address on File | Contact Information on File | Customer Claim | | 23,465.62 |
| CIN05739 | Name and Address on File | Contact Information on File | Customer Claim | | 93.82 |
| CIN05740 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05741 | Name and Address on File | Contact Information on File | Customer Claim | | 9,947.08 |
| CIN05742 | Name and Address on File | Contact Information on File | Customer Claim | | 560.28 |
| CIN05743 | Name and Address on File | Contact Information on File | Customer Claim | | 25.68 |
| CIN05744 | Name and Address on File | Contact Information on File | Customer Claim | | 126.26 |
| CIN05745 | Name and Address on File | Contact Information on File | Customer Claim | | 20.00 |
| CIN05746 | Name and Address on File | Contact Information on File | Customer Claim | | 42.45 |
| CIN05747 | Name and Address on File | Contact Information on File | Customer Claim | | 903.00 |
| CIN05748 | Name and Address on File | Contact Information on File | Customer Claim | | 31,131.76 |
| CIN05749 | Name and Address on File | Contact Information on File | Customer Claim | | 0.24 |
| CIN05750 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN05751 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN05752 | Name and Address on File | Contact Information on File | Customer Claim | | 38.05 |
| CIN05753 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05754 | Name and Address on File | Contact Information on File | Customer Claim | | 527.71 |
| CIN05755 | Name and Address on File | Contact Information on File | Customer Claim | | 21.15 |
| CIN05756 | Name and Address on File | Contact Information on File | Customer Claim | | 1,554.35 |
| CIN05757 | Name and Address on File | Contact Information on File | Customer Claim | | 162.03 |
| CIN05758 | Name and Address on File | Contact Information on File | Customer Claim | | 254.17 |
| CIN05759 | Name and Address on File | Contact Information on File | Customer Claim | | 51.58 |
| CIN05760 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05761 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05763 | Name and Address on File | Contact Information on File | Customer Claim. Related to Cred Claim #5714 | | 73,171.47 |
| CIN05764 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN05765 | Name and Address on File | Contact Information on File | Customer Claim | | 28.77 |
| CIN05766 | Name and Address on File | Contact Information on File | Customer Claim | | 1,816.63 |
| CIN05767 | Name and Address on File | Contact Information on File | Customer Claim | | 256.72 |
| CIN05768 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05769 | Name and Address on File | Contact Information on File | Customer Claim | | 1,441.13 |
| CIN05770 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05771 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05772 | Name and Address on File | Contact Information on File | Customer Claim | | 46,697.64 |
| CIN05773 | Name and Address on File | Contact Information on File | Customer Claim | | 2,667.39 |
| CIN05774 | Name and Address on File | Contact Information on File | Customer Claim | | 6.46 |
| CIN05775 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05776 | Name and Address on File | Contact Information on File | Customer Claim | | 20.36 |
| CIN05777 | Name and Address on File | Contact Information on File | Customer Claim | | 58.57 |
| CIN05778 | Name and Address on File | Contact Information on File | Customer Claim | | 10.03 |
| CIN05779 | Name and Address on File | Contact Information on File | Customer Claim | | 2,962.46 |
| CIN05780 | Name and Address on File | Contact Information on File | Customer Claim | | 24,214.86 |
| CIN05781 | Name and Address on File | Contact Information on File | Customer Claim | | 272.02 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN05782 | Name and Address on File | Contact Information on File | Customer Claim | | 0.42 |
| CIN05783 | Name and Address on File | Contact Information on File | Customer Claim | | 330.00 |
| CIN05784 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN05785 | Name and Address on File | Contact Information on File | Customer Claim | | 15.09 |
| CIN05786 | Name and Address on File | Contact Information on File | Customer Claim | | 0.84 |
| CIN05787 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05788 | Name and Address on File | Contact Information on File | Customer Claim | | 703,575.60 |
| CIN05789 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN05790 | Name and Address on File | Contact Information on File | Customer Claim | | 19,360.84 |
| CIN05791 | Name and Address on File | Contact Information on File | Customer Claim | | 24.04 |
| CIN05792 | Name and Address on File | Contact Information on File | Customer Claim | | 0.02 |
| CIN05793 | Name and Address on File | Contact Information on File | Customer Claim | | 15.10 |
| CIN05794 | Name and Address on File | Contact Information on File | Customer Claim | | 6.33 |
| CIN05795 | Name and Address on File | Contact Information on File | Customer Claim | | 19.90 |
| CIN05796 | Name and Address on File | Contact Information on File | Customer Claim | | 59.11 |
| CIN05797 | Name and Address on File | Contact Information on File | Customer Claim | | 108.76 |
| CIN05798 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05799 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05800 | Name and Address on File | Contact Information on File | Customer Claim | | 1,017.81 |
| CIN05801 | Name and Address on File | Contact Information on File | Customer Claim | | 1,089.61 |
| CIN05802 | Name and Address on File | Contact Information on File | Customer Claim | | 30,000.00 |
| CIN05803 | Name and Address on File | Contact Information on File | Customer Claim | | 26.25 |
| CIN05804 | Name and Address on File | Contact Information on File | Customer Claim | | 5,265.63 |
| CIN05805 | Name and Address on File | Contact Information on File | Customer Claim | | 1.33 |
| CIN05806 | Name and Address on File | Contact Information on File | Customer Claim | | 1,927.60 |
| CIN05807 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05808 | Name and Address on File | Contact Information on File | Customer Claim | | 52.84 |
| CIN05809 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN05810 | Name and Address on File | Contact Information on File | Customer Claim | | 11.19 |
| CIN05811 | Name and Address on File | Contact Information on File | Customer Claim | | 4.00 |
| CIN05812 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN05813 | Name and Address on File | Contact Information on File | Customer Claim | | 3.16 |
