**EXHIBIT C**
**CRED, INC., ET AL – CASE NO. 20-12836**
**SUMMARY OF HOURS BY PROFESSIONAL**
**FOR THE PERIOD NOVEMBER 7, 2020 THROUGH NOVEMBER 30, 2020**

**SEE ATTACHED INVOICE**

**MACCO Restructuring Group**

Pennzoil Place 700 Milam Street, Suite 1300
Houston, TX 77002
Tel: 410-350-1839
admin@macco.group
www.macco.group

# INVOICE

Dan  Schatt
CRED INC., et al.
2121 South El Camino Real, Suite 500
San Mateo , CA  94401

INVOICE DATE: 11/30/2020

INVOICE NO: 1150

BILLING THROUGH: 11/30/2020

---

CRED INC. -  Chapter 11                                                      **Managed By: Drew McManigle**

---

**PROFESSIONAL SERVICES**

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|----------|-------------|-------|------|--------|
| **009:** | **Operations** | | | | |
| 11/8/2020 | Drew McManigle | Call w/ Dan Schatt re: sale matters and potential purchasers (.2); call w/ James Grogan re: post petition operating plan/financial assessment/cost-reductions (.3); call w/ P. Bonjour and F. Cottrell re: same, concerns, cost reduction, and asset program (.5). | 1.00 | $600.00 | $600.00 |
| 11/9/2020 | Drew McManigle | Notes and call w/ counsel re: employee incentives and related matters (.4); call w/ MACCO team re: same (.3); and operational review and adjustments (.4). | 1.10 | $600.00 | $660.00 |
| 11/10/2020 | Drew McManigle | Review Notes (.6) and several calls (.4; .3; .4) with  MACCO team (P. Bonjour and F. Cottrell) to review 13 week cash flow, cost reduction review and related post petition operational filing matters. | 1.70 | $600.00 | $1,020.00 |
| 11/10/2020 | Drew McManigle | Notes and call w/ Prosek Partners to discuss corporate communications. | 0.40 | $600.00 | $240.00 |
| 11/10/2020 | Arpna Chheda | Collected and uploaded files for US Trustee IDI Prep. | 0.30 | $425.00 | $127.50 |
| 11/11/2020 | Drew McManigle | Work on, notes and calls w/ MACCO team to review operation/cost cutting assessment (1.); extended call w/Cred CEO/CFO to review employee, incentive, reduction and related strategy alternatives (1.5); follow-up call w/ MACCO team re: next steps (.2). | 2.70 | $600.00 | $1,620.00 |
| 11/11/2020 | Arpna Chheda | Internal MACCO call with P. Bonjour, K. Mayle and M. Miller to discuss latest data received, privacy concerns and schedules and statements. | 0.40 | $425.00 | $170.00 |

# MACCO Restructuring Group

Pennzoil Place 700 Milam Street, Suite 1300
Houston, TX 77002
Tel: 410-350-1839
admin@macco.group
www.macco.group

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/12/2020 | Arpna Chheda | Saved updated files related to IDI and updated schedules and statements. | 0.50 | $425.00 | $212.50 |
| 11/12/2020 | Arpna Chheda | E-mailed K. Mayle an update on the status of outstanding IDI items. | 0.20 | $425.00 | $85.00 |
| 11/12/2020 | Arpna Chheda | Call with M. Miller on outstanding IDI items. | 0.20 | $425.00 | $85.00 |
| 11/12/2020 | Arpna Chheda | Internal MACCO call with the engagement team to discuss project updates. | 0.30 | $425.00 | $127.50 |
| 11/13/2020 | Drew McManigle | Notes, follow-ups (.2) and call with John Perilli re: critical corporate communications (.3); review and forward Prosek experience to company and counsel (.2). | 0.70 | $600.00 | $420.00 |
| 11/13/2020 | Pablo  Bonjour | Conference call with Cred department heads and F. Cottrell to discuss additional expenses cuts and identifying expenses and contracts that auto renew for rejection consideration. | 0.80 | $525.00 | $420.00 |
| 11/17/2020 | Arpna Chheda | Reviewed contracts uploaded to Google Drive. | 1.30 | $425.00 | $552.50 |
| 11/18/2020 | Drew McManigle | Call w/ F. Cottrell and P. Bonjour to discuss DIP/financials and related open and sale matters related to crypto enterprise. Provide direction and supervision. | 0.60 | $600.00 | $360.00 |
| 11/24/2020 | Drew McManigle | Notes and calls w/ P. Bonjour and F. Cottrell each related to providing information to Independent Director Lyon. | 0.50 | $600.00 | $300.00 |
| 11/24/2020 | Arpna Chheda | Preparation call with MACCO (P. Maniscalco, P. Bonjour, F. Cottrell and M. Miller) and the CRED team (J. Podulka, S. Hwang, A. Khakoo) to talk through workflow and team assignments for the reconciliation process. | 0.90 | $425.00 | $382.50 |
| 11/27/2020 | Arpna Chheda | Call with S. Hwang to talk through verification of Fireblocks data in pivot tables. | 1.20 | $425.00 | $510.00 |
| 11/27/2020 | Arpna Chheda | Worked on the verification of Fireblocks transactions. | 6.00 | $425.00 | $2,550.00 |
| | | **009: Operations  Totals:** | **20.80** | | **$10,442.50** |
| **010:** | **Accounting and Financials** | | | | |
| 11/8/2020 | Frank Cottrell | Development of proforma for financial declaration. | 1.70 | $465.00 | $790.50 |
| 11/8/2020 | Frank Cottrell | Meeting with Pablo Bonjour, Alex Bongartz and James Grogan to discuss financial declaration. | 0.30 | $465.00 | $139.50 |

**MACCO Restructuring Group**

Pennzoil Place 700 Milam Street, Suite 1300
Houston, TX 77002
Tel: 410-350-1839
admin@macco.group
www.macco.group

| | | | | | |
|---|---|---|---|---|---|
| 11/8/2020 | Frank Cottrell | Meeting with Joe Podulka, Pablo Bonjour and Drew McManigle to discuss latest financials. | 1.40 | $465.00 | $651.00 |
| 11/8/2020 | Frank Cottrell | Meeting with Pablo Bonjour and Paul Maniscalco to discuss latest financials and proforma presentation. | 0.50 | $465.00 | $232.50 |
| 11/8/2020 | Frank Cottrell | Development of pro forma for financial declaration. | 6.40 | $465.00 | $2,976.00 |
| 11/8/2020 | Paul Maniscalco | Review initial proforma balance sheet presentation. | 0.30 | $550.00 | $165.00 |
| 11/8/2020 | Paul Maniscalco | Follow up call with Frank Cottrell to walk through initial proforma balance sheet presentation. | 0.20 | $550.00 | $110.00 |
| 11/8/2020 | Paul Maniscalco | Call Frank Cottrell, Pablo Bonjour and Debtor CFO to discuss proforma financial statements. | 0.20 | $550.00 | $110.00 |
| 11/8/2020 | Paul Maniscalco | Walk through assets, liabilities and equity presented by debtor in 11/07/2020 financial statements for inclusion in proforma balance sheet with Frank Cottrell. | 1.00 | $550.00 | $550.00 |
| 11/8/2020 | Pablo Bonjour | Call with A. Bongartz regarding AP detail and communications and spreadsheets researched and sent regarding same. | 0.20 | $525.00 | $105.00 |
| 11/8/2020 | Pablo Bonjour | Review of final balance sheet summary and communications with MACCO team members regarding same and next steps. | 0.30 | $525.00 | $157.50 |
| 11/8/2020 | Pablo Bonjour | Review of liquidity spreadsheet detail. | 0.60 | $525.00 | $315.00 |
| 11/8/2020 | Pablo Bonjour | Call with P. Maniscalco and F. Cottrell regarding balance sheet cleanup and deliverables creations and delivery. | 0.50 | $525.00 | $262.50 |
| 11/8/2020 | Pablo Bonjour | Call regarding the CredBorrow paid out monies and banks accounts and also the detail regarding payouts. | 0.20 | $525.00 | $105.00 |
| 11/8/2020 | Pablo Bonjour | Call with P. Maniscalco regarding P&L year to date numbers and comparing to balance sheets. | 0.10 | $525.00 | $52.50 |
| 11/8/2020 | Pablo Bonjour | Call with P. Maniscalco and F. Cottrell regarding the balance sheet deliverable. | 0.20 | $525.00 | $105.00 |
| 11/8/2020 | Pablo Bonjour | Review 2020 Balance sheet detail. | 0.40 | $525.00 | $210.00 |
| 11/8/2020 | Pablo Bonjour | Calls with F. Cottrell regarding balance sheet details. | 1.20 | $525.00 | $630.00 |
| 11/8/2020 | Pablo Bonjour | Call with M. Miller to discuss AP vendors, balance sheet and other case related items. | 0.30 | $525.00 | $157.50 |
| 11/8/2020 | Pablo Bonjour | Conference call with J. Podulka and F. Cottrell going through the balance sheet details, explanations and descriptions. | 1.50 | $525.00 | $787.50 |
| 11/8/2020 | Pablo Bonjour | Communications with P. Maniscalco and F. Cottrell regarding latest updates. | 0.20 | $525.00 | $105.00 |

**MACCO Restructuring Group**

Pennzoil Place 700 Milam Street, Suite 1300
Houston, TX 77002
Tel: 410-350-1839
admin@macco.group
www.macco.group

| 11/9/2020 | Frank Cottrell | Meeting with Drew McManigle, Pablo Bonjour, Alex Bongartz and James Grogan to discuss financial declaration. | 0.40 | $465.00 | $186.00 |
|---|---|---|---|---|---|
| 11/9/2020 | Frank Cottrell | Development of narrative and exhibits for financial declaration. | 1.60 | $465.00 | $744.00 |
| 11/9/2020 | Frank Cottrell | 13 week cash flow analysis. | 2.20 | $465.00 | $1,023.00 |
| 11/9/2020 | Frank Cottrell | Finalization of financial declaration. | 0.40 | $465.00 | $186.00 |
| 11/9/2020 | Frank Cottrell | 13 week cash flow analysis. | 1.10 | $465.00 | $511.50 |
| 11/9/2020 | Frank Cottrell | Development of narrative and exhibits for financial declaration. | 0.30 | $465.00 | $139.50 |
| 11/9/2020 | Frank Cottrell | Updates to financial declaration. | 1.10 | $465.00 | $511.50 |
| 11/9/2020 | Frank Cottrell | Draft of independent director background summary. | 0.60 | $465.00 | $279.00 |
| 11/9/2020 | Pablo  Bonjour | Call with J. Podulka and F. Cottrell regarding the expenses and P&L items. | 0.80 | $525.00 | $420.00 |
| 11/9/2020 | Pablo  Bonjour | Communication with F. Cottrell regarding P&L, 13 week cash flow, liquidation details, program value analysis supervisor and action steps. | 1.70 | $525.00 | $892.50 |
| 11/9/2020 | Pablo  Bonjour | Conference call with J. Grogan and A. Bongartz and MACCO team members discussing updated balance sheet detail. | 0.40 | $525.00 | $210.00 |
| 11/9/2020 | Pablo  Bonjour | Call with F. Cottrell regarding cost cutting plan and next steps. | 0.10 | $525.00 | $52.50 |
| 11/9/2020 | Pablo  Bonjour | Calls with F. Cottrell regarding balance sheet,13 week cash flow, liquidation analysis and case related items. | 1.30 | $525.00 | $682.50 |
| 11/10/2020 | Frank Cottrell | 13 week cash flow analysis. | 8.70 | $465.00 | $4,045.50 |
| 11/10/2020 | Frank Cottrell | Preparation for first day hearing w/ Drew McManigle and Pablo Bonjour. | 0.50 | $465.00 | $232.50 |
| 11/10/2020 | Frank Cottrell | Attend first day hearing. | 1.10 | $465.00 | $511.50 |
| 11/10/2020 | Pablo  Bonjour | Communications with J. Podulka regarding CredBorrow business model and details regarding same. | 0.10 | $525.00 | $52.50 |
| 11/10/2020 | Pablo  Bonjour | Review, update and send book/program value spreadsheet to counsel with explanation narrative. | 0.20 | $525.00 | $105.00 |
| 11/10/2020 | Pablo  Bonjour | Calls and communications with F. Cottrell regarding Cred financials, the 13 week cash flow, SG&A expenses detail, supervisory and action steps. | 1.00 | $525.00 | $525.00 |
| 11/11/2020 | Frank Cottrell | Continue 13 Week Cash Flow analysis. | 2.10 | $465.00 | $976.50 |
| 11/11/2020 | Frank Cottrell | 13 week discussion with Pablo Bonjour. | 0.30 | $465.00 | $139.50 |
| 11/11/2020 | Frank Cottrell | Continue 13 Week cash flow analysis and review with Paul Maniscalco. | 1.00 | $465.00 | $465.00 |
| 11/11/2020 | Frank Cottrell | Schedules call. | 0.40 | $465.00 | $186.00 |
| 11/11/2020 | Frank Cottrell | 13 week cash flow call. | 1.10 | $465.00 | $511.50 |
| 11/11/2020 | Frank Cottrell | 13 week cash flow analysis. | 4.30 | $465.00 | $1,999.50 |

**MACCO** **MACCO Restructuring Group**

Pennzoil Place 700 Milam Street, Suite 1300
Houston, TX 77002
Tel: 410-350-1839
admin@macco.group
www.macco.group

| | | | | | |
|---|---|---|---|---|---|
| 11/11/2020 | Paul Maniscalco | Review 13 week cash flow projection (initial) summarize review comments follow up with Frank Cottrell. | 2.00 | $550.00 | $1,100.00 |
| 11/11/2020 | Pablo  Bonjour | Communications with F. Cottrell regarding 13 week cash flow spreadsheet financials and supervisory. | 1.00 | $525.00 | $525.00 |
| 11/11/2020 | Pablo  Bonjour | Receipt and review of 13 week cash flow details, edits made and sent to D. McManigle for review. | 0.50 | $525.00 | $262.50 |
| 11/11/2020 | Pablo  Bonjour | Call with P. Maniscalco regarding 13 week cash flow and supervisor action item next steps. | 0.10 | $525.00 | $52.50 |
| 11/11/2020 | Pablo  Bonjour | Receipt, review, upload Cred Payroll report to insiders for 2018-2020 and upload to Sharefile and sending file to MACCO team members. | 0.10 | $525.00 | $52.50 |
| 11/12/2020 | Frank Cottrell | Continue 13 Week Cash Flow analysis. | 6.40 | $465.00 | $2,976.00 |
| 11/12/2020 | Frank Cottrell | 13 week review with Joe Podulka and Pablo Bonjour. | 1.30 | $465.00 | $604.50 |
| 11/12/2020 | Frank Cottrell | Continue 13 Week Cash Flow analysis. | 0.40 | $465.00 | $186.00 |
| 11/12/2020 | Paul Maniscalco | Call with Frank Cottrell to discuss additional updates to 13 week cash flow projection, make changes to schedule real time. | 0.40 | $550.00 | $220.00 |
| 11/12/2020 | Paul Maniscalco | Detailed review 13 week cash flow projection to include recommended changes and updates from 11/11 review. | 0.80 | $550.00 | $440.00 |
| 11/12/2020 | Paul Maniscalco | Review Crypto currency transactions Fireblocks and Uphold, follow up call with Micah Miller to discuss analysis of transactions as it relates to preparing disbursements schedule and intercompany transfer schedule. | 1.00 | $550.00 | $550.00 |
| 11/12/2020 | Paul Maniscalco | Call with Debtor CFO and Frank Cottrell to discuss timing of completion of 09.30.2020 financial statements for the Debtor as well as 10.31.2020 financial statements. | 0.50 | $550.00 | $275.00 |
| 11/12/2020 | Drew McManigle | Supervision, notes and follow-up, including review of status and presentation of 13 week cash flow to counsel. | 1.00 | $600.00 | $600.00 |
| 11/12/2020 | Pablo  Bonjour | Calls and communications with F. Cottrell regarding 13 week cash flow detail, liquidation analysis, imported data, edits, supervisory and next steps planning and execution. | 1.00 | $525.00 | $525.00 |