| CIN05814 | Name and Address on File | Contact Information on File | Customer Claim | | 7,785.26 |
| CIN05815 | Name and Address on File | Contact Information on File | Customer Claim | | 1,013.99 |
| CIN05816 | Name and Address on File | Contact Information on File | Customer Claim | | 211.46 |
| CIN05817 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05818 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05819 | Name and Address on File | Contact Information on File | Customer Claim | | 14.60 |
| CIN05820 | Name and Address on File | Contact Information on File | Customer Claim | | 6.72 |
| CIN05821 | Name and Address on File | Contact Information on File | Customer Claim | | 2,010.33 |
| CIN05822 | Name and Address on File | Contact Information on File | Customer Claim | | 2,490.54 |
| CIN05823 | Name and Address on File | Contact Information on File | Customer Claim | | 31,131.76 |
| CIN05824 | Name and Address on File | Contact Information on File | Customer Claim | | 162.85 |
| CIN05825 | Name and Address on File | Contact Information on File | Customer Claim | | 97.61 |
| CIN05826 | Name and Address on File | Contact Information on File | Customer Claim | | 173.02 |
| CIN05827 | Name and Address on File | Contact Information on File | Customer Claim | | 1,375.30 |
| CIN05828 | Name and Address on File | Contact Information on File | Customer Claim | | 7,513.94 |
| CIN05829 | Name and Address on File | Contact Information on File | Customer Claim | | 276.27 |
| CIN05830 | Name and Address on File | Contact Information on File | Customer Claim | | 0.15 |
| CIN05831 | Name and Address on File | Contact Information on File | Customer Claim | | 18.65 |
| CIN05832 | Name and Address on File | Contact Information on File | Customer Claim | | 17.93 |
| CIN05833 | Name and Address on File | Contact Information on File | Customer Claim | | 258.45 |
| CIN05834 | Name and Address on File | Contact Information on File | Customer Claim | | 11,763.24 |
| CIN05835 | Name and Address on File | Contact Information on File | Customer Claim | | 5,944.33 |
| CIN05836 | Name and Address on File | Contact Information on File | Customer Claim | | 31,415.46 |
| CIN05837 | Name and Address on File | Contact Information on File | Customer Claim | | 12,236.08 |
| CIN05838 | Name and Address on File | Contact Information on File | Customer Claim | | 474.96 |
| CIN05839 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05840 | Name and Address on File | Contact Information on File | Customer Claim | | 113.68 |
| CIN05841 | Name and Address on File | Contact Information on File | Customer Claim | | 36.62 |
| CIN05842 | Name and Address on File | Contact Information on File | Customer Claim | | 40.59 |
| CIN05843 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN05844 | Name and Address on File | Contact Information on File | Customer Claim | | 26.65 |
| CIN05845 | Name and Address on File | Contact Information on File | Customer Claim | | 23.86 |
| CIN05846 | Name and Address on File | Contact Information on File | Customer Claim | | 13.23 |
| CIN05847 | Name and Address on File | Contact Information on File | Customer Claim | | 25.77 |
| CIN05848 | Name and Address on File | Contact Information on File | Customer Claim | | 6.95 |
| CIN05849 | Name and Address on File | Contact Information on File | Customer Claim | | 12,272.17 |
| CIN05850 | Name and Address on File | Contact Information on File | Customer Claim | | 3.53 |
| CIN05851 | Name and Address on File | Contact Information on File | Customer Claim | | 1,512.08 |
| CIN05852 | Name and Address on File | Contact Information on File | Customer Claim | | 109,942.66 |
| CIN05853 | Name and Address on File | Contact Information on File | Consolidated Claim Cred #5803 | | 0.00 |
| CIN05854 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05855 | Name and Address on File | Contact Information on File | Customer Claim | | 6.33 |
| CIN05856 | Name and Address on File | Contact Information on File | Customer Claim | | 348.88 |
| CIN05857 | Name and Address on File | Contact Information on File | Customer Claim | | 3,883.41 |
| CIN05858 | Name and Address on File | Contact Information on File | Customer Claim | | 178.01 |
| CIN05859 | Name and Address on File | Contact Information on File | Customer Claim | | 61.15 |
| CIN05860 | Name and Address on File | Contact Information on File | Customer Claim | | 41,405.24 |
| CIN05861 | Name and Address on File | Contact Information on File | Customer Claim | | 157.19 |
| CIN05862 | Name and Address on File | Contact Information on File | Customer Claim | | 34.00 |
| CIN05863 | Name and Address on File | Contact Information on File | Customer Claim | | 11.68 |
| CIN05864 | Name and Address on File | Contact Information on File | Customer Claim | | 0.45 |
| CIN05865 | Name and Address on File | Contact Information on File | Customer Claim | | 13.14 |
| CIN05866 | Name and Address on File | Contact Information on File | Customer Claim | | 1.86 |
| CIN05867 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05868 | Name and Address on File | Contact Information on File | Customer Claim | | 8.98 |
| CIN05869 | Name and Address on File | Contact Information on File | Customer Claim | | 0.01 |
| CIN05870 | Name and Address on File | Contact Information on File | Customer Claim | | 1.00 |
| CIN05871 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05872 | Name and Address on File | Contact Information on File | Customer Claim | | 4,226.46 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN05873 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05874 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05875 | Name and Address on File | Contact Information on File | Customer Claim | | 3.78 |
| CIN05876 | Name and Address on File | Contact Information on File | Customer Claim | | 2,128.99 |
| CIN05877 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05878 | Name and Address on File | Contact Information on File | Customer Claim | | 412.21 |
| CIN05879 | Name and Address on File | Contact Information on File | Customer Claim | | 54.57 |
| CIN05880 | Name and Address on File | Contact Information on File | Customer Claim | | 2,293.63 |
| CIN05881 | Name and Address on File | Contact Information on File | Customer Claim | | 1,481.67 |
| CIN05882 | Name and Address on File | Contact Information on File | Customer Claim | | 28.21 |
| CIN05883 | Name and Address on File | Contact Information on File | Customer Claim | | 36.38 |