**MACCO Restructuring Group**

Pennzoil Place 700 Milam Street, Suite 1300
Houston, TX 77002
Tel: 410-350-1839
admin@macco.group
www.macco.group

| 11/12/2020 | Pablo Bonjour | Data acquisition, analysis related to Fireblocks, Uphold and other bank accounts, transfers in and out for 2 years and vault detail including insider payments review and supervisory. | 1.80 | $525.00 | $945.00 |
|---|---|---|---|---|---|
| 11/12/2020 | Pablo Bonjour | Communications with P. Maniscalco regarding Revised 13 Week Cash Flow and additional data set analysis. | 0.20 | $525.00 | $105.00 |
| 11/12/2020 | Pablo Bonjour | Conference call with J. Podulka and F. Cottrell regarding 13 week cash flow proforma financial detail. | 0.50 | $525.00 | $262.50 |
| 11/13/2020 | Frank Cottrell | Continue 13 Week Cash Flow analysis. | 1.50 | $465.00 | $697.50 |
| 11/13/2020 | Frank Cottrell | Continue 13 Week Cash Flow analysis. | 0.30 | $465.00 | $139.50 |
| 11/13/2020 | Frank Cottrell | Operating cost discussion with Cred executive team and Pablo Bonjour. | 1.00 | $465.00 | $465.00 |
| 11/13/2020 | Frank Cottrell | 13 week cash flow discussion w/ James Grogan, Paul Maniscalco and Pablo Bonjour. | 1.10 | $465.00 | $511.50 |
| 11/13/2020 | Frank Cottrell | Drafting of Application to Employ and corresponding Exhibits. | 3.50 | $465.00 | $1,627.50 |
| 11/13/2020 | Frank Cottrell | Continue 13 Week Cash Flow analysis. | 0.60 | $465.00 | $279.00 |
| 11/13/2020 | Paul Maniscalco | Walk back through Crypto transactions - Post Call with Adnon Khakoo. | 0.20 | $550.00 | $110.00 |
| 11/13/2020 | Paul Maniscalco | Review and send comments to Frank Cottrell 13 week cash flow budget V2. | 0.30 | $550.00 | $165.00 |
| 11/13/2020 | Paul Maniscalco | Call with Adnon ("Addy") Khakoo, Debtor and Micah Miller to walk through Crypto transactions FireBlocks and Uphold. | 1.00 | $550.00 | $550.00 |
| 11/13/2020 | Paul Maniscalco | Call with Debtors counsel, Frank Cottrell and Pablo Bonjour to discuss 13 week cash flow projection V1. | 0.80 | $550.00 | $440.00 |
| 11/13/2020 | Drew McManigle | Notes, follow up and call w/ P. Bonjour and P. Maniscalco to review and discuss status and issues related to current financial statements. | 1.00 | $600.00 | $600.00 |
| 11/13/2020 | Pablo Bonjour | Call with F. Cottrell discussing required changes and updates to the 13 week cash flow model. | 0.40 | $525.00 | $210.00 |
| 11/13/2020 | Pablo Bonjour | Call with J. Grogan, F. Cottrell and P. Maniscalco walking though and discussing 13-week cash flow detail, revenue and expenses and necessary adjustments and changes. | 0.80 | $525.00 | $420.00 |
| 11/13/2020 | Pablo Bonjour | Discussing the financial data details provided within the Uphold and Fireblocks transaction history. | 0.20 | $525.00 | $105.00 |
| 11/13/2020 | Pablo Bonjour | Follow up call with F. Cottrell discussing changes and updates to13 week cash flow forecast supervisory. | 0.10 | $525.00 | $52.50 |
| 11/14/2020 | Frank Cottrell | Drafting of Application to Employ and corresponding Exhibits. | 2.90 | $465.00 | $1,348.50 |

# MACCO Restructuring Group

Pennzoil Place 700 Milam Street, Suite 1300
Houston, TX 77002
Tel: 410-350-1839
admin@macco.group
www.macco.group

| 11/16/2020 | Frank Cottrell | Continue 13 Week Cash Flow analysis. | 1.30 | $465.00 | $604.50 |
|---|---|---|---|---|---|
| 11/16/2020 | Frank Cottrell | Continue 13 Week Cash Flow analysis. | 4.10 | $465.00 | $1,906.50 |
| 11/16/2020 | Paul Maniscalco | Call with Debtor CFO and Pablo Bonjour re: 09.30.2020 FS prep. | 0.20 | $550.00 | $110.00 |
| 11/16/2020 | Paul Maniscalco | Call with Frank Cottrell to discuss updated 13 week cash flow projection. | 0.40 | $550.00 | $220.00 |
| 11/16/2020 | Paul Maniscalco | Review and respond to IDI inquiry.  Tie quarterly payroll to 13 week cash flow projection. | 0.30 | $550.00 | $165.00 |
| 11/16/2020 | Paul Maniscalco | Review updated 13 week cash flow projection. | 0.80 | $550.00 | $440.00 |
| 11/16/2020 | Drew McManigle | Monitor notes, 13 week cash flow revisions and related items (.5); receipt and review of update from P. Bonjour (.2) and notes and calls w/ team to provide supervision/analysis (.5). | 1.20 | $600.00 | $720.00 |
| 11/16/2020 | Pablo  Bonjour | Review of 13 week latest cash flow updates and changes. | 0.30 | $525.00 | $157.50 |
| 11/16/2020 | Pablo  Bonjour | Call with M. Miller regarding detail with insider payments and transfers. | 0.50 | $525.00 | $262.50 |
| 11/16/2020 | Pablo  Bonjour | Call and communication with F. Cottrell regarding 13-week cash flow budget updates and supervisory. | 0.40 | $525.00 | $210.00 |
| 11/16/2020 | Pablo  Bonjour | Review of related party transactions detail, bank fees detail, accounts payable register and credit card transactions, end of month balances, historical transactions, trial balance and charts of accounts. | 1.40 | $525.00 | $735.00 |
| 11/16/2020 | Pablo  Bonjour | Call with P. Maniscalco regarding the 90-day look back and intercompany transfers. | 0.20 | $525.00 | $105.00 |
| 11/16/2020 | Pablo  Bonjour | Communications with P. Maniscalco regarding supervisory and case administration items, financials, IDI call and scope of work flows and communication with J. Podulka regarding latest financial statements update. | 0.40 | $525.00 | $210.00 |
| 11/17/2020 | Frank Cottrell | IDI preparation. | 0.20 | $465.00 | $93.00 |
| 11/17/2020 | Frank Cottrell | IDI preparation. | 0.90 | $465.00 | $418.50 |
| 11/17/2020 | Frank Cottrell | IDI discussion with Pablo Bonjour. | 0.70 | $465.00 | $325.50 |
| 11/17/2020 | Paul Maniscalco | Call with Debtor Counsel, D, McManigle and P. Bonjour to discuss anticipated delays in prep of 09.30.2020 financial statements. | 0.50 | $550.00 | $275.00 |
| 11/17/2020 | Paul Maniscalco | Call with F. Cottrell and P. Bonjour re: 09.30.2020 financial statements prep. | 0.60 | $550.00 | $330.00 |
| 11/17/2020 | Paul Maniscalco | Group call post investment banking meeting. | 0.20 | $550.00 | $110.00 |

# MACCO Restructuring Group

Pennzoil Place 700 Milam Street, Suite 1300
Houston, TX 77002
Tel: 410-350-1839
admin@macco.group
www.macco.group

| 11/17/2020 | Drew McManigle | Notes, follow ups and call w/ P. Maniscalco and P. Bonjour re: debtor accounting/completion of reconciliation matters and schedules & statements (.5); call w/ debtor's counsel to review same and motion for extension for filing schedules & statements (1.0). | 1.50 | $600.00 | $900.00 |
| --- | --- | --- | --- | --- | --- |
| 11/17/2020 | Pablo  Bonjour | Call with J. Podulka regarding financial statement and reconciliation detail. | 0.10 | $525.00 | $52.50 |
| 11/17/2020 | Pablo  Bonjour | Call with S. Huang regarding latest financials and reconciled statement delivery detail and timeline. | 0.30 | $525.00 | $157.50 |
| 11/17/2020 | Pablo  Bonjour | Calls and communication with P. Maniscalco regarding 13 week cash flow, financials, IDI preparation, counsel and management notifications and supervisory. | 1.90 | $525.00 | $997.50 |
| 11/17/2020 | Pablo  Bonjour | Calls and communication with F. Cottrell regarding cost cutting expenses, liquidity data, 13-week cash flow details and latest updates, liquidity analysis and supervisory. | 1.60 | $525.00 | $840.00 |
| 11/18/2020 | Frank Cottrell | Attend initial debtor interview. | 1.50 | $465.00 | $697.50 |
| 11/18/2020 | Frank Cottrell | Call with J. Podulka to discuss 13 week assets. | 0.20 | $465.00 | $93.00 |
| 11/18/2020 | Frank Cottrell | Attend initial debtor interview, debrief. | 0.60 | $465.00 | $279.00 |
| 11/18/2020 | Frank Cottrell | IDI output with J. Podulka. | 2.60 | $465.00 | $1,209.00 |
| 11/18/2020 | Drew McManigle | Call w/ MACCO  team (F. Cottrell & P. Bonjour) to discuss sale motion and financial issues related to 13 week cash flow/runway and related matters. | 0.50 | $600.00 | $300.00 |
| 11/18/2020 | Pablo  Bonjour | Communications M. Miller and P. Maniscalco regarding updated and most recently received balance sheet and trial balance. | 0.20 | $525.00 | $105.00 |
| 11/19/2020 | Frank Cottrell | 13 week update with J. Podulka. | 0.80 | $465.00 | $372.00 |
| 11/19/2020 | Frank Cottrell | Update of 13 week cash flow analysis for reporting. | 5.40 | $465.00 | $2,511.00 |
| 11/19/2020 | Frank Cottrell | Update of 13 week cash flow analysis for reporting. | 0.90 | $465.00 | $418.50 |
| 11/19/2020 | Frank Cottrell | Update of 13 week cash flow analysis for reporting. | 1.00 | $465.00 | $465.00 |
| 11/19/2020 | Frank Cottrell | Update of 13 week cash flow analysis for reporting. | 1.70 | $465.00 | $790.50 |
| 11/19/2020 | Patrick Stewart | Discussions with F. Cottrell (MACCO) re: 13 week cash flow model | 0.40 | $550.00 | $220.00 |
| 11/19/2020 | Patrick Stewart | Continued review of 13 week cash flow model and financial statements | 0.40 | $550.00 | $220.00 |
| 11/19/2020 | Paul Maniscalco | Call/calls with P. Bonjour and F. Cottrell to discuss prep of statements and schedules in light of status of debtors financial statements. | 0.60 | $550.00 | $330.00 |

# MACCO Restructuring Group

Pennzoil Place 700 Milam Street, Suite 1300
Houston, TX 77002
Tel: 410-350-1839
admin@macco.group
www.macco.group

| 11/19/2020 | Paul Maniscalco | Call with debtor controller, debtor CFO and P. Bonjour re: status of 09/30/2020 financial statements. | 0.20 | $550.00 | $110.00 |
| 11/19/2020 | Paul Maniscalco | Call with debtor counsel, D. McManigle and P. Bonjour re: status of the debtors financial statements and potential for motion to extend filing of statements and schedules. | 0.50 | $550.00 | $275.00 |
| 11/19/2020 | Drew McManigle | Receipt and review of note from P. Bonjour re: Crypto liquidation model (.1); call w/ same to discuss, provide direction and supervision related to development of same (.3); Call w/ Paul Maniscalco re: same (.2). | 0.60 | $600.00 | $360.00 |
| 11/19/2020 | Drew McManigle | Monitor notes and review information on revised cash flow and moKredit analysis. | 0.30 | $600.00 | $180.00 |
| 11/19/2020 | Drew McManigle | Monitor notes re: counsel query MoKredit balances. | 0.10 | $600.00 | $60.00 |
| 11/19/2020 | Pablo  Bonjour | Calls with J. Podulka regarding UPT positions, principal and interest payment regarding moKredit. | 0.20 | $525.00 | $105.00 |
| 11/19/2020 | Pablo  Bonjour | Call with F. Cottrell regarding 13 week budget updates, changes, footnotes and asset managers valuation and expected cash flows. | 0.60 | $525.00 | $315.00 |
| 11/19/2020 | Pablo  Bonjour | Calls with M Miller regarding moKredit principal payment, interest payments, balance sheet details, case administration and supervisory. | 1.00 | $525.00 | $525.00 |
| 11/19/2020 | Micah  Miller | Review moKredit analysis. | 0.50 | $450.00 | $225.00 |
| 11/20/2020 | Frank Cottrell | Update of 13 week cash flow analysis for reporting. | 4.60 | $465.00 | $2,139.00 |
| 11/20/2020 | Frank Cottrell | Update of 13 week cash flow analysis for reporting. | 5.10 | $465.00 | $2,371.50 |
| 11/20/2020 | Frank Cottrell | Update of 13 week cash flow analysis for reporting. | 5.40 | $465.00 | $2,511.00 |
| 11/20/2020 | Paul Maniscalco | 13 week cash flow projection. | 1.30 | $550.00 | $715.00 |
| 11/20/2020 | Paul Maniscalco | Multiple e-mails and calls related to placement of moKredit on debtors balance sheet. | 0.20 | $550.00 | $110.00 |
| 11/20/2020 | Paul Maniscalco | Commence balance sheet reconciliation upon receipt of estimated balance sheet from debtor controller. | 1.30 | $550.00 | $715.00 |
| 11/20/2020 | Paul Maniscalco | Call with F. Cottrell and P, Bonjour to discuss moKredit reconciliation to date. | 0.90 | $550.00 | $495.00 |
| 11/20/2020 | Paul Maniscalco | Discussion with M. Miller re: moKredit reconciliation. | 0.10 | $550.00 | $55.00 |
| 11/20/2020 | Paul Maniscalco | moKredit reconciliation. | 1.00 | $550.00 | $550.00 |

# MACCO Restructuring Group

Pennzoil Place 700 Milam Street, Suite 1300
Houston, TX 77002
Tel: 410-350-1839
admin@macco.group
www.macco.group

| | | | | | |
|---|---|---|---|---|---|
| 11/20/2020 | Drew McManigle | Call w/ MACCO team to review and discuss timing of receipt of certain payments, basis of same, effect on CF and related matters.  Approve action and provide supervision. | 1.00 | $600.00 | $600.00 |
| 11/20/2020 | Drew McManigle | Internal call (.2) and notes (.3) with MACCO team regarding CF, dissemination and related matters. | 0.50 | $600.00 | $300.00 |
| 11/20/2020 | Pablo  Bonjour | Call with F. Cottrell regarding 13-week updates, Fireblocks access and inventory task, moKredit principal and interest payment, US Trustee documents updates and process, and supervisory. | 0.30 | $525.00 | $157.50 |
| 11/20/2020 | Pablo  Bonjour | Call with J. Podulka regarding JST history and February and March market exposure, moKredit and Quantcoin 800 btc issue. | 0.70 | $525.00 | $367.50 |
| 11/20/2020 | Pablo  Bonjour | Calls with P. Maniscalco regarding balance sheet, projections, timeframes, action steps and supervisory. | 0.70 | $525.00 | $367.50 |
| 11/20/2020 | Pablo  Bonjour | Call with F. Cottrell regarding Fireblocks, 13 week cash flow, next steps and supervisory. | 0.20 | $525.00 | $105.00 |
| 11/20/2020 | Pablo  Bonjour | Call with M. Miller regarding moKredit contract details, principal and interest payments, case administration items, Cred Earn and Cred Borrow reconciliation data and supervisory. | 0.50 | $525.00 | $262.50 |
| 11/20/2020 | Pablo  Bonjour | Communication with F. Cottrell regarding cross-checking the crypto inventory in Fireblocks compared to spreadsheet data to ensure accuracy in positions held and value. | 0.10 | $525.00 | $52.50 |
| 11/20/2020 | Micah  Miller | Review moKredit loan and security agreement; Analyze and adjust moKredit  principal and interest spreadsheet. | 1.30 | $450.00 | $585.00 |
| 11/21/2020 | Frank Cottrell | Update of 13 week cash flow analysis for reporting. | 6.60 | $465.00 | $3,069.00 |
| 11/21/2020 | Frank Cottrell | Update of 13 week cash flow analysis for reporting. | 3.70 | $465.00 | $1,720.50 |
| 11/21/2020 | Frank Cottrell | Update of 13 week cash flow analysis for reporting. | 3.70 | $465.00 | $1,720.50 |
| 11/21/2020 | Paul Maniscalco | Call with Pablo Bonjour and Frank Cottrell to walk through ad revise 13 week cash flow. | 1.00 | $550.00 | $550.00 |
| 11/21/2020 | Paul Maniscalco | Call with P. Bonjour and F. Cottrell to discuss R18 of 13 week cash flow projection for transmission to debtors counsel. | 0.90 | $550.00 | $495.00 |