| CIN05884 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05885 | Name and Address on File | Contact Information on File | Customer Claim | | 4.62 |
| CIN05886 | Name and Address on File | Contact Information on File | Customer Claim | | 13.16 |
| CIN05887 | Name and Address on File | Contact Information on File | Customer Claim | | 22.74 |
| CIN05888 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05889 | Name and Address on File | Contact Information on File | Customer Claim | | 18,918.72 |
| CIN05890 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN05891 | Name and Address on File | Contact Information on File | Customer Claim | | 5,568.72 |
| CIN05892 | Name and Address on File | Contact Information on File | Customer Claim | | 31.57 |
| CIN05893 | Name and Address on File | Contact Information on File | Customer Claim | | 0.31 |
| CIN05894 | Name and Address on File | Contact Information on File | Customer Claim | | 43.20 |
| CIN05895 | Name and Address on File | Contact Information on File | Customer Claim | | 137.03 |
| CIN05896 | Name and Address on File | Contact Information on File | Customer Claim | | 8.11 |
| CIN05897 | Name and Address on File | Contact Information on File | Customer Claim | | 18.17 |
| CIN05898 | Name and Address on File | Contact Information on File | Customer Claim | | 195.22 |
| CIN05899 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05900 | Name and Address on File | Contact Information on File | Customer Claim | | 115.61 |
| CIN05901 | Name and Address on File | Contact Information on File | Customer Claim | | 50.97 |
| CIN05902 | Name and Address on File | Contact Information on File | Customer Claim | | 186.65 |
| CIN05903 | Name and Address on File | Contact Information on File | Customer Claim | | 861.01 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN05904 | Name and Address on File | Contact Information on File | Customer Claim | | 125,302.76 |
| CIN05905 | Name and Address on File | Contact Information on File | Customer Claim | | 0.12 |
| CIN05906 | Name and Address on File | Contact Information on File | Customer Claim | | 72.78 |
| CIN05907 | Name and Address on File | Contact Information on File | Customer Claim | | 136.90 |
| CIN05908 | Name and Address on File | Contact Information on File | Customer Claim | | 16.16 |
| CIN05909 | Name and Address on File | Contact Information on File | Customer Claim | | 312.52 |
| CIN05910 | Name and Address on File | Contact Information on File | Customer Claim | | 163.86 |
| CIN05911 | Name and Address on File | Contact Information on File | Customer Claim | | 1,556.59 |
| CIN05912 | Name and Address on File | Contact Information on File | Customer Claim | | 13.00 |
| CIN05913 | Name and Address on File | Contact Information on File | Customer Claim | | 17.28 |
| CIN05914 | Name and Address on File | Contact Information on File | Customer Claim | | 16.57 |
| CIN05915 | Name and Address on File | Contact Information on File | Customer Claim | | 5,749.60 |
| CIN05916 | Name and Address on File | Contact Information on File | Customer Claim | | 19.52 |
| CIN05917 | Name and Address on File | Contact Information on File | Customer Claim | | 90.08 |
| CIN05918 | Name and Address on File | Contact Information on File | Customer Claim | | 0.11 |
| CIN05919 | Name and Address on File | Contact Information on File | Customer Claim | | 1,246.78 |
| CIN05920 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN05921 | Name and Address on File | Contact Information on File | Customer Claim | | 110.77 |
| CIN05922 | Name and Address on File | Contact Information on File | Customer Claim | | 96.57 |
| CIN05923 | Name and Address on File | Contact Information on File | Customer Claim | | 5.03 |
| CIN05924 | Name and Address on File | Contact Information on File | Customer Claim | | 0.35 |
| CIN05925 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05926 | Name and Address on File | Contact Information on File | Customer Claim | | 11.00 |
| CIN05927 | Name and Address on File | Contact Information on File | Customer Claim | | 0.19 |
| CIN05928 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN05929 | Name and Address on File | Contact Information on File | Customer Claim | | 27.79 |
| CIN05930 | Name and Address on File | Contact Information on File | Customer Claim | | 148.25 |
| CIN05931 | Name and Address on File | Contact Information on File | Customer Claim | | 18.19 |
| CIN05932 | Name and Address on File | Contact Information on File | Customer Claim | | 47.95 |
| CIN05933 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05934 | Name and Address on File | Contact Information on File | Customer Claim | | 28.87 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN05935 | Name and Address on File | Contact Information on File | Customer Claim | | 9.31 |
| CIN05936 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN05937 | Name and Address on File | Contact Information on File | Customer Claim | | 0.59 |
| CIN05938 | Name and Address on File | Contact Information on File | Customer Claim | | 26.93 |
| CIN05939 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN05940 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN05941 | Name and Address on File | Contact Information on File | Customer Claim | | 15,823.60 |
| CIN05942 | Name and Address on File | Contact Information on File | Customer Claim | | 78.02 |
| CIN05943 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05944 | Name and Address on File | Contact Information on File | Customer Claim | | 14.65 |
| CIN05945 | Name and Address on File | Contact Information on File | Customer Claim | | 22,613.85 |
| CIN05946 | Name and Address on File | Contact Information on File | Customer Claim | | 22.10 |
| CIN05947 | Name and Address on File | Contact Information on File | Customer Claim | | 202.82 |
| CIN05948 | Name and Address on File | Contact Information on File | Customer Claim | | 8.59 |
| CIN05949 | Name and Address on File | Contact Information on File | Customer Claim | | 23.05 |
| CIN05950 | Name and Address on File | Contact Information on File | Customer Claim | | 192.04 |
| CIN05951 | Name and Address on File | Contact Information on File | Customer Claim | | 53.31 |
| CIN05952 | Name and Address on File | Contact Information on File | Customer Claim | | 111.31 |
| CIN05953 | Name and Address on File | Contact Information on File | Customer Claim | | 365.44 |
| CIN05954 | Name and Address on File | Contact Information on File | Customer Claim | | 153.85 |
| CIN05955 | Name and Address on File | Contact Information on File | Customer Claim | | 37.73 |