# MACCO Restructuring Group

Pennzoil Place 700 Milam Street, Suite 1300
Houston, TX 77002
Tel: 410-350-1839
admin@macco.group
www.macco.group

| 11/21/2020 | Paul Maniscalco | Review updated 13 week cash flow R18. | 0.30 | $550.00 | $165.00 |
|---|---|---|---|---|---|
| 11/21/2020 | Paul Maniscalco | 13 week cash flow projection. | 1.60 | $550.00 | $880.00 |
| 11/21/2020 | Pablo  Bonjour | Conference call with P. Maniscalco and F. Cottrell updating and editing the most recent changes to the 13-week cash flow budget. | 1.00 | $525.00 | $525.00 |
| 11/21/2020 | Pablo  Bonjour | Call with P. Maniscalco and F. Cottrell going through the detail of the 13 week cash flow and making edits and changes. | 1.10 | $525.00 | $577.50 |
| 11/21/2020 | Pablo  Bonjour | Review of 13-week cash flow budget detail, updates, Fireblocks positions reconciliation. | 0.40 | $525.00 | $210.00 |
| 11/22/2020 | Frank Cottrell | Update of 13 week cash flow analysis for reporting. | 2.50 | $465.00 | $1,162.50 |
| 11/22/2020 | Frank Cottrell | Call with Joe to discuss 13 week assets. | 0.50 | $465.00 | $232.50 |
| 11/23/2020 | Frank Cottrell | Update of 13 week cash flow analysis. | 0.60 | $465.00 | $279.00 |
| 11/23/2020 | Frank Cottrell | Drafting of Initial Monthly Report for US Trustee requirements. | 2.50 | $465.00 | $1,162.50 |
| 11/23/2020 | Frank Cottrell | Drafting of 13 week cash flow analysis. | 0.90 | $465.00 | $418.50 |
| 11/23/2020 | Paul Maniscalco | 13 week cash flow projection R 21, review and follow up with Frank Cottrell. | 1.00 | $550.00 | $550.00 |
| 11/23/2020 | Drew McManigle | Review finalized 13 week cash flow (.10); notes and responses from MACCO team re: sale of crypto during reporting period - pro/cons (.8). | 0.10 | $600.00 | $60.00 |
| 11/23/2020 | Drew McManigle | Several calls w/ Paul Maniscalco and P. Bonjour to review and discuss status of, impediments to and resolution of debtor accounting/reconciliation issues and related matters. (.3); (.4); (.2). | 0.90 | $600.00 | $540.00 |
| 11/23/2020 | Pablo  Bonjour | Communication with Matt Shapiro regarding the crypto selling strategy. | 0.10 | $525.00 | $52.50 |
| 11/23/2020 | Pablo  Bonjour | Calls with M. Miller regarding schedule of payment from moKredit, underlying contract terms and current employees list and salaries. | 0.60 | $525.00 | $315.00 |
| 11/23/2020 | Pablo  Bonjour | Call and communications with P. Maniscalco regarding the latest updates to financials, information requested and needed, motion meeting, and case administration update. | 0.50 | $525.00 | $262.50 |
| 11/23/2020 | Pablo  Bonjour | Calls with F. Cottrell regarding 13 week cash flow detail, moKredit, crypto-positions and open IDIs list of items. | 0.40 | $525.00 | $210.00 |
| 11/23/2020 | Pablo  Bonjour | Call with J. Grogan, A. Bongartz and F. Cottrell regarding updates and changes to the 13 week cash flow budget. | 0.20 | $525.00 | $105.00 |
| 11/23/2020 | Pablo  Bonjour | Call with F. Cottrell regarding updating and changes to the 13 week cash flow PDF document. | 0.30 | $525.00 | $157.50 |

# MACCO Restructuring Group

Pennzoil Place 700 Milam Street, Suite 1300
Houston, TX 77002
Tel: 410-350-1839
admin@macco.group
www.macco.group

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/23/2020 | Micah Miller | Research and review moKredit due diligence and transactions. | 2.50 | $450.00 | $1,125.00 |
| 11/24/2020 | Frank Cottrell | Drafting of Monthly Operating Reports. | 1.00 | $465.00 | $465.00 |
| 11/24/2020 | Paul Maniscalco | Schedule out and circulate matrix assigning responsibility for financial statement analysis. | 0.40 | $550.00 | $220.00 |
| 11/24/2020 | Paul Maniscalco | Review communication received by debtors counsel and debtor re: crypto trading accounts, discussion with Pablo Bonjour. | 0.30 | $550.00 | $165.00 |
| 11/24/2020 | Paul Maniscalco | Internal team meeting to discuss MACCO assistance with financial statement preparation. | 0.50 | $550.00 | $275.00 |
| 11/24/2020 | Paul Maniscalco | Triage debtor e-mail archives. | 0.50 | $550.00 | $275.00 |
| 11/24/2020 | Paul Maniscalco | Call with debtor controller, CFO and MACCO team to discuss status of financial statement prep by GL account #. | 1.00 | $550.00 | $550.00 |
| 11/24/2020 | Paul Maniscalco | Call with Frank Cottrell to discuss specific areas / responsibilities for financial statement analysis. | 0.30 | $550.00 | $165.00 |
| 11/24/2020 | Paul Maniscalco | Meeting with Dan Hummer re: access and walkthrough debtors accounting system and records. | 0.50 | $550.00 | $275.00 |
| 11/24/2020 | Paul Maniscalco | Internal team meeting "post" call with debtor discuss financial statement prep. | 0.50 | $550.00 | $275.00 |
| 11/24/2020 | Paul Maniscalco | Call with debtors counsel and debtor re: motion to compel, discussion related to financial statement prep. | 0.50 | $550.00 | $275.00 |
| 11/24/2020 | Paul Maniscalco | Update call with D. McManigle. | 0.30 | $550.00 | $165.00 |
| 11/24/2020 | Paul Maniscalco | Triage account recs on debtors google drive. | 0.50 | $550.00 | $275.00 |
| 11/24/2020 | Drew McManigle | Receipt and review initial 90 day preference analysis (.3); monitor and respond to notes from counsel requesting update (.1), including call w/ P. Bonjour (.3), related to same. | 0.40 | $600.00 | $240.00 |
| 11/24/2020 | Drew McManigle | Multiple calls w/ Paul Maniscalco and P. Bonjour each related to staffing, work flow and timing of MACCO team support to debtor in aide of completing/reconciling 9 months of account transaction data. | 2.50 | $600.00 | $1,500.00 |
| 11/24/2020 | Arpna Chheda | Internal MACCO call with P. Maniscalco, P. Bonjour, F. Cottrell and M. Miller to talk through workflow, deliverables and timeline for the reconciliation process. | 0.30 | $425.00 | $127.50 |
| 11/24/2020 | Arpna Chheda | Call with M. Miller on Fireblocks and Uphold reconciliation. | 0.70 | $425.00 | $297.50 |

# MACCO Restructuring Group

Pennzoil Place 700 Milam Street, Suite 1300
Houston, TX 77002
Tel: 410-350-1839
admin@macco.group
www.macco.group

| | | | | | |
|---|---|---|---|---|---|
| 11/24/2020 | Arpna Chheda | Call with D. Hummer, M. Miller and P. Maniscalco to get set up with access to Cred systems. | 0.50 | $425.00 | $212.50 |
| 11/24/2020 | Arpna Chheda | Internal MACCO call with P. Maniscalco, P. Bonjour, F. Cottrell and M. Miller to plan for the Cred reconciliation process. | 0.30 | $425.00 | $127.50 |
| 11/24/2020 | Pablo Bonjour | Call with P. Maniscalco regarding latest spreadsheet data received from debtor. | 0.60 | $525.00 | $315.00 |
| 11/24/2020 | Pablo Bonjour | Conference call with Cred and MACCO team to discuss deep dive analysis scope of work, assignments, details of balance sheet, next steps and supervisory. | 1.00 | $525.00 | $525.00 |
| 11/24/2020 | Pablo Bonjour | Call with A. Chheda regarding financials and supervisory. | 0.20 | $525.00 | $105.00 |
| 11/24/2020 | Pablo Bonjour | Call with M. Miller regarding 90 day preference claims and balance sheet detail. | 0.20 | $525.00 | $105.00 |
| 11/24/2020 | Pablo Bonjour | Call with M. Miller regarding 90 analysis details. | 0.10 | $525.00 | $52.50 |
| 11/24/2020 | Pablo Bonjour | Call with D. McManigle regarding case administration latest updates to case and action item next steps and supervisory. | 0.20 | $525.00 | $105.00 |
| 11/24/2020 | Pablo Bonjour | Calls and communication with P. Maniscalco regarding financials, case administration, action items and supervisory. | 1.30 | $525.00 | $682.50 |
| 11/24/2020 | Pablo Bonjour | Call with F. Cottrell regarding asset managers data and statements; additional action steps delegated and supervisory. | 0.30 | $525.00 | $157.50 |
| 11/24/2020 | Pablo Bonjour | Calls with F. Cottrell regarding 13 week budget, JST statements, and 3rd party verification of cryptocurrencies and cash equivalents supervisory. | 1.00 | $525.00 | $525.00 |
| 11/24/2020 | Pablo Bonjour | Call with J. Podulka regarding latest financial developments. | 0.10 | $525.00 | $52.50 |
| 11/24/2020 | Pablo Bonjour | Calls with P. Maniscalco regarding financial statements, balance sheet details, case administration details, next steps action items, delegation and supervisory. | 1.30 | $525.00 | $682.50 |
| 11/24/2020 | Micah Miller | Review Fireblocks and Uphold transaction detail. | 2.00 | $450.00 | $900.00 |
| 11/24/2020 | Micah Miller | Call with P. Bonjour, P. Maniscalco, and A. Chheda to discuss financial statement preparation. | 0.30 | $450.00 | $135.00 |
| 11/24/2020 | Micah Miller | Call with MACCO and Cred team to discuss financial statement preparation. | 0.90 | $450.00 | $405.00 |
| 11/24/2020 | Micah Miller | Financial statement analysis and preparation. | 4.00 | $450.00 | $1,800.00 |
| 11/24/2020 | Micah Miller | Call with A. Chheda to discuss financial statement analysis and preparation. | 0.70 | $450.00 | $315.00 |

# MACCO Restructuring Group

Pennzoil Place 700 Milam Street, Suite 1300
Houston, TX 77002
Tel: 410-350-1839
admin@macco.group
www.macco.group

| | | | | | |
|---|---|---|---|---|---|
| 11/24/2020 | Micah Miller | Call with MACCO and Cred team to setup access to Cred systems. | 0.30 | $450.00 | $135.00 |
| 11/25/2020 | Paul Maniscalco | Meeting with reconciliation team, Micah Miller, Arpna Chheda, Pablo Bonjour and Frank Cottrell to discuss status and assignments. | 0.50 | $550.00 | $275.00 |
| 11/25/2020 | Paul Maniscalco | moKredt Reconciliation. | 1.00 | $550.00 | $550.00 |
| 11/25/2020 | Paul Maniscalco | Walk through moKredit reconciliation with debtor controller, walk through multiple additional reconciliations. | 0.50 | $550.00 | $275.00 |
| 11/25/2020 | Paul Maniscalco | Discussion with debtor controller walk through multiple additional account reconciliation. | 0.80 | $550.00 | $440.00 |
| 11/25/2020 | Arpna Chheda | Internal MACCO call with P. Maniscalco, P. Bonjour, F. Cottrell and M. Miller to prepare for the reconciliation process. | 0.60 | $425.00 | $255.00 |
| 11/25/2020 | Arpna Chheda | Call with S. Hwang and A. Khakoo to talk through the two-step Fireblocks reconciliation process. | 0.70 | $425.00 | $297.50 |
| 11/25/2020 | Arpna Chheda | Daily update call with MACCO (P. Maniscalco, P. Bonjour, F. Cottrell and M. Miller) and the CRED team (J. Podulka, S. Hwang, A. Khakoo) to talk through the reconciliation process. | 0.50 | $425.00 | $212.50 |
| 11/25/2020 | Pablo Bonjour | Calls and communications with F. Cottrell regarding 3rd part cash and cryptocurrencies analysis, JST contracts and financial data and archived communications regarding JST transactions. | 1.10 | $525.00 | $577.50 |
| 11/25/2020 | Pablo Bonjour | Call with F. Cottrell re: 13 week budget, cash balance and Fireblocks crypto positions. Draft 13 week cash flow. | 1.20 | $525.00 | $630.00 |
| 11/25/2020 | Pablo Bonjour | Call with J. Grogan regarding verification of cash balances and crypto currencies held. | 0.10 | $525.00 | $52.50 |
| 11/25/2020 | Pablo Bonjour | Review, search and find archived emails for JST spreadsheet data and records related to transactions, JST contracts, financial and operational shared drives from Cred new access use to piece together trading and loan history. | 1.80 | $525.00 | $945.00 |
| 11/25/2020 | Pablo Bonjour | Calls with J. Podulka regarding contracts, asset managers, data gathering, Scott Freemen and financials. | 0.60 | $525.00 | $315.00 |
| 11/25/2020 | Pablo Bonjour | Conference call with P. Maniscalco and MACCO team to discuss reconciliations. | 0.70 | $525.00 | $367.50 |
| 11/25/2020 | Pablo Bonjour | Calls with A. Bongartz and J. Grogan regarding asset manager, information requests and reconciliation data and information. | 0.40 | $525.00 | $210.00 |