| CIN05956 | Name and Address on File | Contact Information on File | Customer Claim | | 44.29 |
| CIN05957 | Name and Address on File | Contact Information on File | Customer Claim | | 27.77 |
| CIN05958 | Name and Address on File | Contact Information on File | Customer Claim | | 10,671.09 |
| CIN05959 | Name and Address on File | Contact Information on File | Customer Claim | | 12.25 |
| CIN05960 | Name and Address on File | Contact Information on File | Customer Claim | | 11.14 |
| CIN05961 | Name and Address on File | Contact Information on File | Customer Claim | | 313.34 |
| CIN05962 | Name and Address on File | Contact Information on File | Customer Claim | | 266.66 |
| CIN05963 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05964 | Name and Address on File | Contact Information on File | Customer Claim | | 4.07 |
| CIN05965 | Name and Address on File | Contact Information on File | Customer Claim | | 454.72 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN05966 | Name and Address on File | Contact Information on File | Customer Claim | | 71.82 |
| CIN05967 | Name and Address on File | Contact Information on File | Customer Claim | | 932.18 |
| CIN05968 | Name and Address on File | Contact Information on File | Customer Claim | | 19.52 |
| CIN05969 | Name and Address on File | Contact Information on File | Customer Claim | | 37.04 |
| CIN05970 | Name and Address on File | Contact Information on File | Customer Claim | | 888.68 |
| CIN05971 | Name and Address on File | Contact Information on File | Customer Claim | | 568.66 |
| CIN05972 | Name and Address on File | Contact Information on File | Customer Claim | | 18.11 |
| CIN05973 | Name and Address on File | Contact Information on File | Customer Claim | | 2,736.13 |
| CIN05974 | Name and Address on File | Contact Information on File | Customer Claim | | 12.04 |
| CIN05975 | Name and Address on File | Contact Information on File | Customer Claim | | 13.69 |
| CIN05976 | Name and Address on File | Contact Information on File | Customer Claim | | 64.63 |
| CIN05977 | Name and Address on File | Contact Information on File | Customer Claim | | 14.96 |
| CIN05978 | Name and Address on File | Contact Information on File | Customer Claim | | 19.52 |
| CIN05979 | Name and Address on File | Contact Information on File | Customer Claim | | 8.55 |
| CIN05980 | Name and Address on File | Contact Information on File | Customer Claim | | 4,013.19 |
| CIN05981 | Name and Address on File | Contact Information on File | Customer Claim | | 0.23 |
| CIN05982 | Name and Address on File | Contact Information on File | Customer Claim | | 0.11 |
| CIN05983 | Name and Address on File | Contact Information on File | Customer Claim | | 33,310.98 |
| CIN05984 | Name and Address on File | Contact Information on File | Customer Claim | | 8,900.62 |
| CIN05985 | Name and Address on File | Contact Information on File | Customer Claim | | 265,242.60 |
| CIN05986 | Name and Address on File | Contact Information on File | Customer Claim | | 8.02 |
| CIN05987 | Name and Address on File | Contact Information on File | Customer Claim | | 102.18 |
| CIN05988 | Name and Address on File | Contact Information on File | Customer Claim | | 257.96 |
| CIN05989 | Name and Address on File | Contact Information on File | Customer Claim | | 5,434.41 |
| CIN05990 | Name and Address on File | Contact Information on File | Customer Claim | | 815.44 |
| CIN05991 | Name and Address on File | Contact Information on File | Customer Claim | | 3,809.72 |
| CIN05992 | Name and Address on File | Contact Information on File | Customer Claim | | 57.04 |
| CIN05993 | Name and Address on File | Contact Information on File | Customer Claim | | 8,497.24 |
| CIN05994 | Name and Address on File | Contact Information on File | Customer Claim | | 8.14 |
| CIN05995 | Name and Address on File | Contact Information on File | Customer Claim | | 2,497.63 |
| CIN05996 | Name and Address on File | Contact Information on File | Customer Claim | | 11,275.84 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN05997 | Name and Address on File | Contact Information on File | Customer Claim - Top 30 | | 1,500,000.00 |
| CIN05998 | Name and Address on File | Contact Information on File | Customer Claim | | 40.00 |
| CIN05999 | Name and Address on File | Contact Information on File | Customer Claim | | 518.38 |
| CIN06000 | Name and Address on File | Contact Information on File | Customer Claim | | 709,025.83 |
| CIN06001 | Name and Address on File | Contact Information on File | Customer Claim | | 460.96 |
| CIN06002 | Name and Address on File | Contact Information on File | Customer Claim | | 19,811.84 |
| CIN06003 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN06004 | Name and Address on File | Contact Information on File | Customer Claim | | 83.55 |
| CIN06005 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN06006 | Name and Address on File | Contact Information on File | Customer Claim | | 629.47 |
| CIN06007 | Name and Address on File | Contact Information on File | Customer Claim | | 320.97 |
| CIN06008 | Name and Address on File | Contact Information on File | Customer Claim | | 33.46 |
| CIN06009 | Name and Address on File | Contact Information on File | Customer Claim | | 18.04 |
| CIN06010 | Name and Address on File | Contact Information on File | Customer Claim | | 1.00 |
| CIN06011 | Name and Address on File | Contact Information on File | Customer Claim | | 19.31 |
| CIN06012 | Name and Address on File | Contact Information on File | Customer Claim | | 16.30 |
| CIN06013 | Name and Address on File | Contact Information on File | Customer Claim | | 37.25 |
| CIN06014 | Name and Address on File | Contact Information on File | Customer Claim | | 43.09 |
| CIN06015 | Name and Address on File | Contact Information on File | Customer Claim | | 252.57 |
| CIN06016 | Name and Address on File | Contact Information on File | Customer Claim | | 23.57 |
| CIN06017 | Name and Address on File | Contact Information on File | Customer Claim | | 2,434.46 |
| CIN06018 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN06019 | Name and Address on File | Contact Information on File | Customer Claim | | 90.97 |
| CIN06020 | Name and Address on File | Contact Information on File | Customer Claim | | 13.90 |
| CIN06021 | Name and Address on File | Contact Information on File | Customer Claim | | 25.78 |
| CIN06022 | Name and Address on File | Contact Information on File | Customer Claim | | 8.14 |
| CIN06023 | Name and Address on File | Contact Information on File | Customer Claim | | 12,487.27 |
| CIN06024 | Name and Address on File | Contact Information on File | Customer Claim | | 25.85 |