# MACCO Restructuring Group

Pennzoil Place 700 Milam Street, Suite 1300
Houston, TX 77002
Tel: 410-350-1839
admin@macco.group
www.macco.group

| | | | | | |
|---|---|---|---|---|---|
| 11/25/2020 | Pablo Bonjour | Call with D. Hummer from Cred regarding accessing shared drive financial, sales and archived email history. | 0.30 | $525.00 | $157.50 |
| 11/25/2020 | Micah Miller | Financial statement analysis and preparation. | 2.00 | $450.00 | $900.00 |
| 11/25/2020 | Micah Miller | Financial statement preparation and analysis. | 2.00 | $450.00 | $900.00 |
| 11/25/2020 | Micah Miller | Call with MACCO and Cred team to discuss financial statement preparation. | 0.70 | $450.00 | $315.00 |
| 11/25/2020 | Micah Miller | Financial statement analysis and preparation. | 3.80 | $450.00 | $1,710.00 |
| 11/25/2020 | Micah Miller | Call with MACCO and Cred team to discuss financial statement preparation. | 0.50 | $450.00 | $225.00 |
| 11/27/2020 | Paul Maniscalco | Fireblocks reconciliation. | 0.50 | $550.00 | $275.00 |
| 11/27/2020 | Paul Maniscalco | Status meeting with client CFO, controller and staff to walk through account reconciliations. | 0.80 | $550.00 | $440.00 |
| 11/27/2020 | Paul Maniscalco | Discussion with debtor controller re: status of Fireblocks reconciliations. | 0.40 | $550.00 | $220.00 |
| 11/27/2020 | Paul Maniscalco | moKredit reconciliation. | 0.30 | $550.00 | $165.00 |
| 11/27/2020 | Paul Maniscalco | Uphold reconciliation. | 0.50 | $550.00 | $275.00 |
| 11/27/2020 | Paul Maniscalco | Discussion with Arpna Chheda re: Fireblocks. | 0.40 | $550.00 | $220.00 |
| 11/27/2020 | Paul Maniscalco | Discussion with Pablo Bonjour to walk through global approach to reconciliation process. | 0.40 | $550.00 | $220.00 |
| 11/27/2020 | Drew McManigle | Review P. Bonjour reconciliation team update note. | 0.10 | $600.00 | $60.00 |
| 11/27/2020 | Arpna Chheda | Call with P. Maniscalco and S. Hwang on challenges associated with the Fireblocks reconciliation. | 0.50 | $425.00 | $212.50 |
| 11/27/2020 | Arpna Chheda | Daily update call with MACCO (P. Maniscalco, P. Bonjour, F. Cottrell and M. Miller) and the CRED team (J. Podulka, S. Hwang, A. Khakoo) to talk through updates on the reconciliation of cash accounts, Uphold and Fireblocks. | 0.60 | $425.00 | $255.00 |
| 11/27/2020 | Pablo Bonjour | Call with P. Maniscalco regarding estimated balance sheet reconciliations updates and supervisory team(s) tasks. | 0.20 | $525.00 | $105.00 |
| 11/27/2020 | Pablo Bonjour | Review, check and supervise the reconciliation of the Sept 2020 balance sheet account 20150 and certify as reconciled. Call with M. Miller regarding same. | 0.90 | $525.00 | $472.50 |
| 11/27/2020 | Pablo Bonjour | Conference call with MACCO and Cred team discussing balance sheet reconciliations, including but not limited to Uphold and others, workflow tasks and supervisory. | 0.60 | $525.00 | $315.00 |

# MACCO Restructuring Group

Pennzoil Place 700 Milam Street, Suite 1300
Houston, TX 77002
Tel: 410-350-1839
admin@macco.group
www.macco.group

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/27/2020 | Pablo Bonjour | Call with P. Maniscalco regarding financial statement analysis, balance sheet, JST details, to-do action tasks and supervisory. | 0.80 | $525.00 | $420.00 |
| 11/27/2020 | Micah Miller | Call with MACCO and Cred team to discuss financial statement preparation. | 0.50 | $450.00 | $225.00 |
| 11/27/2020 | Micah Miller | Financial statement analysis and preparation. | 6.50 | $450.00 | $2,925.00 |
| 11/28/2020 | Paul Maniscalco | Account reconciliations, Firebocks, Uplhold, Bittrex, Cambrian, JST. | 7.00 | $550.00 | $3,850.00 |
| 11/28/2020 | Arpna Chheda | Updated Fireblocks reconciliation analysis to include transaction type and reflect inflows and outflows. | 2.80 | $425.00 | $1,190.00 |
| 11/28/2020 | Arpna Chheda | Internal MACCO call with P. Maniscalco, P. Bonjour, F. Cottrell and M. Miller on the latest reconciliation updates for Uphold, Fireblocks and other accounts. | 0.20 | $425.00 | $85.00 |
| 11/28/2020 | Arpna Chheda | Call with M. Miller on updates to the Fireblocks reconciliation. | 0.60 | $425.00 | $255.00 |
| 11/28/2020 | Arpna Chheda | Daily update call with MACCO (P. Maniscalco, P. Bonjour, F. Cottrell and M. Miller) and the CRED team (J. Podulka, S. Hwang, A. Khakoo) to talk through updates on the reconciliation of cash accounts, Uphold and Fireblocks. | 0.30 | $425.00 | $127.50 |
| 11/28/2020 | Arpna Chheda | Call with P. Maniscalco and M. Miller to walk through the initial Fireblocks reconciliation file and discuss next steps. | 0.60 | $425.00 | $255.00 |
| 11/28/2020 | Arpna Chheda | Call with M. Miller on Fireblocks reconciliation. | 0.20 | $425.00 | $85.00 |
| 11/28/2020 | Pablo Bonjour | Call with P. Maniscalco regarding latest updates, reconciliations, to-do tasks and supervisory. | 0.30 | $525.00 | $157.50 |
| 11/28/2020 | Pablo Bonjour | Call with P. Maniscalco and F. Cottrell regarding data regarding JST including spreadsheets and contracts and going though the detail. | 0.70 | $525.00 | $367.50 |
| 11/28/2020 | Pablo Bonjour | Conference call with MACCO team to run through latest updates and progress. | 0.50 | $525.00 | $262.50 |
| 11/28/2020 | Pablo Bonjour | Call with P. Maniscalco regarding latest updates, reconciliations, to-do tasks and supervisory. | 0.30 | $525.00 | $157.50 |
| 11/28/2020 | Pablo Bonjour | Conference call with Cred and MACCO teams to discuss latest updates, to-do next steps and supervisory. | 0.30 | $525.00 | $157.50 |
| 11/28/2020 | Pablo Bonjour | Reconcile several accounts from the liabilities section of balance sheet and send communications to P. Maniscalco and S. Hwang regarding same. | 3.10 | $525.00 | $1,627.50 |
| 11/28/2020 | Pablo Bonjour | Call with P. Maniscalco regarding updates and latest developments, strategy, action to-do steps and supervisory. | 0.40 | $525.00 | $210.00 |

**MACCO Restructuring Group**

Pennzoil Place 700 Milam Street, Suite 1300
Houston, TX 77002
Tel: 410-350-1839
admin@macco.group
www.macco.group

| | | | | | |
|---|---|---|---|---|---|
| 11/28/2020 | Micah Miller | Call with P. Maniscalco to discuss Uphold reconciliation. | 0.10 | $450.00 | $45.00 |
| 11/28/2020 | Micah Miller | Financial statement analysis and preparation. | 2.50 | $450.00 | $1,125.00 |
| 11/28/2020 | Micah Miller | Call with P. Maniscalco and S. Hwang to discuss Uphold reconciliation. | 1.30 | $450.00 | $585.00 |
| 11/28/2020 | Micah Miller | Call with P. Maniscalco and A. Chheda to discuss Fireblocks reconciliation. | 0.50 | $450.00 | $225.00 |
| 11/28/2020 | Micah Miller | Call with P. Maniscalco to discuss Uphold reconciliation. | 0.90 | $450.00 | $405.00 |
| 11/28/2020 | Micah Miller | Financial statement analysis and preparation. | 4.00 | $450.00 | $1,800.00 |
| 11/28/2020 | Micah Miller | Call with MACCO team to discuss financial statement preparation. | 0.20 | $450.00 | $90.00 |
| 11/28/2020 | Micah Miller | Call with MACCO and Cred team to discuss financial statement preparation. | 0.20 | $450.00 | $90.00 |
| 11/29/2020 | Paul Maniscalco | Morning daily update call with debtor and MACCO team, followups with team members as required. | 0.50 | $550.00 | $275.00 |
| 11/29/2020 | Paul Maniscalco | End of day follow up with MACCO team members. | 0.50 | $550.00 | $275.00 |
| 11/29/2020 | Paul Maniscalco | Review multiple account reconciliations. | 4.00 | $550.00 | $2,200.00 |
| 11/29/2020 | Paul Maniscalco | Call with Pablo Bonjour to discuss status of accounting reconciliation project and impact on 12/09/2020 deliverable date. | 0.80 | $550.00 | $440.00 |
| 11/29/2020 | Pablo Bonjour | Call with MACCO team regarding today's progress, assessments and supervisory. | 0.30 | $525.00 | $157.50 |
| 11/29/2020 | Pablo Bonjour | Call with P. Maniscalco regarding latest reconciliations and uploaded data files and next steps and supervisory. | 0.40 | $525.00 | $210.00 |
| 11/29/2020 | Pablo Bonjour | Reconciling balance sheet rows 140-146 with supporting evidence, details, excel files and uploading to internal MACCO Sharedrive for P. Maniscalco review and sign off. | 1.60 | $525.00 | $840.00 |
| 11/29/2020 | Pablo Bonjour | Call with S. Hwang regarding the several account reconciliations and detail. | 0.50 | $525.00 | $262.50 |
| 11/29/2020 | Pablo Bonjour | Working to reconcile accounts 20660-20669 on the balance sheet. | 0.90 | $525.00 | $472.50 |
| 11/29/2020 | Pablo Bonjour | Review data and responses received from S. Hwang regarding several account reconciliations. | 0.40 | $525.00 | $210.00 |
| 11/29/2020 | Pablo Bonjour | Call with P. Maniscalco regarding latest reconciliations, status, updates and supervisory. | 0.20 | $525.00 | $105.00 |
| 11/29/2020 | Pablo Bonjour | Conference all with Cred and MACCO teams regarding reconciliations, data analysis, strategy, next steps, delegation of work flows and supervisory. | 0.60 | $525.00 | $315.00 |
| 11/29/2020 | Pablo Bonjour | Call with S. Hwang regarding reconciliation data and detail. | 0.40 | $525.00 | $210.00 |

**MACCO Restructuring Group**

Pennzoil Place 700 Milam Street, Suite 1300
Houston, TX 77002
Tel: 410-350-1839
admin@macco.group
www.macco.group

| | | | | | |
|---|---|---|---|---|---|
| 11/29/2020 | Pablo Bonjour | Call with P. Maniscalco regarding latest reconciliations, data source files, updates, next steps and supervisory. | 0.80 | $525.00 | $420.00 |
| 11/29/2020 | Micah Miller | Call with MACCO and Cred team to discuss financial statement preparation. | 0.60 | $450.00 | $270.00 |
| 11/29/2020 | Micah Miller | Financial statement analysis and preparation. | 2.50 | $450.00 | $1,125.00 |
| 11/29/2020 | Micah Miller | Call with MACCO team to discuss financial statement preparation. | 0.30 | $450.00 | $135.00 |
| 11/29/2020 | Micah Miller | Financial statement analysis and preparation. | 1.50 | $450.00 | $675.00 |
| 11/29/2020 | Micah Miller | Financial statement analysis and preparation. | 3.50 | $450.00 | $1,575.00 |
| 11/30/2020 | Frank Cottrell | Update of 13 week cash flow analysis. | 1.50 | $465.00 | $697.50 |
| 11/30/2020 | Paul Maniscalco | Daily call with debtor accounting team and MACCO team. | 0.30 | $550.00 | $165.00 |
| 11/30/2020 | Paul Maniscalco | Compile and transmit data requested by new interim CRO. | 0.70 | $550.00 | $385.00 |
| 11/30/2020 | Paul Maniscalco | Review updated 13 week cash flow | 0.30 | $550.00 | $165.00 |
| 11/30/2020 | Paul Maniscalco | Update call with Drew and Pablo re: new CRO. | 0.40 | $550.00 | $220.00 |
| 11/30/2020 | Paul Maniscalco | Call with Frank Cottrell and Pablo Bonjour detailed walk through JST. | 1.00 | $550.00 | $550.00 |
| 11/30/2020 | Paul Maniscalco | Call with A. Chheda and M. Miller - walk through functional areas of responsibility, financial statement analysis, re-assign certain balance sheet sections to each. | 0.30 | $550.00 | $165.00 |
| 11/30/2020 | Paul Maniscalco | Call with Debtor counsel and new CRO | 1.00 | $550.00 | $550.00 |
| 11/30/2020 | Paul Maniscalco | Call with Frank Cottrell "JST" Reconciliation. | 0.30 | $550.00 | $165.00 |
| 11/30/2020 | Paul Maniscalco | Walk through JST agreements. | 0.50 | $550.00 | $275.00 |
| 11/30/2020 | Drew McManigle | Call w/ P. Maniscalco and P. Bonjour to review reconciliation review and preliminary results (.6); note to counsel re: same and call to review(.1). | 0.70 | $600.00 | $420.00 |
| 11/30/2020 | Drew McManigle | Call w/ CRO, counsel and MACCO team to review case, review financials, obtain direction and related matters (1.); follow-up notes and calls w/ P. Bonjour and P. Maniscalco re: same (.2); response to US Trustee queries (.2); and banking matters (.1). | 1.50 | $600.00 | $900.00 |
| 11/30/2020 | Pablo Bonjour | Conference call with P. Maniscalco and F. Cottrell regarding JST trades and details. | 1.10 | $525.00 | $577.50 |
| 11/30/2020 | Pablo Bonjour | Review of CredTrades spreadsheet received from S. Freeman of JST. | 0.70 | $525.00 | $367.50 |
| 11/30/2020 | Pablo Bonjour | Review changes, actuals and update to the 13-week cash flow budget. | 0.40 | $525.00 | $210.00 |

# MACCO Restructuring Group

Pennzoil Place 700 Milam Street, Suite 1300
Houston, TX 77002
Tel: 410-350-1839
admin@macco.group
www.macco.group

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/30/2020 | Pablo  Bonjour | Calls with D. McManigle regarding latest updates and developments such CRO, financials, actions steps and supervisory. | 0.90 | $525.00 | $472.50 |
| 11/30/2020 | Pablo  Bonjour | Call with M. Miller discussing edits and updates to the 90-day vendors payments, financials, balance sheet and supervisory. | 0.70 | $525.00 | $367.50 |
| 11/30/2020 | Pablo  Bonjour | Review updates and changes to the 90 day vendors payments spreadsheet. | 0.30 | $525.00 | $157.50 |
| 11/30/2020 | Pablo  Bonjour | Communications with P. Maniscalco regarding balance sheet, 13 week cash flow, JST, action item to-dos and supervisory. | 1.10 | $525.00 | $577.50 |
| 11/30/2020 | Pablo  Bonjour | Call discussing updates to the actuals versus forecast of the 13-week cash flow forecast and supervisory. | 0.70 | $525.00 | $367.50 |
| 11/30/2020 | Micah  Miller | Financial statement analysis and preparation. | 2.00 | $450.00 | $900.00 |
| 11/30/2020 | Micah  Miller | Call with MACCO and Cred team to discuss financial statement preparation. | 0.70 | $450.00 | $315.00 |
| | | **010: Accounting and Financials  Totals:** | **308.80** | | **$152,815.00** |

**015:      Cash Collateral/DIP Finance**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/13/2020 | Pablo  Bonjour | Call with P. Stewart discussing the restructuring strategy of a sale into various units or pieces to maximize value. | 0.70 | $525.00 | $367.50 |
| 11/16/2020 | Pablo  Bonjour | Communication with C. Wu regarding DIP financing call. | 0.10 | $525.00 | $52.50 |
| 11/17/2020 | Frank Cottrell | DIP call. | 0.20 | $465.00 | $93.00 |
| 11/17/2020 | Frank Cottrell | DIP call. | 0.60 | $465.00 | $279.00 |
| 11/17/2020 | Frank Cottrell | DIP call. | 0.30 | $465.00 | $139.50 |
| 11/17/2020 | Patrick Stewart | Follow Up Conversations With P. Bonjour re: DIP lending call and next steps. | 0.10 | $550.00 | $55.00 |
| 11/17/2020 | Drew McManigle | Prepare for and attend Investment Banker/DIP conference call (1.2); follow up w/ MACCO team (.5). | 1.50 | $600.00 | $900.00 |
| 11/17/2020 | Pablo  Bonjour | Call with P. Stewart regarding summary of DIP financing strategy, sales process and Teneo call. | 0.10 | $525.00 | $52.50 |
| 11/17/2020 | Pablo  Bonjour | Attending the DIP Financing / Kick Off Call with Paul Hastings counsel, Teneo and MACCO team members. | 0.10 | $525.00 | $52.50 |
| 11/17/2020 | Pablo  Bonjour | Conference call with Teneo, Cred, MACCO and counsel teams to discuss DIP financing strategy and next steps. | 1.00 | $525.00 | $525.00 |
| 11/18/2020 | Patrick Stewart | Discussions with P. Bonjour (MACCO) and F. Cottrell (MACCO) re: sale motion, DIP and risks to a successful sale transaction. | 0.60 | $550.00 | $330.00 |