| CIN06025 | Name and Address on File | Contact Information on File | Customer Claim | | 242,486.45 |
| CIN06026 | Name and Address on File | Contact Information on File | Customer Claim | | 21.82 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN06027 | Name and Address on File | Contact Information on File | Customer Claim | | 35.62 |
| CIN06028 | Name and Address on File | Contact Information on File | Customer Claim | | 177.34 |
| CIN06029 | Name and Address on File | Contact Information on File | Customer Claim | | 0.02 |
| CIN06030 | Name and Address on File | Contact Information on File | Customer Claim | | 10,390.98 |
| CIN06031 | Name and Address on File | Contact Information on File | Customer Claim | | 3,342.73 |
| CIN06032 | Name and Address on File | Contact Information on File | Customer Claim | | 4,294.82 |
| CIN06033 | Name and Address on File | Contact Information on File | Customer Claim | | 11.77 |
| CIN06034 | Name and Address on File | Contact Information on File | Customer Claim | | 56.65 |
| CIN06035 | Name and Address on File | Contact Information on File | Customer Claim | | 68,142.82 |
| CIN06036 | Name and Address on File | Contact Information on File | Customer Claim | | 3,690.70 |
| CIN06037 | Name and Address on File | Contact Information on File | Customer Claim | | 5.75 |
| CIN06038 | Name and Address on File | Contact Information on File | Customer Claim | | 31.24 |
| CIN06039 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN06040 | Name and Address on File | Contact Information on File | Customer Claim | | 647.59 |
| CIN06041 | Name and Address on File | Contact Information on File | Customer Claim | | 1,280.79 |
| CIN06042 | Name and Address on File | Contact Information on File | Customer Claim | | 14,684.33 |
| CIN06043 | Name and Address on File | Contact Information on File | Customer Claim | | 23.48 |
| CIN06044 | Name and Address on File | Contact Information on File | Customer Claim | | 9.73 |
| CIN06045 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN06046 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN06047 | Name and Address on File | Contact Information on File | Customer Claim | | 19.05 |
| CIN06048 | Name and Address on File | Contact Information on File | Customer Claim | | 356.79 |
| CIN06049 | Name and Address on File | Contact Information on File | Customer Claim | | 27.53 |
| CIN06050 | Name and Address on File | Contact Information on File | Customer Claim | | 766.22 |
| CIN06051 | Name and Address on File | Contact Information on File | Customer Claim | | 71.61 |
| CIN06052 | Name and Address on File | Contact Information on File | Customer Claim | | 1,581.77 |
| CIN06053 | Name and Address on File | Contact Information on File | Customer Claim | | 26.50 |
| CIN06054 | Name and Address on File | Contact Information on File | Customer Claim | | 17.57 |
| CIN06055 | Name and Address on File | Contact Information on File | Customer Claim | | 155,658.80 |
| CIN06056 | Name and Address on File | Contact Information on File | Customer Claim | | 393,038.47 |
| CIN06057 | Name and Address on File | Contact Information on File | Customer Claim | | 10.00 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN06058 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN06059 | Name and Address on File | Contact Information on File | Customer Claim | | 33.08 |
| CIN06060 | Name and Address on File | Contact Information on File | Customer Claim | | 21.66 |
| CIN06061 | Name and Address on File | Contact Information on File | Customer Claim | | 16.23 |
| CIN06062 | Name and Address on File | Contact Information on File | Customer Claim | | 327.50 |
| CIN06063 | Name and Address on File | Contact Information on File | Customer Claim | | 0.10 |
| CIN06064 | Name and Address on File | Contact Information on File | Customer Claim | | 721.39 |
| CIN06065 | Name and Address on File | Contact Information on File | Customer Claim | | 1,194.72 |
| CIN06066 | Name and Address on File | Contact Information on File | Customer Claim | | 35.14 |
| CIN06067 | Name and Address on File | Contact Information on File | Customer Claim | | 1,430.14 |
| CIN06068 | Name and Address on File | Contact Information on File | Customer Claim | | 9.97 |
| CIN06069 | Name and Address on File | Contact Information on File | Customer Claim | | 1,742.39 |
| CIN06070 | Name and Address on File | Contact Information on File | Customer Claim | | 19.61 |
| CIN06071 | Name and Address on File | Contact Information on File | Customer Claim | | 0.73 |
| CIN06072 | Name and Address on File | Contact Information on File | Customer Claim | | 324.62 |
| CIN06073 | Name and Address on File | Contact Information on File | Customer Claim | | 25.32 |
| CIN06074 | Name and Address on File | Contact Information on File | Customer Claim | | 1.70 |
| CIN06075 | Name and Address on File | Contact Information on File | Customer Claim | | 10.03 |
| CIN06076 | Name and Address on File | Contact Information on File | Customer Claim | | 1,300.00 |
| CIN06077 | Name and Address on File | Contact Information on File | Customer Claim | | 97.64 |
| CIN06078 | Name and Address on File | Contact Information on File | Customer Claim | | 10.90 |
| CIN06079 | Name and Address on File | Contact Information on File | Customer Claim | | 6.76 |
| CIN06080 | Name and Address on File | Contact Information on File | Customer Claim | | 208.96 |
| CIN06081 | Name and Address on File | Contact Information on File | Customer Claim | | 466.98 |
| CIN06082 | Name and Address on File | Contact Information on File | Customer Claim | | 778.29 |
| CIN06083 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN06084 | Name and Address on File | Contact Information on File | Customer Claim | | 177.23 |
| CIN06085 | Name and Address on File | Contact Information on File | Customer Claim | | 7,350.88 |
| CIN06086 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN06087 | Name and Address on File | Contact Information on File | Customer Claim | | 279.41 |
| CIN06088 | Name and Address on File | Contact Information on File | Customer Claim | | 22,192.48 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN06089 | Name and Address on File | Contact Information on File | Customer Claim | | 6,047.90 |
| CIN06090 | Name and Address on File | Contact Information on File | Customer Claim | | 768.63 |
| CIN06091 | Name and Address on File | Contact Information on File | Customer Claim | | 183.32 |
| CIN06092 | Name and Address on File | Contact Information on File | Customer Claim | | 21.46 |