**MACCO Restructuring Group**

Pennzoil Place 700 Milam Street, Suite 1300
Houston, TX 77002
Tel: 410-350-1839
admin@macco.group
www.macco.group

| 11/18/2020 | Drew McManigle | Call w/ counsel, debtor and Investment Banker to review DIP matters and sizing. | 0.50 | $600.00 | $300.00 |
| 11/18/2020 | Drew McManigle | Receipt, review and respond to notes and analysis of CEO note concerning 13 week cash flow. | 0.40 | $600.00 | $240.00 |
| 11/18/2020 | Pablo  Bonjour | Conference call with F. Cottrell and D. McManigle regarding issues regarding the sale motion, process, DIP financing and currency risk management. | 0.50 | $525.00 | $262.50 |
| 11/18/2020 | Pablo  Bonjour | Call with P. Stewart and F. Cottrell regarding sale process, cash management options and DIP strategy. | 0.60 | $525.00 | $315.00 |
| 11/19/2020 | Patrick Stewart | Follow up call with P. Bonjour re: Galaxy Digital and potential fit as buyer and DIP lender. | 0.30 | $550.00 | $165.00 |
| 11/19/2020 | Pablo  Bonjour | Conference call with Galaxy, Cred, and Teneo teams regarding DIP financing and asset sale details and process. | 1.00 | $525.00 | $525.00 |
| 11/20/2020 | Pablo  Bonjour | Communication with P. Stewart regarding buyer risk profiles for 4 potential DIP and platform buyers details and analysis. | 0.20 | $525.00 | $105.00 |
| 11/30/2020 | Pablo  Bonjour | Conference call with C. Wu and Teneo team, counsel, M. Foster, P. Stewart regarding DIP financing, sale process and strategy, updates and next steps. | 1.20 | $525.00 | $630.00 |
| | | **015: Cash Collateral/DIP Finance Totals:** | **10.00** | | **$5,389.00** |

**016:        Case Administration**

| 10/25/2020 | Kathy Mayle | Internal calls and emails with P. Bonjour and F. Cottrell regarding IDI preparation and schedule preparation. | 0.50 | $465.00 | $232.50 |
| 10/25/2020 | Kathy Mayle | Call with A. Bongartz regarding schedules. | 0.20 | $465.00 | $93.00 |
| 11/7/2020 | Kathy Mayle | Multiple emails with counsel and noticing agent regarding Top 30 Consolidated List. | 0.80 | $465.00 | $372.00 |
| 11/7/2020 | Kathy Mayle | Receipt and brief review of draft First Day Motions (1.0). Emails with MACCO team regarding supporting parties for notice for same (.5). | 1.50 | $465.00 | $697.50 |
| 11/7/2020 | Kathy Mayle | Emails from client, noticing agent, and counsel regarding Donlin Recano case website. | 0.30 | $465.00 | $139.50 |
| 11/7/2020 | Kathy Mayle | Multiple emails with counsel and MACCO team and review of lists for supplemental creditors to matrix. | 2.20 | $465.00 | $1,023.00 |
| 11/7/2020 | Kathy Mayle | Review documents related to moKredit and other parties. Email with MACCO schedules team regarding same and for noticing. | 0.50 | $465.00 | $232.50 |

# MACCO Restructuring Group

Pennzoil Place 700 Milam Street, Suite 1300
Houston, TX 77002
Tel: 410-350-1839
admin@macco.group
www.macco.group

| | | | | | |
|---|---|---|---|---|---|
| 11/7/2020 | Drew McManigle | Monitor and review docket, post-filing and related immediate post filing actions. | 0.30 | $600.00 | $180.00 |
| 11/8/2020 | Kathy Mayle | Call with D. McManigle regarding schedules preparation. | 0.20 | $465.00 | $93.00 |
| 11/8/2020 | Kathy Mayle | Call with P. Bonjour regarding case status. | 0.20 | $465.00 | $93.00 |
| 11/8/2020 | Kathy Mayle | Emails with MACCO team, J. Podulka and noticing agent regarding AP vendor list, update to same, parties with missing addresses, and noticing of vendors. | 1.20 | $465.00 | $558.00 |
| 11/8/2020 | Kathy Mayle | Review draft matrix as to missing addresses, cross referencing with client documents, updated revisions of vendors, partners, investors, parties in interest, and emails related to same, inclusive of contemporaneous emails with noticing agent regarding updates. | 5.20 | $465.00 | $2,418.00 |
| 11/8/2020 | Drew McManigle | Review 1st day pleadings and information; (.5); notes and call w/ counsel and MACCO team to review and discuss pro-forma balance sheet preparation (.5); receipt, review and approve same, including transmittal to counsel (.5). | 1.50 | $600.00 | $900.00 |
| 11/8/2020 | Drew McManigle | Call to review and discuss proforma balance sheet footnotes and adjustments to same w/ counsel (.4); teleconference w/ MACCO team re: same and approve final revisions (.5). | 0.90 | $600.00 | $540.00 |
| 11/8/2020 | Pablo Bonjour | Communications with D. McManigle regarding updates to the case and today's balance sheet deliverables working project. | 0.20 | $525.00 | $105.00 |
| 11/8/2020 | Pablo Bonjour | Call with K. Mayle regarding filing, correspondence with counsel and the case. | 0.20 | $525.00 | $105.00 |
| 11/8/2020 | Pablo Bonjour | Conference call with A. Bongartz, J. Grogan and F. Cottrell regarding balance sheet details, summaries, charts and narrative. | 0.30 | $525.00 | $157.50 |
| 11/8/2020 | Micah Miller | Review moKredit diligence. | 1.00 | $450.00 | $450.00 |
| 11/8/2020 | Micah Miller | Prepare noticing. | 5.50 | $450.00 | $2,475.00 |
| 11/9/2020 | Kathy Mayle | Review financial declaration. Email changes to F. Cottrell. | 0.90 | $465.00 | $418.50 |
| 11/9/2020 | Kathy Mayle | Review and cross reference parties in interest worksheet for noticing purposes. | 1.80 | $465.00 | $837.00 |

# MACCO Restructuring Group

Pennzoil Place 700 Milam Street, Suite 1300
Houston, TX 77002
Tel: 410-350-1839
admin@macco.group
www.macco.group

| | | | | | |
|---|---|---|---|---|---|
| 11/9/2020 | Kathy Mayle | Monitor and respond to emails regarding first day motions, noticing and other initial filing related matters. | 1.50 | $465.00 | $697.50 |
| 11/9/2020 | Pablo Bonjour | Call with M. Miller regarding bank statements, 90 day creditor payments and one year insider payments. | 0.40 | $525.00 | $210.00 |
| 11/9/2020 | Pablo Bonjour | Call with J. Grogan regarding company benefits plan and case discussion and next steps. | 0.30 | $525.00 | $157.50 |
| 11/9/2020 | Pablo Bonjour | Calls with D. McManigle regarding balance sheet, liquidation analysis, sales process, a variety of case items and planning and execution of next steps. | 0.80 | $525.00 | $420.00 |
| 11/9/2020 | Pablo Bonjour | Call with P. Maniscalco regarding updated balance sheet and next steps for tomorrow's hearing. | 0.10 | $525.00 | $52.50 |
| 11/9/2020 | Pablo Bonjour | Call with K. Mayle regarding case items, document requests and next steps for completion of tasks. | 0.50 | $525.00 | $262.50 |
| 11/9/2020 | Pablo Bonjour | Call with M. Wilson regarding contract for Cred benefits plans. | 0.10 | $525.00 | $52.50 |
| 11/9/2020 | Pablo Bonjour | Call with D. McManigle and F. Cottrell regarding cost cutting initiatives and liquidity plan and sales process. | 0.30 | $525.00 | $157.50 |
| 11/9/2020 | Pablo Bonjour | Call with D. McManigle regarding case updates, expenses, counsel relayed information and action steps. | 0.40 | $525.00 | $210.00 |
| 11/9/2020 | Pablo Bonjour | Review of updated Cred balance sheet assets and liabilities breakdown and declarations documents. | 0.40 | $525.00 | $210.00 |
| 11/9/2020 | Micah Miller | Prepare supplemental noticing. | 1.30 | $450.00 | $585.00 |
| 11/10/2020 | Kathy Mayle | Emails with MACCO team regarding IDI preparation and assembling what we have in files, and review email response regarding same. | 1.00 | $465.00 | $465.00 |
| 11/10/2020 | Kathy Mayle | Email with M. Wilson regarding client documents. | 0.20 | $465.00 | $93.00 |
| 11/10/2020 | Kathy Mayle | Continue working with M. Miller regarding missing creditor addresses/emails. | 1.00 | $465.00 | $465.00 |
| 11/10/2020 | Kathy Mayle | Email with M. Wilson regarding IDI (0.2). Review IDI letter and documentation, local Delaware rules and US Trustee district website (0.5). Email F. Cottrell regarding MOR format and request for attendance at IDI (0.1). Detailed email to J. Podulka and D. Schatt regarding the DIP guidelines, IDI request, and documents to assemble (1.0). | 1.80 | $465.00 | $837.00 |
| 11/10/2020 | Drew McManigle | Review update note on preparation for IDI. | 0.10 | $600.00 | $60.00 |

**MACCO** **MACCO Restructuring Group**

Pennzoil Place 700 Milam Street, Suite 1300
Houston, TX 77002
Tel: 410-350-1839
admin@macco.group
www.macco.group

| | | | | | |
|---|---|---|---|---|---|
| 11/10/2020 | Drew McManigle | Prepare for and attend 1st day hearing and attention to related matters. | 1.50 | $600.00 | $900.00 |
| 11/10/2020 | Pablo Bonjour | Call with D. McManigle and F. Cottrell discussing the Cred flow chart flow of funds detail and balance sheet detail. | 0.50 | $525.00 | $262.50 |
| 11/10/2020 | Pablo Bonjour | First day hearings court attendance with Judge Dorsey and on standby ready to testify if needed or called upon. | 1.00 | $525.00 | $525.00 |
| 11/10/2020 | Micah Miller | IDI preparation. | 1.00 | $450.00 | $450.00 |
| 11/10/2020 | Micah Miller | Continue working on noticing. | 2.00 | $450.00 | $900.00 |
| 11/11/2020 | Kathy Mayle | Emails with MACCO schedules team regarding IDI preparation. | 0.90 | $465.00 | $418.50 |
| 11/11/2020 | Kathy Mayle | Review J. Podulka's comments in response to detailed email regarding US Trustee IDI and requested documents for same. | 0.50 | $465.00 | $232.50 |
| 11/11/2020 | Kathy Mayle | Continued work and coordination of missing emails for customers. | 0.60 | $465.00 | $279.00 |
| 11/11/2020 | Drew McManigle | Weekly MACCO Team Update Call. | 0.50 | $600.00 | $300.00 |
| 11/11/2020 | Drew McManigle | Call w/ counsel to review case status, administrative and sale strategy matters. | 0.40 | $600.00 | $240.00 |
| 11/11/2020 | Pablo Bonjour | Calls with M. Miller regarding information needed for insider payments, schedules and statement updates, discussing financials, supervisory and outlining next action steps. | 1.00 | $525.00 | $525.00 |
| 11/11/2020 | Pablo Bonjour | Calls with D. McManigle regarding sales process, 13 week cash flow, expenses, employee retention and finances. | 0.50 | $525.00 | $262.50 |
| 11/11/2020 | Pablo Bonjour | Call with K. Mayle regarding cash management order, Fireblocks and Delaware rules with respect to rules and team action next steps. | 0.50 | $525.00 | $262.50 |
| 11/11/2020 | Pablo Bonjour | Conference call with D. Schatt, J. Podulka, D. McManigle and F. Cottrell regarding financials and overall strategy, sales process, and employee retention and asset maximization strategy. | 1.00 | $525.00 | $525.00 |
| 11/11/2020 | Pablo Bonjour | Call with J. Podulka regarding detail related to executive compensation, insider payments and records request detail going back at least 12 months. | 0.20 | $525.00 | $105.00 |
| 11/11/2020 | Micah Miller | Call with P. Bonjour and J. Podulka to discuss financial document request. | 0.30 | $450.00 | $135.00 |
| 11/11/2020 | Micah Miller | IDI preparation. | 1.80 | $450.00 | $810.00 |
| 11/11/2020 | Micah Miller | Prepare noticing. | 0.30 | $450.00 | $135.00 |
| 11/12/2020 | Patrick Stewart | MACCO team status update call. | 0.30 | $550.00 | $165.00 |

# MACCO Restructuring Group

Pennzoil Place 700 Milam Street, Suite 1300
Houston, TX 77002
Tel: 410-350-1839
admin@macco.group
www.macco.group

| 11/12/2020 | Kathy Mayle | Assemble IDI documents (1.2). Draft email to counsel regarding documents responsive and to be produced to US Trustee at later date (0.6). | 1.20 | $465.00 | $558.00 |
|---|---|---|---|---|---|
| 11/12/2020 | Kathy Mayle | Worked on missing addresses and identification of missing parties list (1.1). Research entities (0.4). Emails to client regarding same (0.2). Finalize and submit details to counsel M. Wilson (0.1). | 1.80 | $465.00 | $837.00 |
| 11/12/2020 | Kathy Mayle | Emails with A. Bongartz regarding IDI preparation. | 0.20 | $465.00 | $93.00 |
| 11/12/2020 | Kathy Mayle | Emails with MACCO schedules team regarding IDI preparation and assembling for same (1.7). Draft responsive detailed email regarding documents assembled and responses for individual items requested (0.6). | 2.30 | $465.00 | $1,069.50 |
| 11/12/2020 | Kathy Mayle | MACCO team call to discuss case status. | 0.30 | $465.00 | $139.50 |
| 11/12/2020 | Pablo  Bonjour | Communications with D. McManigle regarding financials, case updates and next steps supervisory. | 0.20 | $525.00 | $105.00 |
| 11/12/2020 | Pablo  Bonjour | Internal MACCO team call to discuss case updates and current status and action steps. | 0.30 | $525.00 | $157.50 |
| 11/12/2020 | Pablo  Bonjour | Supervisory review of financial spreadsheets, MACCO work product, deficiencies list items and tracking those down.  Delegated list of action next steps to MACCO team members. | 1.30 | $525.00 | $682.50 |
| 11/12/2020 | Micah  Miller | Weekly status call with MACCO team. | 0.30 | $450.00 | $135.00 |
| 11/12/2020 | Micah  Miller | Call with P. Bonjour to discuss preference analysis and review. | 0.50 | $450.00 | $225.00 |
| 11/13/2020 | Kathy Mayle | Finalize emails and documents to counsel and clients for IDI document request deadline and responses for any deficiencies. | 1.00 | $465.00 | $465.00 |
| 11/13/2020 | Kathy Mayle | Email with J. Podulka regarding IDI preparation and 941 report. | 0.20 | $465.00 | $93.00 |
| 11/13/2020 | Kathy Mayle | Review Chart of Accounts. | 0.20 | $465.00 | $93.00 |
| 11/13/2020 | Kathy Mayle | Email to A. Bongartz and M. Wilson regarding status of IDI preparation. | 0.20 | $465.00 | $93.00 |
| 11/13/2020 | Kathy Mayle | Calls with P. Maniscalco regarding IDI preparation and responsive documents. | 0.50 | $465.00 | $232.50 |
| 11/13/2020 | Paul Maniscalco | Call with Kathy Mayle to discuss initial IDI responses. | 0.50 | $550.00 | $275.00 |
| 11/13/2020 | Paul Maniscalco | Review initial IDI responses as prepared by Kathy Mayle. | 0.10 | $550.00 | $55.00 |
| 11/13/2020 | Pablo  Bonjour | Calls with P. Maniscalco regarding financial statements and 13 week cash flow budget. | 0.60 | $525.00 | $315.00 |