| CIN06093 | Name and Address on File | Contact Information on File | Customer Claim | | 129.47 |
| CIN06094 | Name and Address on File | Contact Information on File | Customer Claim | | 11.98 |
| CIN06095 | Name and Address on File | Contact Information on File | Customer Claim | | 3.05 |
| CIN06096 | Name and Address on File | Contact Information on File | Customer Claim | | 13.32 |
| CIN06097 | Name and Address on File | Contact Information on File | Customer Claim | | 14.66 |
| CIN06098 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN06099 | Name and Address on File | Contact Information on File | Customer Claim | | 1,007.94 |
| CIN06100 | Name and Address on File | Contact Information on File | Customer Claim | | 258.45 |
| CIN06101 | Name and Address on File | Contact Information on File | Customer Claim | | 136.65 |
| CIN06102 | Name and Address on File | Contact Information on File | Customer Claim | | 28.06 |
| CIN06103 | Name and Address on File | Contact Information on File | Customer Claim | | 20.95 |
| CIN06104 | Name and Address on File | Contact Information on File | Customer Claim | | 234.26 |
| CIN06105 | Name and Address on File | Contact Information on File | Customer Claim | | 10.15 |
| CIN06106 | Name and Address on File | Contact Information on File | Customer Claim | | 79.80 |
| CIN06107 | Name and Address on File | Contact Information on File | Customer Claim | | 16.74 |
| CIN06108 | Name and Address on File | Contact Information on File | Customer Claim | | 775,497.82 |
| CIN06109 | Name and Address on File | Contact Information on File | Customer Claim | | 5.61 |
| CIN06110 | Name and Address on File | Contact Information on File | Customer Claim | | 24.54 |
| CIN06111 | Name and Address on File | Contact Information on File | Customer Claim | | 30.63 |
| CIN06112 | Name and Address on File | Contact Information on File | Customer Claim | | 16,344.17 |
| CIN06113 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN06114 | Name and Address on File | Contact Information on File | Customer Claim | | 162.76 |
| CIN06115 | Name and Address on File | Contact Information on File | Customer Claim | | 17.71 |
| CIN06116 | Name and Address on File | Contact Information on File | Customer Claim | | 12.51 |
| CIN06117 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN06118 | Name and Address on File | Contact Information on File | Customer Claim | | 8.26 |
| CIN06119 | Name and Address on File | Contact Information on File | Customer Claim | | 11.82 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN06120 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN06121 | Name and Address on File | Contact Information on File | Customer Claim | | 0.26 |
| CIN06122 | Name and Address on File | Contact Information on File | Customer Claim | | 6.33 |
| CIN06123 | Name and Address on File | Contact Information on File | Customer Claim | | 1,581.02 |
| CIN06124 | Name and Address on File | Contact Information on File | Customer Claim | | 16,741.17 |
| CIN06125 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN06126 | Name and Address on File | Contact Information on File | Customer Claim | | 6.41 |
| CIN06127 | Name and Address on File | Contact Information on File | Customer Claim | | 39,692.99 |
| CIN06128 | Name and Address on File | Contact Information on File | Customer Claim | | 12.00 |
| CIN06129 | Name and Address on File | Contact Information on File | Customer Claim | | 930.30 |
| CIN06130 | Name and Address on File | Contact Information on File | Customer Claim | | 0.19 |
| CIN06131 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN06132 | Name and Address on File | Contact Information on File | Customer Claim | | 55.63 |
| CIN06133 | Name and Address on File | Contact Information on File | Customer Claim | | 101.93 |
| CIN06134 | Name and Address on File | Contact Information on File | Customer Claim | | 10.00 |
| CIN06135 | Name and Address on File | Contact Information on File | Customer Claim | | 7,815.32 |
| CIN06136 | Name and Address on File | Contact Information on File | Customer Claim | | 6,595.94 |
| CIN06137 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN06138 | Name and Address on File | Contact Information on File | Customer Claim | | 10.00 |
| CIN06139 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN06140 | Name and Address on File | Contact Information on File | Customer Claim | | 10,470.92 |
| CIN06141 | Name and Address on File | Contact Information on File | Customer Claim | | 558.07 |
| CIN06142 | Name and Address on File | Contact Information on File | Customer Claim | | 5,273.07 |
| CIN06143 | Name and Address on File | Contact Information on File | Customer Claim | | 11.84 |
| CIN06144 | Name and Address on File | Contact Information on File | Customer Claim | | 34.55 |
| CIN06145 | Name and Address on File | Contact Information on File | Customer Claim | | 466.98 |
| CIN06146 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN06147 | Name and Address on File | Contact Information on File | Customer Claim | | 415,376.20 |
| CIN06148 | Name and Address on File | Contact Information on File | Customer Claim | | 0.84 |
| CIN06149 | Name and Address on File | Contact Information on File | Customer Claim | | 4.60 |
| CIN06150 | Name and Address on File | Contact Information on File | Customer Claim | | 5,000.00 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN06151 | Name and Address on File | Contact Information on File | Customer Claim - Top 30 | | 22,206,130.32 |
| CIN06152 | Name and Address on File | Contact Information on File | Customer Claim | | 31,216.84 |
| CIN06153 | Name and Address on File | Contact Information on File | Customer Claim | | 150.00 |
| CIN06154 | Name and Address on File | Contact Information on File | Customer Claim | | 19.52 |
| CIN06155 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN06156 | Name and Address on File | Contact Information on File | Customer Claim | | 1,531.33 |
| CIN06157 | Name and Address on File | Contact Information on File | Customer Claim | | 100.25 |
| CIN06158 | Name and Address on File | Contact Information on File | Customer Claim | | 10.00 |
| CIN06159 | Name and Address on File | Contact Information on File | Customer Claim | | 11.90 |
| CIN06160 | Name and Address on File | Contact Information on File | Customer Claim | | 15.60 |
| CIN06161 | Name and Address on File | Contact Information on File | Customer Claim | | 57.56 |
| CIN06162 | Name and Address on File | Contact Information on File | Customer Claim | | 14.23 |
| CIN06163 | Name and Address on File | Contact Information on File | Customer Claim | | 10.46 |