**MACCO Restructuring Group**

Pennzoil Place 700 Milam Street, Suite 1300
Houston, TX 77002
Tel: 410-350-1839
admin@macco.group
www.macco.group

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/13/2020 | Pablo  Bonjour | Call with D. McManigle and P. Maniscalco regarding case updates, strategy and required next steps. | 0.50 | $525.00 | $262.50 |
| 11/13/2020 | Micah  Miller | Call with A. Khakoo and P. Maniscalco to discuss Fireblocks and Uphold. | 0.70 | $450.00 | $315.00 |
| 11/16/2020 | Kathy Mayle | Reviewed documents produced (1.7). Multiple emails with MACCO team and client re: contracts and schedules (1.4). Multiple emails re: IDI (0.8). | 3.90 | $465.00 | $1,813.50 |
| 11/16/2020 | Kathy Mayle | Call with P. Maniscalco regarding IDI preparation. | 0.20 | $465.00 | $93.00 |
| 11/16/2020 | Pablo  Bonjour | Communications with A. Bongartz regarding drafts and case administration filings for upcoming December 9th hearing. | 0.10 | $525.00 | $52.50 |
| 11/16/2020 | Pablo  Bonjour | Call with M. Miller regarding and walking through the Intercompany Transfers Preferential Payments to Insiders detail. | 0.60 | $525.00 | $315.00 |
| 11/16/2020 | Pablo  Bonjour | Communication with J. Grogan regarding preference analysis, payments analysis and  updated 13 week cash budget. | 0.10 | $525.00 | $52.50 |
| 11/16/2020 | Pablo  Bonjour | Communications with D. McManigle and P. Stewart regarding case administration updates and next steps sales process with new IB firm. | 0.20 | $525.00 | $105.00 |
| 11/16/2020 | Micah  Miller | Call with P. Maniscalco and P. Bonjour to discuss preferential payments and insider payments. | 0.50 | $450.00 | $225.00 |
| 11/17/2020 | Kathy Mayle | Review first day declaration, litigation complaints, and motions. | 2.50 | $465.00 | $1,162.50 |
| 11/17/2020 | Kathy Mayle | Call with counsel, J. Podulka and MACCO team regarding preparation for IDI call with U S Trustee. | 0.40 | $465.00 | $186.00 |
| 11/17/2020 | Drew McManigle | Work on and attention to professionals' applications and related matters (.4); note from counsel re: additional conflict check and call w/ F. Cottrell re: same (.2). | 0.60 | $600.00 | $360.00 |
| 11/17/2020 | Pablo  Bonjour | Conference call with counsel and MACCO members to discuss Draft IDI report summary. | 0.50 | $525.00 | $262.50 |
| 11/17/2020 | Pablo  Bonjour | Calls and communications with D. McManigle regarding case administration, updates, supervisory and next steps. | 0.80 | $525.00 | $420.00 |
| 11/17/2020 | Pablo  Bonjour | Call with A. Bongartz regarding IDI preparation and financial statements. | 0.20 | $525.00 | $105.00 |
| 11/17/2020 | Pablo  Bonjour | Calls and communication with K. Mayle regarding case administration, IDI preparation, declaration, financials and litigation. | 1.60 | $525.00 | $840.00 |

# MACCO Restructuring Group

Pennzoil Place 700 Milam Street, Suite 1300
Houston, TX 77002
Tel: 410-350-1839
admin@macco.group
www.macco.group

| | | | | | |
|---|---|---|---|---|---|
| 11/17/2020 | Pablo  Bonjour | Communications with M. Miller regarding financials, assets, schedules and statements, 90-day preference analysis for vendors. | 0.30 | $525.00 | $157.50 |
| 11/18/2020 | Frank Cottrell | IDI preparation. | 0.70 | $465.00 | $325.50 |
| 11/18/2020 | Kathy Mayle | Prepare for (0.5), attend IDI with US Trustee analyst, client, MACCO team, and counsel (1.3), and post-confirmation with MACCO team regarding supplemental deliverables (0.5). | 2.30 | $465.00 | $1,069.50 |
| 11/18/2020 | Kathy Mayle | Emails and follow up with counsel, clients, and MACCO team regarding follow up related to supplemental documents requested by US Trustee at IDI. | 1.20 | $465.00 | $558.00 |
| 11/18/2020 | Drew McManigle | Prepare for and attend IDI (1.4); post IDI call w/ MACCO team re: follow-up items (.3); note from UST re: follow-up items; response to same (.2). | 1.90 | $600.00 | $1,140.00 |
| 11/18/2020 | Pablo  Bonjour | Call with F. Cottrell discussing IDI items, post-IDI action and to-do tasks and supervisory. | 0.50 | $525.00 | $262.50 |
| 11/18/2020 | Pablo  Bonjour | Review and IDI report and assembled documents to prepare for IDI meeting. | 1.40 | $525.00 | $735.00 |
| 11/18/2020 | Pablo  Bonjour | Call with M. Miller regarding IDI items, schedules and statements and supervisory. | 0.50 | $525.00 | $262.50 |
| 11/18/2020 | Pablo  Bonjour | Post-IDI call with D. McManigle to discuss action items, delegation and supervisory next steps. | 0.50 | $525.00 | $262.50 |
| 11/18/2020 | Pablo  Bonjour | Discussion with D. McManigle regarding case management items and licensing. | 0.10 | $525.00 | $52.50 |
| 11/18/2020 | Pablo  Bonjour | Calls with K. Mayle regarding IDI items, and post-IDI, to-do tasks and supervisory. | 1.30 | $525.00 | $682.50 |
| 11/18/2020 | Pablo  Bonjour | Attend IDI with US Trustee analyst, client and counsel. | 1.40 | $525.00 | $735.00 |
| 11/18/2020 | Pablo  Bonjour | Call with P. Maniscalco regarding financials,  IDI meeting and 13 week cash flow. | 0.20 | $525.00 | $105.00 |
| 11/19/2020 | Patrick Stewart | MACCO team status update call. | 0.40 | $550.00 | $220.00 |
| 11/19/2020 | Kathy Mayle | Review 941 tax liability reports. Call with P. Maniscalco regarding same. | 0.40 | $465.00 | $186.00 |

**MACCO Restructuring Group**

Pennzoil Place 700 Milam Street, Suite 1300
Houston, TX 77002
Tel: 410-350-1839
admin@macco.group
www.macco.group

| 11/19/2020 | Kathy Mayle | Emails with clients and MACCO team regarding noticing for changes of ownership, and missing addresses (0.9). Emails with clients, MACCO Schedules Team and counsel regarding schedules and statement of financial affairs details, and contemporaneous review of documents relating to same.  (3.1). | 4.00 | $465.00 | $1,860.00 |
|---|---|---|---|---|---|
| 11/19/2020 | Kathy Mayle | MACCO team call regarding case status. | 0.40 | $465.00 | $186.00 |
| 11/19/2020 | Drew McManigle | Attention to counsel notes re: 341 Meeting. | 0.10 | $600.00 | $60.00 |
| 11/19/2020 | Drew McManigle | Attend weekly Cred/MACCO team update and organizational call. | 0.30 | $600.00 | $180.00 |
| 11/19/2020 | Drew McManigle | Call w/ Wayne Weitz (B. Riley) re: crypto, case and UCC matters (.3); notes w/ C. Murray re: interested party (.1); work on, monitor and respond to notes re: interested parties, sale and related matters (.4). | 0.80 | $600.00 | $480.00 |
| 11/19/2020 | Pablo  Bonjour | Conference call with MACCO team members discussing action and to-do items, updates ad supervisory. | 0.40 | $525.00 | $210.00 |
| 11/19/2020 | Pablo  Bonjour | Calls discussing case administration items, action items and supervisory, financials, crypto detail and balance sheet. | 1.00 | $525.00 | $525.00 |
| 11/19/2020 | Pablo  Bonjour | Calls with D. McManigle regarding case administration, financials, motions, sales process and crypto action plan. | 0.40 | $525.00 | $210.00 |
| 11/19/2020 | Pablo  Bonjour | Call with K. Mayle regarding litigation, crypto accounting market to market detail, insurance and moKredit payments and supervisory. | 0.30 | $525.00 | $157.50 |
| 11/19/2020 | Pablo  Bonjour | Calls with D. McManigle regarding case administration, financials, motions, sales process and crypto action plan. | 0.40 | $525.00 | $210.00 |
| 11/19/2020 | Pablo  Bonjour | Call with J. Grogan regarding sales process, case administration and crypto analysis cash flow plans. | 0.20 | $525.00 | $105.00 |
| 11/19/2020 | Micah  Miller | Weekly recap call with MACCO team. | 0.30 | $450.00 | $135.00 |
| 11/20/2020 | Drew McManigle | Call w/ counsel to discuss schedules & statements extension, litigation and related case admin matters. | 0.40 | $600.00 | $240.00 |
| 11/20/2020 | Drew McManigle | Call w/ potential UCC advisor re: case status and related matters. | 0.50 | $600.00 | $300.00 |
| 11/20/2020 | Pablo  Bonjour | Call with A. Bongartz discussing case details. | 0.20 | $525.00 | $105.00 |

# MACCO Restructuring Group

Pennzoil Place 700 Milam Street, Suite 1300
Houston, TX 77002
Tel: 410-350-1839
admin@macco.group
www.macco.group

| 11/20/2020 | Pablo Bonjour | Call with K. Mayle regarding case administration items such as noticing, bank Master Uniform Depository Agreements, updates, to-do action items and supervisory. | 0.50 | $525.00 | $262.50 |
|---|---|---|---|---|---|
| 11/20/2020 | Pablo Bonjour | Coordinate, compose and send requested data files to Holly Dice at the US Trustee's office. | 0.10 | $525.00 | $52.50 |
| 11/20/2020 | Pablo Bonjour | Calls with D. McManigle regarding documents being sent to US Trustee and case administration items. | 0.30 | $525.00 | $157.50 |
| 11/20/2020 | Pablo Bonjour | Communication with D. Schatt regarding the UPT liquidity, restriction lift date and the additional units anticipated for receipt. | 0.10 | $525.00 | $52.50 |
| 11/21/2020 | Kathy Mayle | Emails to Evolve Bank and Silvergate Bank regarding uniform deposit agreement. | 0.60 | $465.00 | $279.00 |
| 11/22/2020 | Kathy Mayle | Call with M. Wilson regarding bar date motion and customer claimants. | 0.20 | $465.00 | $93.00 |
| 11/23/2020 | Drew McManigle | Call and notes w/ P. Bonjour re: follow-up and responses to UST for additional data from IDI. | 0.30 | $600.00 | $180.00 |
| 11/23/2020 | Pablo Bonjour | Call with D. McManigle regarding case administration items such as IDI open list, action items list and supervisory. | 0.40 | $525.00 | $210.00 |
| 11/23/2020 | Pablo Bonjour | Compile and review several files such as moKredit agreement, schedule of advances and Cred employees breakdown and send to A. Bongartz. | 0.80 | $525.00 | $420.00 |
| 11/23/2020 | Pablo Bonjour | Supervise, delegate and review open items IDI checklist, documents and compile several items to send to US Trustee and emailed D. McManigle for review and approval prior to sending. | 0.70 | $525.00 | $367.50 |
| 11/23/2020 | Pablo Bonjour | Call with J. Podulka regarding moKredit transfer of funds detail and cryptocurrency prices and liquidity. | 0.20 | $525.00 | $105.00 |
| 11/23/2020 | Pablo Bonjour | Communications with K. Mayle regarding bank forms, contacting legal, updates and affidavits. | 0.20 | $525.00 | $105.00 |
| 11/23/2020 | Pablo Bonjour | Research prices, volume and other data and put together illiquid crypto sale analysis and send to counsel and MACCO team to review and communications with same groups regarding same. | 1.40 | $525.00 | $735.00 |
| 11/24/2020 | Kathy Mayle | Calls with P. Bonjour and M. Miller regarding case status. | 0.30 | $465.00 | $139.50 |
| 11/24/2020 | Kathy Mayle | Emails with A. Logan of Donlin Recano regarding updated matrix. Brief review of same. | 0.50 | $465.00 | $232.50 |

# MACCO Restructuring Group

Pennzoil Place 700 Milam Street, Suite 1300
Houston, TX 77002
Tel: 410-350-1839
admin@macco.group
www.macco.group

| 11/24/2020 | Pablo  Bonjour | Review of recent financial documents. | 0.40 | $525.00 | $210.00 |
| 11/24/2020 | Pablo  Bonjour | Conference call with counsel, debtors and MACCO team discussing case administration to-do action items and supervisory next steps. | 0.60 | $525.00 | $315.00 |
| 11/24/2020 | Pablo  Bonjour | Call with D. McManigle regarding case administration items. | 0.40 | $525.00 | $210.00 |
| 11/24/2020 | Pablo  Bonjour | Calls with D. McManigle regarding case administration, updates, delegating action steps and supervisory. | 1.00 | $525.00 | $525.00 |
| 11/25/2020 | Pablo  Bonjour | Call with P. Maniscalco regarding accessing latest data on shared drives, to-do action items and supervisory. | 0.30 | $525.00 | $157.50 |
| 11/25/2020 | Pablo  Bonjour | Case administration updates, action and to-do mandates and supervisory. | 0.40 | $525.00 | $210.00 |
| 11/29/2020 | Pablo  Bonjour | Communications with A. Bongartz regarding 2004 motions, latest updates regarding JST and Cred internal data. | 0.30 | $525.00 | $157.50 |
| 11/30/2020 | Kathy Mayle | Multiple calls with P. Bonjour regarding case status (.5), customer claims, and schedules and statements (0.3). | 0.80 | $465.00 | $372.00 |
| 11/30/2020 | Drew McManigle | Call w/ counsel to discuss CRO appointment. | 0.30 | $600.00 | $180.00 |
| 11/30/2020 | Drew McManigle | Review CRO matters. | 0.50 | $600.00 | $300.00 |
| 11/30/2020 | Drew McManigle | Monitor notes and communication related to Bank accounts closure/UST (.2); CRO queries and MACCO responses (.5); and related misc engagment matters (.2). | 0.90 | $600.00 | $540.00 |
| 11/30/2020 | Drew McManigle | Call and notes w/ MACCO team re: CRO appointment and effect. | 0.20 | $600.00 | $120.00 |
| 11/30/2020 | Pablo  Bonjour | Communications with K. Mayle regarding contracts, case administration items, updates and supervisory. | 0.80 | $525.00 | $420.00 |
| 11/30/2020 | Pablo  Bonjour | Conference call with J. Grogan, Matt Foster, D. McManigle regarding appointment of new CRO, and updates regarding case, financials and other case related items. | 0.70 | $525.00 | $367.50 |
| 11/30/2020 | Pablo  Bonjour | Communications with J. Podulka regarding details of and closing of bank accounts and proof require to send to US Trustee's office. | 0.20 | $525.00 | $105.00 |
| 11/30/2020 | Pablo  Bonjour | Call with D. Schatt regarding UPT cryptocurrency units, held and details regarding same, case updates and next steps. | 0.30 | $525.00 | $157.50 |