| CIN06164 | Name and Address on File | Contact Information on File | Customer Claim | | 1,399.42 |
| CIN06165 | Name and Address on File | Contact Information on File | Customer Claim | | 507.57 |
| CIN06166 | Name and Address on File | Contact Information on File | Customer Claim | | 95.31 |
| CIN06167 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN06168 | Name and Address on File | Contact Information on File | Customer Claim | | 404.91 |
| CIN06169 | Name and Address on File | Contact Information on File | Customer Claim | | 51.25 |
| CIN06170 | Name and Address on File | Contact Information on File | Customer Claim | | 116.01 |
| CIN06171 | Name and Address on File | Contact Information on File | Customer Claim | | 1,279.42 |
| CIN06172 | Name and Address on File | Contact Information on File | Customer Claim | | 587.59 |
| CIN06173 | Name and Address on File | Contact Information on File | Customer Claim | | 675.25 |
| CIN06174 | Name and Address on File | Contact Information on File | Customer Claim | | 140,092.92 |
| CIN06175 | Name and Address on File | Contact Information on File | Customer Claim | | 4,510.35 |
| CIN06176 | Name and Address on File | Contact Information on File | Customer Claim | | 1,696.30 |
| CIN06177 | Name and Address on File | Contact Information on File | Customer Claim | | 93.90 |
| CIN06178 | Name and Address on File | Contact Information on File | Customer Claim | | 14.61 |
| CIN06179 | Name and Address on File | Contact Information on File | Customer Claim | | 0.57 |
| CIN06180 | Name and Address on File | Contact Information on File | Customer Claim | | 491,414.83 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN06181 | Name and Address on File | Contact Information on File | Customer Claim | | 33.43 |
| CIN06182 | Name and Address on File | Contact Information on File | Customer Claim | | 10.43 |
| CIN06183 | Name and Address on File | Contact Information on File | Customer Claim | | 9,513.69 |
| CIN06184 | Name and Address on File | Contact Information on File | Customer Claim | | 18.75 |
| CIN06185 | Name and Address on File | Contact Information on File | Customer Claim | | 8.14 |
| CIN06186 | Name and Address on File | Contact Information on File | Customer Claim | | 2,712.25 |
| CIN06187 | Name and Address on File | Contact Information on File | Customer Claim | | 652.56 |
| CIN06188 | Name and Address on File | Contact Information on File | Customer Claim | | 44.29 |
| CIN06189 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN06190 | Name and Address on File | Contact Information on File | Customer Claim | | 31.53 |
| CIN06191 | Name and Address on File | Contact Information on File | Customer Claim | | 59.65 |
| CIN06192 | Name and Address on File | Contact Information on File | Customer Claim | | 0.17 |
| CIN06193 | Name and Address on File | Contact Information on File | Customer Claim | | 2,861.33 |
| CIN06194 | Name and Address on File | Contact Information on File | Customer Claim | | 2.51 |
| CIN06195 | Name and Address on File | Contact Information on File | Customer Claim | | 165.13 |
| CIN06196 | Name and Address on File | Contact Information on File | Customer Claim | | 28.40 |
| CIN06197 | Name and Address on File | Contact Information on File | Customer Claim | | 4,164.51 |
| CIN06198 | Name and Address on File | Contact Information on File | Customer Claim | | 7.12 |
| CIN06199 | Name and Address on File | Contact Information on File | Customer Claim | | 1,556.59 |
| CIN06200 | Name and Address on File | Contact Information on File | Customer Claim | | 2.94 |
| CIN06201 | Name and Address on File | Contact Information on File | Customer Claim | | 2.58 |
| CIN06202 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN06203 | Name and Address on File | Contact Information on File | Customer Claim | | 3.05 |
| CIN06204 | Name and Address on File | Contact Information on File | Customer Claim | | 0.04 |
| CIN06205 | Name and Address on File | Contact Information on File | Customer Claim | | 1.15 |
| CIN06206 | Name and Address on File | Contact Information on File | Customer Claim | | 672.89 |
| CIN06207 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN06208 | Name and Address on File | Contact Information on File | Customer Claim | | 13.64 |
| CIN06209 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN06210 | Name and Address on File | Contact Information on File | Customer Claim | | 169.02 |
| CIN06211 | Name and Address on File | Contact Information on File | Customer Claim | | 33.21 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN06212 | Name and Address on File | Contact Information on File | Customer Claim | | 269.56 |
| CIN06213 | Name and Address on File | Contact Information on File | Customer Claim | | 9,173.70 |
| CIN06214 | Name and Address on File | Contact Information on File | Customer Claim | | 18,611.90 |
| CIN06215 | Name and Address on File | Contact Information on File | Customer Claim | | 55.55 |
| CIN06216 | Name and Address on File | Contact Information on File | Customer Claim | | 86,121.63 |
| CIN06217 | Name and Address on File | Contact Information on File | Customer Claim | | 516.81 |
| CIN06218 | Name and Address on File | Contact Information on File | Customer Claim | | 591,829.71 |
| CIN06219 | Name and Address on File | Contact Information on File | Customer Claim | | 20.00 |
| CIN06220 | Name and Address on File | Contact Information on File | Customer Claim | | 67,173.64 |
| CIN06221 | Name and Address on File | Contact Information on File | Customer Claim | | 987.61 |
| CIN06222 | Name and Address on File | Contact Information on File | Customer Claim | | 3,274.99 |
| CIN06223 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN06224 | Name and Address on File | Contact Information on File | Customer Claim | | 14.34 |
| CIN06225 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN06226 | Name and Address on File | Contact Information on File | Customer Claim | | 571.98 |
| CIN06227 | Name and Address on File | Contact Information on File | Customer Claim | | 8.90 |
| CIN06228 | Name and Address on File | Contact Information on File | Customer Claim | | 13.01 |
| CIN06229 | Name and Address on File | Contact Information on File | Customer Claim | | 30,642.76 |
| CIN06230 | Name and Address on File | Contact Information on File | Customer Claim | | 32.38 |
| CIN06231 | Name and Address on File | Contact Information on File | Customer Claim | | 5.11 |
| CIN06232 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN06233 | Name and Address on File | Contact Information on File | Customer Claim | | 17.77 |