**MACCO Restructuring Group**

Pennzoil Place 700 Milam Street, Suite 1300
Houston, TX 77002
Tel: 410-350-1839
admin@macco.group
www.macco.group

| 11/30/2020 | Pablo Bonjour | Communication with H. Dice regarding latest bank accounts and status. | 0.10 | $525.00 | $52.50 |
|---|---|---|---|---|---|
| | | **016: Case Administration Totals:** | **113.10** | | **$56,189.50** |
| **017:** | **Asset Analysis, Recovery and Disposition** | | | | |
| 11/8/2020 | Drew McManigle | Receipt and review of sale note from P. Bonjour and call to discuss sale process and timing (.3); call w/ Patrick Stewart to review filing, sales process and related planning issues (.3). | 0.60 | $600.00 | $360.00 |
| 11/9/2020 | Patrick Stewart | Discussions with P. Bonjour (MACCO) re: sales process details, LOI rules and potential buyer categories. | 0.40 | $550.00 | $220.00 |
| 11/9/2020 | Patrick Stewart | Discussions with D. McManigle (MACCO) re: status of sales process. | 0.10 | $550.00 | $55.00 |
| 11/9/2020 | Pablo Bonjour | Call with P. Stewart discussing the sales process and next steps. | 0.50 | $525.00 | $262.50 |
| 11/10/2020 | Drew McManigle | Notes and call w/MACCO team (P. Stewart and P. Bonjour) to review interested party contacts, sale strategy, planning and related matters (.6); monitor and respond to various interested parties queries (.3). | 0.90 | $600.00 | $540.00 |
| 11/11/2020 | Patrick Stewart | Discussions with P. Bonjour (MACCO) re: sales process details and follow up rules. | 0.10 | $550.00 | $55.00 |
| 11/11/2020 | Patrick Stewart | Revise and update potential buyers list with names, contact information, contact dates and notes. | 1.10 | $550.00 | $605.00 |
| 11/11/2020 | Patrick Stewart | Draft and send emails to schedule calls with interested parties. | 0.20 | $550.00 | $110.00 |
| 11/11/2020 | Patrick Stewart | Discussions with P. Bonjour (MACCO) re: updates from conversations with management regarding potential sales values. | 0.10 | $550.00 | $55.00 |
| 11/11/2020 | Drew McManigle | Call w/ MACCO Team to review illiquid coin liquidation strategy (.5); receipt and review of analysis and results (.2). | 0.80 | $600.00 | $480.00 |
| 11/11/2020 | Pablo Bonjour | Create summary liquidation strategy to sell illiquid crypto currencies and sent proposal to D. McManigle for review. | 0.40 | $525.00 | $210.00 |
| 11/11/2020 | Pablo Bonjour | Communication with P. Stewart regarding contacting specific parties that have an interest in the assets, and discussing latest update discussion details with D. Schatt and J. Podulka. | 0.40 | $525.00 | $210.00 |
| 11/12/2020 | Patrick Stewart | Draft and send sales process update email. | 0.20 | $550.00 | $110.00 |
| 11/12/2020 | Pablo Bonjour | Communications with P. Stewart regarding sales process and meetings set for tomorrow. | 0.20 | $525.00 | $105.00 |

# MACCO Restructuring Group

Pennzoil Place 700 Milam Street, Suite 1300
Houston, TX 77002
Tel: 410-350-1839
admin@macco.group
www.macco.group

| | | | | | |
|---|---|---|---|---|---|
| 11/13/2020 | Patrick Stewart | Discussions with 507 Capital re: background and possible participation scenarios.. | 0.30 | $550.00 | $165.00 |
| 11/13/2020 | Patrick Stewart | Follow up discussions about buyer calls with P. Bonjour. | 0.20 | $550.00 | $110.00 |
| 11/13/2020 | Patrick Stewart | Follow up conversations with P. Bonjour (MACCO) re: company assets and possible sales iterations. | 0.70 | $550.00 | $385.00 |
| 11/13/2020 | Patrick Stewart | Discussions with K. Asman (Backswing Ventures) re: crypto industry and value drivers. | 0.30 | $550.00 | $165.00 |
| 11/13/2020 | Patrick Stewart | Discussions with Long Arc Capital re: background and possible participation scenarios. | 0.50 | $550.00 | $275.00 |
| 11/13/2020 | Patrick Stewart | Discussions with DBL Digital Galaxy Digital and re: background and possible participation scenarios. | 0.50 | $550.00 | $275.00 |
| 11/13/2020 | Drew McManigle | Notes and follow-up with MACCO team (P. Stewart) re: MACCO/Company-asset sale and interested parties' contacts. | 0.30 | $600.00 | $180.00 |
| 11/13/2020 | Pablo  Bonjour | Follow up calls discussing the sale process and various lenders, DIP lenders and mergers and acquisition entities. | 0.30 | $525.00 | $157.50 |
| 11/13/2020 | Pablo  Bonjour | Conference call with D. Schatt, P. Stewart and Drawbridge/Galaxy group team discussing their asset acquisition, mergers and lending services. | 0.50 | $525.00 | $262.50 |
| 11/13/2020 | Pablo  Bonjour | Call with P. Stewart, J. Podulka and Brian Stout from 507 Capital regarding their DIP services. | 0.30 | $525.00 | $157.50 |
| 11/13/2020 | Pablo  Bonjour | Conference call with E. Robson, P. Stewart and D. Schatt regarding Longarc's asset acquisition and lending services. | 0.20 | $525.00 | $105.00 |
| 11/18/2020 | Frank Cottrell | Sale motion review. | 0.60 | $465.00 | $279.00 |
| 11/18/2020 | Frank Cottrell | Sale motion review. | 0.60 | $465.00 | $279.00 |
| 11/18/2020 | Patrick Stewart | Discussions with D. McManigle (MACCO) and P. Bonjour (MACCO) re: status of sales process and different  potential avenues of sales. | 0.40 | $550.00 | $220.00 |
| 11/18/2020 | Patrick Stewart | Introductory call with Nexo (potential buyer) and the Teneo investment banking team. | 0.50 | $550.00 | $275.00 |
| 11/18/2020 | Patrick Stewart | Review of draft sales motion. | 0.50 | $550.00 | $275.00 |
| 11/18/2020 | Patrick Stewart | Draft and send a recap email to the MACCO team re: the introductory call with Nexo | 0.10 | $550.00 | $55.00 |
| 11/18/2020 | Kathy Mayle | Review sale motion and exhibits to same. | 1.00 | $465.00 | $465.00 |
| 11/18/2020 | Drew McManigle | Receipt and review of sale motion. | 0.50 | $600.00 | $300.00 |

**MACCO Restructuring Group**

Pennzoil Place 700 Milam Street, Suite 1300
Houston, TX 77002
Tel: 410-350-1839
admin@macco.group
www.macco.group

| 11/18/2020 | Drew McManigle | Review draft sales motion and provide response to counsel. | 0.70 | $600.00 | $420.00 |
| 11/18/2020 | Drew McManigle | Call w/ P. Bonjour and P. Stewart re: Teneo, sale process, MACCO oversight and related matters. | 0.60 | $600.00 | $360.00 |
| 11/18/2020 | Pablo  Bonjour | Call with P. Stewart and D. McManigle to discuss the sales process, updates, strategy and next action steps. | 0.50 | $525.00 | $262.50 |
| 11/18/2020 | Pablo  Bonjour | Communication with C. Wu at Teneo regarding introductions and sales processes call. | 0.10 | $525.00 | $52.50 |
| 11/19/2020 | Patrick Stewart | Draft follow up email of potential buyer calls. | 0.10 | $550.00 | $55.00 |
| 11/19/2020 | Patrick Stewart | Follow up phone call with Galaxy Digital, Teneo and Cred, Inc. | 1.00 | $550.00 | $550.00 |
| 11/19/2020 | Paul Maniscalco | Update call; post call with investment bankers. | 0.20 | $550.00 | $110.00 |
| 11/19/2020 | Pablo  Bonjour | Post conference call update discussing Teneo, Cred and Galaxy next steps and sales process. | 0.30 | $525.00 | $157.50 |
| 11/20/2020 | Patrick Stewart | Create summary of buyer risk profiles to increase objectivity to ranking potential success of buyers and minimize time spent on unlikely prospects. | 0.70 | $550.00 | $385.00 |
| 11/20/2020 | Patrick Stewart | Draft email with overview of buyer profiles analysis. | 0.10 | $550.00 | $55.00 |
| 11/23/2020 | Drew McManigle | Multiple calls w/ P. Bonjour and monitor notes and emails relating to illiquid crypto analysis and related matters (.5); (.1); (.2). | 0.80 | $600.00 | $480.00 |
| 11/24/2020 | Frank Cottrell | Asset Verification. | 0.60 | $465.00 | $279.00 |
| 11/24/2020 | Frank Cottrell | Asset Verification. | 1.30 | $465.00 | $604.50 |
| 11/24/2020 | Frank Cottrell | Asset Verification. | 0.60 | $465.00 | $279.00 |
| 11/24/2020 | Frank Cottrell | Asset Verification. | 1.60 | $465.00 | $744.00 |
| 11/24/2020 | Frank Cottrell | Asset Verification call with J. Podulka and S. Hwang. | 1.00 | $465.00 | $465.00 |
| 11/24/2020 | Frank Cottrell | Asset Verification. | 0.40 | $465.00 | $186.00 |
| 11/25/2020 | Frank Cottrell | Asset Verification. | 4.00 | $465.00 | $1,860.00 |
| 11/25/2020 | Frank Cottrell | Asset Verification. | 2.40 | $465.00 | $1,116.00 |
| 11/25/2020 | Frank Cottrell | Asset Verification. | 1.00 | $465.00 | $465.00 |
| 11/25/2020 | Frank Cottrell | Asset Verification. | 1.00 | $465.00 | $465.00 |
| 11/25/2020 | Frank Cottrell | Asset Verification. | 2.20 | $465.00 | $1,023.00 |
| 11/26/2020 | Frank Cottrell | Asset Verification. | 4.00 | $465.00 | $1,860.00 |
| 11/27/2020 | Frank Cottrell | Asset Verification. | 2.50 | $465.00 | $1,162.50 |
| 11/27/2020 | Frank Cottrell | Asset Verification. | 3.90 | $465.00 | $1,813.50 |
| 11/27/2020 | Frank Cottrell | Asset Verification. | 2.20 | $465.00 | $1,023.00 |
| 11/27/2020 | Frank Cottrell | Asset Verification. | 1.10 | $465.00 | $511.50 |

**MACCO Restructuring Group**

Pennzoil Place 700 Milam Street, Suite 1300
Houston, TX 77002
Tel: 410-350-1839
admin@macco.group
www.macco.group

| 11/27/2020 | Frank Cottrell | Asset Verification. | 1.00 | $465.00 | $465.00 |
|---|---|---|---|---|---|
| 11/28/2020 | Frank Cottrell | Asset Verification. | 1.40 | $465.00 | $651.00 |
| 11/28/2020 | Frank Cottrell | Asset Verification. | 1.60 | $465.00 | $744.00 |
| 11/28/2020 | Frank Cottrell | Asset Verification. | 1.90 | $465.00 | $883.50 |
| 11/28/2020 | Frank Cottrell | Asset Verification. | 0.60 | $465.00 | $279.00 |
| 11/28/2020 | Frank Cottrell | Asset Verification. | 1.30 | $465.00 | $604.50 |
| 11/28/2020 | Frank Cottrell | Asset Verification. | 1.00 | $465.00 | $465.00 |
| 11/28/2020 | Frank Cottrell | Asset Verification. | 2.00 | $465.00 | $930.00 |
| 11/28/2020 | Frank Cottrell | Asset Verification. | 1.70 | $465.00 | $790.50 |
| 11/29/2020 | Frank Cottrell | Asset Verification. | 3.10 | $465.00 | $1,441.50 |
| 11/29/2020 | Frank Cottrell | Asset Verification. | 0.70 | $465.00 | $325.50 |
| 11/29/2020 | Frank Cottrell | Asset Verification. | 0.50 | $465.00 | $232.50 |
| 11/29/2020 | Frank Cottrell | Asset Verification. | 6.30 | $465.00 | $2,929.50 |
| 11/30/2020 | Frank Cottrell | Asset Verification. | 1.40 | $465.00 | $651.00 |
| 11/30/2020 | Frank Cottrell | Asset Verification. | 0.40 | $465.00 | $186.00 |
| 11/30/2020 | Frank Cottrell | Asset Verification. | 9.20 | $465.00 | $4,278.00 |
| 11/30/2020 | Frank Cottrell | Asset Verification. | 0.60 | $465.00 | $279.00 |
| 11/30/2020 | Frank Cottrell | Asset Verification. | 0.70 | $465.00 | $325.50 |
| 11/30/2020 | Frank Cottrell | Asset Verification. | 1.10 | $465.00 | $511.50 |
| 11/30/2020 | Pablo  Bonjour | Call with P. Stewart regarding sales process and supervisory. | 0.30 | $525.00 | $157.50 |

|  | **017: Asset Analysis, Recovery and Disposition Totals:** | | **86.00** | | **$41,637.50** |
|---|---|---|---|---|---|

**018:**          **Employment/Fee Applications/Objections**

| 11/8/2020 | Drew McManigle | Call w/ Frank Cottrell and review of draft McManigle declaration Re: MACCO employment application (.5).  Review and approve final counsel edits for filing (.2). | 0.70 | $600.00 | $420.00 |
|---|---|---|---|---|---|
| 11/10/2020 | Drew McManigle | MACCO Application matters. | 0.40 | $600.00 | $240.00 |
| 11/13/2020 | Drew McManigle | Supervise preparation and review of MACCO employment application. | 1.50 | $600.00 | $900.00 |
| 11/14/2020 | Drew McManigle | Call w/ counsel re: Investment Banker/Teneo and MACCO FA role (.4); work on and amend engagement letter and attention to related matters (1.). | 1.40 | $600.00 | $840.00 |
| 11/15/2020 | Frank Cottrell | Employment application. | 0.90 | $465.00 | $418.50 |
| 11/15/2020 | Frank Cottrell | Employment application. | 0.80 | $465.00 | $372.00 |
| 11/15/2020 | Kathy Mayle | Review Application to Employ MACCO (1.0), and email comments to F. Cottrell (.2). | 1.20 | $465.00 | $558.00 |
| 11/16/2020 | Frank Cottrell | Employment application. | 1.10 | $465.00 | $511.50 |

# MACCO Restructuring Group

Pennzoil Place 700 Milam Street, Suite 1300
Houston, TX 77002
Tel: 410-350-1839
admin@macco.group
www.macco.group

| 11/16/2020 | Drew McManigle | Review and approve revisions to MACCO application. | 0.40 | $600.00 | $240.00 |
|---|---|---|---|---|---|
| | | **018: Employment/Fee Applications/Objections Totals:** | **8.40** | | **$4,500.00** |
| **019:** | **Contested Matters/Litigation** | | | | |
| 11/19/2020 | Drew McManigle | Review motion to convert or appoint trustee (.5); discuss w/ P. Bonjour (.2). | 0.50 | $600.00 | $300.00 |
| 11/23/2020 | Paul Maniscalco | Review motion to compel. | 0.40 | $550.00 | $220.00 |
| 11/23/2020 | Paul Maniscalco | Call with debtor and debtor counsel to discuss motion to compel. | 0.50 | $550.00 | $275.00 |
| 11/23/2020 | Paul Maniscalco | Prepare circulate and walk through analysis/response related to motion to compel. | 0.50 | $550.00 | $275.00 |
| 11/23/2020 | Drew McManigle | Prepare for and call w/ counsel and MACCO team re: Motion to compel hearing, and related matters. | 1.50 | $600.00 | $900.00 |
| 11/23/2020 | Drew McManigle | Call w/ counsel to prepare for motion to convert case hearing. | 2.00 | $600.00 | $1,200.00 |
| 11/23/2020 | Pablo  Bonjour | Call to discuss action and next steps with regard to the response and work to be completed for the motion. | 0.10 | $525.00 | $52.50 |
| 11/23/2020 | Pablo  Bonjour | Conference call with debtor's counsel, MACCO team members, and CEO and CFO of Cred to discuss recent motion and details. | 0.60 | $525.00 | $315.00 |
| 11/23/2020 | Pablo  Bonjour | Calls with P. Maniscalco developing, creating, review, revising and finalizing the exchange analysis template. | 1.20 | $525.00 | $630.00 |
| 11/23/2020 | Pablo  Bonjour | Call with Alex Bongartz and debtors counsel and D. McManigle regarding movants recently filed motion to dismiss and convert. | 2.40 | $525.00 | $1,260.00 |
| 11/24/2020 | Drew McManigle | Calls w/ P. Bonjour re: Declaration, testimony and related matters (.4); (.5) re: motion to convert case. | 0.90 | $600.00 | $540.00 |
| 11/24/2020 | Drew McManigle | Notes and receipt and review of information provided counsel by Silver and conduct research related to same (.6); several calls w/ Paul Maniscalco and MACCO team re: crypto asset reconciliation/transaction matters (1.0). | 1.60 | $600.00 | $960.00 |
| 11/24/2020 | Drew McManigle | Call w/ counsel and parties re: motion to compel (.5); follow ups and notes w/ MACCO team re: preparation for potential testimony at same and related matters (1.5). | 2.00 | $600.00 | $1,200.00 |

# MACCO Restructuring Group

Pennzoil Place 700 Milam Street, Suite 1300
Houston, TX 77002
Tel: 410-350-1839
admin@macco.group
www.macco.group

| | | | | | |
|---|---|---|---|---|---|
| 11/24/2020 | Pablo  Bonjour | Review of completed analysis template and supporting documentation. | 0.50 | $525.00 | $262.50 |
| 11/24/2020 | Pablo  Bonjour | Call with A. Bongartz regarding declaration details and litigation related items. | 0.60 | $525.00 | $315.00 |
| 11/24/2020 | Pablo  Bonjour | Call with J. Grogan regarding contested matters and litigation. | 0.20 | $525.00 | $105.00 |
| 11/24/2020 | Pablo  Bonjour | Review declaration draft details. | 0.60 | $525.00 | $315.00 |
| 11/24/2020 | Pablo  Bonjour | Call with J. Grogan to discuss the litigation and detail regarding case administration and status. | 0.70 | $525.00 | $367.50 |
| 11/25/2020 | Patrick Stewart | Discussions with P. Bonjour (MACCO) re: emergency motion to compel. | 0.20 | $550.00 | $110.00 |
| 11/25/2020 | Patrick Stewart | Attend virtual hearing for motion to compel. | 0.80 | $550.00 | $440.00 |
| 11/25/2020 | Drew McManigle | Prepare for and attend emergency hearing Re: motion to compel (1.5). | 2.50 | $600.00 | $1,500.00 |
| 11/25/2020 | Drew McManigle | Monitor notes and calls w/ P. Bonjour re: 2004 exam (JST), platform members' responses to queries and information each related to quantifying debtor transactions. | 1.00 | $600.00 | $600.00 |
| 11/25/2020 | Pablo  Bonjour | Prepare and review files, records and documents in preparation for possible witness testimony for today's court hearing. | 0.30 | $525.00 | $157.50 |
| 11/25/2020 | Pablo  Bonjour | Attend court hearing. | 0.50 | $525.00 | $262.50 |
| 11/25/2020 | Pablo  Bonjour | Call with P. Stewart regarding attending the scheduled hearing today and details regarding the motions. | 0.30 | $525.00 | $157.50 |
| 11/30/2020 | Pablo  Bonjour | Call with M. Wilson regarding UpholdYa litigation, details related to blockchain and ownership. | 0.30 | $525.00 | $157.50 |
| 11/30/2020 | Pablo  Bonjour | Call with A. Bongartz regarding latest declarations. | 0.10 | $525.00 | $52.50 |
| | | **019: Contested Matters/Litigation Totals:** | **22.80** | | **$12,930.00** |
| **020:** | **Claims** | | | | |
| 11/17/2020 | Arpna Chheda | Worked on customer claimant exhibit. | 4.50 | $425.00 | $1,912.50 |
| 11/18/2020 | Arpna Chheda | Worked on customer claimant exhibit. | 5.50 | $425.00 | $2,337.50 |
| 11/19/2020 | Arpna Chheda | Worked on customer claimant exhibit. | 5.20 | $425.00 | $2,210.00 |
| 11/20/2020 | Arpna Chheda | Worked on customer claimant exhibit. | 4.80 | $425.00 | $2,040.00 |
| | | **020: Claims  Totals:** | **20.00** | | **$8,500.00** |
| **023:** | **Preparation of Schedules and Statements** | | | | |
| 11/8/2020 | Drew McManigle | Call w/ K. Mayle re: SOFA preparation and SOFA/Schedules draft disclosures. | 0.20 | $600.00 | $120.00 |

**MACCO Restructuring Group**

Pennzoil Place 700 Milam Street, Suite 1300
Houston, TX 77002
Tel: 410-350-1839
admin@macco.group
www.macco.group

| 11/9/2020 | Kathy Mayle | Monitor emails related to disclosures of payments to insiders, affiliates and intercompany details for Statement of Financial Affairs. | 0.40 | $465.00 | $186.00 |
|---|---|---|---|---|---|
| 11/9/2020 | Micah Miller | Prepare schedules and statements. | 2.50 | $450.00 | $1,125.00 |
| 11/10/2020 | Drew McManigle | Review, notes (.4) and call w/ K. Mayle re: schedules and statements preparation and related notice issues (.3). | 0.70 | $600.00 | $420.00 |
| 11/10/2020 | Micah Miller | Prepare schedules and statements. | 0.50 | $450.00 | $225.00 |
| 11/11/2020 | Kathy Mayle | Prepare agenda to discuss team tasks as to schedules and statements (.3). MACCO team call regarding preparation of schedules and statements (.5). | 0.80 | $465.00 | $372.00 |
| 11/11/2020 | Kathy Mayle | Receipt and review of emails of P. Bonjour and J. Podulka regarding underlying bank and Fireblocks details. | 0.30 | $465.00 | $139.50 |
| 11/11/2020 | Kathy Mayle | Receipt and review of emails and documents related to PPP loan and forgiveness. | 0.50 | $465.00 | $232.50 |
| 11/11/2020 | Pablo Bonjour | Conference call with MACCO team regarding schedules and statements detail, IDI detail needed, and strategy and action steps going forward. | 0.50 | $525.00 | $262.50 |
| 11/11/2020 | Micah Miller | Prepare schedules and statements. | 0.70 | $450.00 | $315.00 |
| 11/11/2020 | Micah Miller | Call with K. Mayle, A. Chheda, F. Cottrell, and P. Bonjour to discuss schedules and statements. | 0.50 | $450.00 | $225.00 |
| 11/12/2020 | Micah Miller | Preference analysis and review. | 3.90 | $450.00 | $1,755.00 |
| 11/13/2020 | Paul Maniscalco | Update call with Drew McManigle and Pablo Bonjour. | 0.50 | $550.00 | $275.00 |
| 11/13/2020 | Paul Maniscalco | Calls with Pablo Bonjour to discuss timing of receipt of financial statements from Debtor and potential impact on timing of generation of statements and schedules. | 0.20 | $550.00 | $110.00 |
| 11/13/2020 | Micah Miller | Preference analysis and review; Insider payments. | 4.50 | $450.00 | $2,025.00 |
| 11/16/2020 | Paul Maniscalco | Review preference payments/transfers/payments made in last 90 days prior to petition schedule. | 1.00 | $550.00 | $550.00 |
| 11/16/2020 | Paul Maniscalco | Follow up with Micah Miller on prepayments/transfers/payments made 90 days prior to petition date. | 0.30 | $550.00 | $165.00 |
| 11/16/2020 | Pablo Bonjour | Call with K. Mayle regarding schedules and statements latest updates and supervisory. | 0.10 | $525.00 | $52.50 |
| 11/16/2020 | Micah Miller | Preference analysis and review; Insider payments. | 5.00 | $450.00 | $2,250.00 |
| 11/17/2020 | Kathy Mayle | Emails and conference call with M. Miller and A. Chheda regarding schedules and customer claimants. | 1.50 | $465.00 | $697.50 |

# MACCO Restructuring Group

Pennzoil Place 700 Milam Street, Suite 1300
Houston, TX 77002
Tel: 410-350-1839
admin@macco.group
www.macco.group

| | | | | | |
|---|---|---|---|---|---|
| 11/17/2020 | Kathy Mayle | Review notes and call with P. Bonjour regarding values for customer claims. | 0.30 | $465.00 | $139.50 |
| 11/17/2020 | Paul Maniscalco | Call with Debtor CFO, Controller and Pablo Bonjour to discuss prep of financial statements. | 0.20 | $550.00 | $110.00 |
| 11/17/2020 | Paul Maniscalco | Discussion with P. Bonjour re: statement and schedule preparation. | 0.30 | $550.00 | $165.00 |
| 11/17/2020 | Paul Maniscalco | Call with P. Bonjour to discuss preparation of statements and schedules in contrast with lack of available financial data. | 0.30 | $550.00 | $165.00 |
| 11/17/2020 | Arpna Chheda | Internal MACCO call with K. Mayle and M. Miller on creditor list for statements and schedules. | 0.50 | $425.00 | $212.50 |
| 11/17/2020 | Micah Miller | Call with K. Mayle and A. Chheda to discuss schedules and statements. | 0.50 | $450.00 | $225.00 |
| 11/17/2020 | Micah Miller | Prepare customer claimant exhibit. | 2.00 | $450.00 | $900.00 |
| 11/17/2020 | Micah Miller | Prepare creditor analysis. | 4.70 | $450.00 | $2,115.00 |
| 11/18/2020 | Kathy Mayle | Emails with MACCO schedules team and review of documents related to preparation of schedules. | 2.00 | $465.00 | $930.00 |
| 11/18/2020 | Paul Maniscalco | Call with P, Bonjour re: Hearing with US Trustee prep. | 0.20 | $550.00 | $110.00 |
| 11/18/2020 | Micah Miller | Prepare schedules and statements. | 3.50 | $450.00 | $1,575.00 |
| 11/18/2020 | Micah Miller | Prepare and review creditor analysis. | 1.50 | $450.00 | $675.00 |
| 11/19/2020 | Paul Maniscalco | Review trial balances received from debtor controller and attempt to ascertain if these could be utilized in prep of statements and schedules. | 0.80 | $550.00 | $440.00 |
| 11/19/2020 | Drew McManigle | Monitor notes, progress and issues; provide direction as required. | 0.50 | $600.00 | $300.00 |
| 11/19/2020 | Arpna Chheda | Downloaded customer contracts from Google Drive and updated records in BestCase. | 2.00 | $425.00 | $850.00 |
| 11/19/2020 | Micah Miller | Call with K. Mayle to discuss schedules and statements. | 0.50 | $450.00 | $225.00 |
| 11/19/2020 | Micah Miller | Review creditor analysis. | 1.00 | $450.00 | $450.00 |
| 11/19/2020 | Micah Miller | Prepare schedules and statements. | 3.50 | $450.00 | $1,575.00 |
| 11/19/2020 | Micah Miller | Prepare schedules and statements. | 2.50 | $450.00 | $1,125.00 |
| 11/20/2020 | Arpna Chheda | Updated customer contracts in BestCase based on new contracts uploaded. | 1.20 | $425.00 | $510.00 |
| 11/20/2020 | Micah Miller | Prepare schedules and statements. | 3.00 | $450.00 | $1,350.00 |
| 11/20/2020 | Micah Miller | Prepare creditor analysis. | 4.30 | $450.00 | $1,935.00 |
| 11/21/2020 | Kathy Mayle | Work on schedules and statements and related noticing for same. | 4.00 | $465.00 | $1,860.00 |
| 11/23/2020 | Kathy Mayle | Emails with P. Bonjour regarding IDI follow up. | 0.40 | $465.00 | $186.00 |
| 11/23/2020 | Kathy Mayle | Emails with A. Chheda and M. Miller regarding status of schedules and statements. | 0.50 | $465.00 | $232.50 |

# MACCO Restructuring Group

Pennzoil Place 700 Milam Street, Suite 1300
Houston, TX 77002
Tel: 410-350-1839
admin@macco.group
www.macco.group

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/23/2020 | Micah Miller | Prepare schedules and statements; Review contracts. | 3.50 | $450.00 | $1,575.00 |
| 11/23/2020 | Micah Miller | Prepare creditor analysis. | 2.30 | $450.00 | $1,035.00 |
| 11/24/2020 | Kathy Mayle | Review Cred, Inc. schedules with documents and emails relating to same, and contemporaneously prepare deficiency list (4.2); and revise Cred, Inc.'s schedules and statements (2.8). | 7.00 | $465.00 | $3,255.00 |
| 11/24/2020 | Kathy Mayle | Review files and draft schedules and statements of Cred (Puerto Rico). | 0.50 | $465.00 | $232.50 |
| 11/24/2020 | Pablo Bonjour | Call with K. Mayle regarding updates and status regarding the schedules and statements. | 0.10 | $525.00 | $52.50 |
| 11/24/2020 | Micah Miller | Update creditor analysis. | 2.00 | $450.00 | $900.00 |
| 11/24/2020 | Micah Miller | Prepare schedules and statements. | 0.50 | $450.00 | $225.00 |
| 11/25/2020 | Kathy Mayle | Emails with counsel and client team regarding customer contracts (.3). Confer with D. Hummer regarding access to same (.2). Email specific customer contracts to D. Cash (.2). | 0.70 | $465.00 | $325.50 |
| 11/28/2020 | Kathy Mayle | Emails with M. Miller and A. Chheda regarding schedules. Begin reviewing subsidiaries filings. | 0.50 | $465.00 | $232.50 |
| 11/29/2020 | Kathy Mayle | Review online depository and files necessary for completion of schedules and for missing contracts (0.7). Update Exhibit F-1 with missing email addresses for customer claimants (0.5). | 1.20 | $465.00 | $558.00 |
| 11/30/2020 | Kathy Mayle | Continue reviewing of client documents in relation to schedules and statements preparation. | 4.20 | $465.00 | $1,953.00 |
| 11/30/2020 | Micah Miller | Update 90 days creditor payment analysis. | 1.00 | $450.00 | $450.00 |
| | | **023: Preparation of Schedules and Statements Totals:** | **88.30** | | **$40,657.00** |
| | | **TOTAL SERVICES RENDERED:** | **678.20** | | **$333,060.50** |

**EXPENSES**

| E105: | Telephone | | |
|---|---|---|---|
| 11/10/2020 | 1st Day Hearing. | | $22.50 |
| 11/25/2020 | Motion to compel hearing. | | $27.75 |
| | **E105: Telephone Totals:** | | **$50.25** |

| E112: | Court fees | | |
|---|---|---|---|
| 11/10/2020 | | | $22.50 |
| 11/25/2020 | | | $22.50 |
| | **E112: Court fees Totals:** | | **$45.00** |

**MACCO Restructuring Group**

Pennzoil Place 700 Milam Street, Suite 1300
Houston, TX 77002
Tel: 410-350-1839
admin@macco.group
www.macco.group

| E124: | Miscellaneous Expense | |
|---|---|---:|
| 11/4/2020 | | $95.40 |
| 11/22/2020 | | $29.00 |
| | **E124: Miscellaneous Expense Totals:** | **$124.40** |
| | **TOTAL EXPENSES:** | **$219.65** |
| | **SUBTOTAL** | **$333,280.15** |
| | **AMOUNT DUE THIS INVOICE** | **$333,280.15** |

| TIMEKEEPER SUMMARY | | | |
|---|---:|---:|---:|
| **PROFESSIONAL** | **HOURS** | **RATE** | **AMOUNT** |
| Arpna Chheda | 44.40 | $425.00 | $18,870.00 |
| Drew McManigle | 60.00 | $600.00 | $36,000.00 |
| Frank Cottrell | 189.10 | $465.00 | $87,931.50 |
| Kathy Mayle | 75.60 | $465.00 | $35,154.00 |
| Micah  Miller | 118.70 | $450.00 | $53,415.00 |
| Pablo  Bonjour | 121.20 | $525.00 | $63,630.00 |
| Patrick Stewart | 11.60 | $550.00 | $6,380.00 |
| Paul Maniscalco | 57.60 | $550.00 | $31,680.00 |