| CIN06234 | Name and Address on File | Contact Information on File | Customer Claim | | 0.02 |
| CIN06235 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN06236 | Name and Address on File | Contact Information on File | Customer Claim | | 63.68 |
| CIN06237 | Name and Address on File | Contact Information on File | Customer Claim | | 0.12 |
| CIN06238 | Name and Address on File | Contact Information on File | Customer Claim | | 13.16 |
| CIN06239 | Name and Address on File | Contact Information on File | Customer Claim | | 3,465.97 |
| CIN06240 | Name and Address on File | Contact Information on File | Customer Claim | | 6.71 |
| CIN06241 | Name and Address on File | Contact Information on File | Customer Claim | | 34.19 |
| CIN06242 | Name and Address on File | Contact Information on File | Customer Claim | | 1,232.77 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN06243 | Name and Address on File | Contact Information on File | Customer Claim | | 5.34 |
| CIN06244 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN06245 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN06246 | Name and Address on File | Contact Information on File | Customer Claim | | 0.41 |
| CIN06247 | Name and Address on File | Contact Information on File | Customer Claim | | 3.78 |
| CIN06248 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN06249 | Name and Address on File | Contact Information on File | Customer Claim | | 131.55 |
| CIN06250 | Name and Address on File | Contact Information on File | Customer Claim | | 6.09 |
| CIN06251 | Name and Address on File | Contact Information on File | Customer Claim | | 135.43 |
| CIN06252 | Name and Address on File | Contact Information on File | Customer Claim | | 19.08 |
| CIN06253 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN06254 | Name and Address on File | Contact Information on File | Customer Claim | | 4.66 |
| CIN06255 | Name and Address on File | Contact Information on File | Customer Claim | | 674.86 |
| CIN06256 | Name and Address on File | Contact Information on File | Customer Claim | | 1.00 |
| CIN06257 | Name and Address on File | Contact Information on File | Customer Claim | | 3,140.98 |
| CIN06258 | Name and Address on File | Contact Information on File | Customer Claim | | 14,255.14 |
| CIN06259 | Name and Address on File | Contact Information on File | Customer Claim | | 10,246.11 |
| CIN06260 | Name and Address on File | Contact Information on File | Customer Claim | | 12.70 |
| CIN06261 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN06262 | Name and Address on File | Contact Information on File | Customer Claim | | 324.01 |
| CIN06263 | Name and Address on File | Contact Information on File | Customer Claim | | 22.50 |
| CIN06264 | Name and Address on File | Contact Information on File | Customer Claim | | 2,106.61 |
| CIN06265 | Name and Address on File | Contact Information on File | Customer Claim | | 125.00 |
| CIN06266 | Name and Address on File | Contact Information on File | Customer Claim | | 12.05 |
| CIN06267 | Name and Address on File | Contact Information on File | Customer Claim | | 203.86 |
| CIN06268 | Name and Address on File | Contact Information on File | Customer Claim | | 16.34 |
| CIN06269 | Name and Address on File | Contact Information on File | Customer Claim | | 12.78 |
| CIN06270 | Name and Address on File | Contact Information on File | Customer Claim | | 137.57 |
| CIN06271 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN06272 | Name and Address on File | Contact Information on File | Customer Claim | | 304.66 |
| CIN06273 | Name and Address on File | Contact Information on File | Customer Claim | | 77.30 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN06274 | Name and Address on File | Contact Information on File | Customer Claim | | 15,624.74 |
| CIN06275 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN06276 | Name and Address on File | Contact Information on File | Customer Claim | | 1.13 |
| CIN06277 | Name and Address on File | Contact Information on File | Customer Claim | | 106.75 |
| CIN06278 | Name and Address on File | Contact Information on File | Customer Claim | | 4.39 |
| CIN06279 | Name and Address on File | Contact Information on File | Customer Claim | | 11.69 |
| CIN06280 | Name and Address on File | Contact Information on File | Customer Claim | | Unknown |
| CIN06281 | Name and Address on File | Contact Information on File | Customer Claim | | Unknown |
| CIN06282 | Name and Address on File | Contact Information on File | Customer Claim | | Unknown |
| CIN06283 | Name and Address on File | Contact Information on File | Customer Claim | | Unknown |
| CIN06284 | Name and Address on File | Contact Information on File | Customer Claim | | Unknown |
| CIN06285 | Name and Address on File | Contact Information on File | Customer Claim | | Unknown |
| CIN06286 | Name and Address on File | Contact Information on File | Customer Claim | | Unknown |
| CIN06287 | Name and Address on File | Contact Information on File | Customer Claim | | Unknown |
| CIN06288 | Name and Address on File | Contact Information on File | Customer Claim | | Unknown |
| CIN06289 | Name and Address on File | Contact Information on File | Customer Claim | | Unknown |
| CIN06290 | Name and Address on File | Contact Information on File | Customer Claim | | Unknown |
| | | | Total Unliquidated Customer Claims as of November 6, 2020 Close of Business: | | 139,475,664.06 |

<table>
<tr><td colspan="2" style="background:black;color:white">Fill in this information to identify the case:</td></tr>
<tr><td>Debtor name</td><td><strong>Cred Inc.</strong></td></tr>
<tr><td>United States Bankruptcy Court for the:</td><td>DISTRICT OF DELAWARE</td></tr>
<tr><td>Case number (if known)</td><td><strong>20-12836</strong></td></tr>
</table>

☑ Check if this is an
amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐ *Schedule H: Codebtors* (Official Form 206H)
☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☑ Amended *Schedule*    E/F Exhibit F-1 CRED EARN CUSTOMER CLAIMS
☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    1/8/2021                    X _____
                                           Signature of individual signing on behalf of debtor

                                           **Matthew K. Foster**
                                           Printed name

                                           **Chief Restructuring Officer**
                                           Position or relationship to debtor

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy