**EXHIBIT C**
**CRED, INC., ET AL – CASE NO. 20-12836**
**SUMMARY OF HOURS BY PROFESSIONAL**
**FOR THE PERIOD DECEMBER 1, 2020 THROUGH DECEMBER 31, 2020**

**SEE ATTACHED INVOICE**

# MACCO

**MACCO Restructuring Group**

Pennzoil Place 700 Milam Street, Suite 1300
Houston, TX 77002
Tel: 410-350-1839
admin@macco.group
www.macco.group

**EXHIBIT A**

## INVOICE

INVOICE DATE: 12/31/2020

INVOICE NO: 1159

BILLING THROUGH: 12/31/2020

Matthew K Foster
CRED INC., et al.
2121 South El Camino Real, Suite 500
San Mateo , CA  94401

**CRED INC. -  Chapter 11**      **Managed By: Drew McManigle**

### PROFESSIONAL SERVICES

| DATE | EMPLOYEE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| **009:** | **Operations** | | | | |
| 12/2/2020 | Pablo  Bonjour | Call with P. Maniscalco to discuss action to-do items, discussing declarations, and case administration items. | 0.70 | $525.00 | $367.50 |
| 12/7/2020 | Drew McManigle | Call w/ CRO, Independent Director, and MACCO re: management terminations and related operating issues. | 1.00 | $600.00 | $600.00 |
| | | **009: Operations  Totals:** | **1.70** | | **$967.50** |
| **010:** | **Accounting and Financials** | | | | |
| 11/29/2020 | Arpna Chheda | Daily update call with MACCO (P. Maniscalco, P. Bonjour, F. Cottrell and M. Miller) and the CRED team (J. Podulka, S. Hwang, H. Ha and Y. Xu) to talk through updates on the reconciliation of Uphold and Fireblocks. | 0.50 | $425.00 | $212.50 |
| 11/29/2020 | Arpna Chheda | Internal MACCO call with P. Maniscalco, P. Bonjour, F. Cottrell and M. Miller to discuss next steps on reconciliation activities. | 0.30 | $425.00 | $127.50 |
| 11/30/2020 | Arpna Chheda | Daily update call with MACCO (P. Maniscalco, P. Bonjour, F. Cottrell and M. Miller) and the CRED team (J. Podulka, S. Hwang, Y. Xu and A. Khakoo) to talk through updates on JST. | 0.70 | $425.00 | $297.50 |
| 12/1/2020 | Frank Cottrell | Call with Sonoran regarding accounting. | 0.90 | $465.00 | $418.50 |
| 12/1/2020 | Paul Maniscalco | Call with Frank Cottrell re: JST analysis. | 0.40 | $550.00 | $220.00 |
| 12/1/2020 | Paul Maniscalco | Update call with debtor accounting staff and Macco team. | 0.40 | $550.00 | $220.00 |
| 12/1/2020 | Paul Maniscalco | Update call on financial statement analysis with debtor CFO and Controller. | 0.50 | $550.00 | $275.00 |
| 12/1/2020 | Frank Cottrell | Update of 13 week cash flow analysis. | 0.70 | $465.00 | $325.50 |

**MACCO Restructuring Group**

Pennzoil Place 700 Milam Street, Suite 1300
Houston, TX 77002
Tel: 410-350-1839
admin@macco.group
www.macco.group

| | | | | | |
|---|---|---|---|---|---|
| 12/1/2020 | Pablo Bonjour | Call with M. Foster and F. Cottrell regarding walking through the 13 week cash flow budget forecast and details regarding same. | 0.50 | $525.00 | $262.50 |
| 12/1/2020 | Frank Cottrell | Update of 13 week cash flow analysis. | 1.30 | $465.00 | $604.50 |
| 12/1/2020 | Paul Maniscalco | Update financial statement analysis tracker. | 0.40 | $550.00 | $220.00 |
| 12/1/2020 | Micah Miller | Financial statement analysis and preparation. | 2.00 | $450.00 | $900.00 |
| 12/1/2020 | Micah Miller | Financial statement analysis and preparation. | 4.50 | $450.00 | $2,025.00 |
| 12/1/2020 | Pablo Bonjour | Call with P. Maniscalco regarding status of balance sheet reconciliations, action steps for tomorrow and supervisory. | 0.20 | $525.00 | $105.00 |
| 12/1/2020 | Paul Maniscalco | Financial statement analysis project update call with Pablo Bonjour. | 0.50 | $550.00 | $275.00 |
| 12/1/2020 | Paul Maniscalco | Review 13 week cash flow projection R24 and R25. | 0.40 | $550.00 | $220.00 |
| 12/1/2020 | Paul Maniscalco | Call with CRO and team to discuss financial statement analysis. | 1.00 | $550.00 | $550.00 |
| 12/1/2020 | Pablo Bonjour | Conference call with Cred accounting team. | 0.10 | $525.00 | $52.50 |
| 12/1/2020 | Paul Maniscalco | Review Uphold reconciliation, 12/01/2020, review AP reconciliation 12/01/2020. | 0.50 | $550.00 | $275.00 |
| 12/1/2020 | Paul Maniscalco | Walk through financial statements account by account basis as to status. | 0.50 | $550.00 | $275.00 |
| 12/1/2020 | Paul Maniscalco | Walk through JST risk reports historical. | 0.40 | $550.00 | $220.00 |
| 12/1/2020 | Arpna Chheda | Daily update call with MACCO (P. Maniscalco, P. Bonjour, F. Cottrell and M. Miller) and the CRED team (J. Podulka, S. Hwang, H. Ha and Y. Xu) to talk through updates on the reconciliation of Uphold and Fireblocks. | 0.40 | $425.00 | $170.00 |
| 12/1/2020 | Pablo Bonjour | Call with P. Maniscalco and F. Cottrell to go through the balance sheet details. | 0.70 | $525.00 | $367.50 |
| 12/1/2020 | Micah Miller | Call with MACCO and Cred team to discuss financial statement preparation. | 0.40 | $450.00 | $180.00 |
| 12/1/2020 | Arpna Chheda | Worked on accounts payable reconciliation. | 1.50 | $425.00 | $637.50 |
| 12/2/2020 | Arpna Chheda | Worked on investor token platform analysis. | 1.70 | $425.00 | $722.50 |
| 12/2/2020 | Paul Maniscalco | Call with Interim CRO to discuss to moKredit. | 0.50 | $550.00 | $275.00 |
| 12/2/2020 | Pablo Bonjour | Calls with P. Maniscalco regarding balance sheet and financial reconciliations. | 1.20 | $525.00 | $630.00 |
| 12/2/2020 | Frank Cottrell | Update of 13 week cash flow analysis. | 0.30 | $465.00 | $139.50 |
| 12/2/2020 | Paul Maniscalco | Review multiple declarations. | 0.50 | $550.00 | $275.00 |
| 12/2/2020 | Paul Maniscalco | Update with Arpna Chheda re: financial statement reconciliation/analysis. | 0.20 | $550.00 | $110.00 |

# MACCO Restructuring Group

Pennzoil Place 700 Milam Street, Suite 1300
Houston, TX 77002
Tel: 410-350-1839
admin@macco.group
www.macco.group

| | | | | | |
|---|---|---|---|---|---|
| 12/2/2020 | Pablo Bonjour | Call and communications with J. Podulka regarding flow of funds, monies and cryptocurrency received and reporting process going forward. | 0.20 | $525.00 | $105.00 |
| 12/2/2020 | Arpna Chheda | Call with S. Hwang on investor token platform. | 0.60 | $425.00 | $255.00 |
| 12/2/2020 | Pablo Bonjour | Calls with F. Cottrell regarding updating 13 week cash flow for additional funds received and bitcoin and UpgradeYa financials, inventory of cryptocurrency and balance sheet related items and supervisory. | 1.10 | $525.00 | $577.50 |
| 12/2/2020 | Frank Cottrell | 13 week cash flow analysis update. | 2.10 | $465.00 | $976.50 |
| 12/2/2020 | Arpna Chheda | Daily update call with MACCO (P. Maniscalco, P. Bonjour, F. Cottrell and M. Miller), the CRED team (J. Podulka, S. Hwang, and Y. Xu) and S. Wiley (Sonoran Group) to talk through updates on the reconciliation of Uphold and Fireblocks. | 0.40 | $425.00 | $170.00 |
| 12/2/2020 | Paul Maniscalco | Review updated account reconciliation and tracker. | 1.00 | $550.00 | $550.00 |
| 12/2/2020 | Micah Miller | Call with MACCO and Cred team to discuss financial statement preparation. | 0.40 | $450.00 | $180.00 |
| 12/2/2020 | Paul Maniscalco | Call debtor's controller and CFO to review and walk through multiple suspense accounts and discuss multiple potential adjustments. | 1.00 | $550.00 | $550.00 |
| 12/2/2020 | Paul Maniscalco | Daily update call with Debtor and MACCO team re: accounting reconciliation and analysis. | 0.40 | $550.00 | $220.00 |
| 12/2/2020 | Micah Miller | Call with S. Hwang to discuss Investor Token reconciliation. | 0.50 | $450.00 | $225.00 |
| 12/2/2020 | Paul Maniscalco | Update call with M. Miller re: financial statement reconciliation/analysis. | 0.20 | $550.00 | $110.00 |
| 12/2/2020 | Arpna Chheda | Call with S. Hwang, H. Ng and D. Goldstein on investor collateral platform data for reconciliation. | 1.00 | $425.00 | $425.00 |
| 12/2/2020 | Drew McManigle | Notes and calls w/ P. Bonjour and F. Cottrell each concerning debtor crypto holdings, UpgradeYa bitcoin assertion, Sarson's bitcoin return and reconciliation issues (.3); (.4); (.1); note to counsel re: same (.1). | 0.90 | $600.00 | $540.00 |
| 12/2/2020 | Paul Maniscalco | Update call with Pablo Bonjour. | 0.50 | $550.00 | $275.00 |
| 12/2/2020 | Micah Miller | Financial statement analysis and preparation. | 5.00 | $450.00 | $2,250.00 |
| 12/3/2020 | Paul Maniscalco | Call with Scott Wiley and Frank Cottrell to discuss JST reconciliation. | 0.40 | $550.00 | $220.00 |
| 12/3/2020 | Paul Maniscalco | Daily update call financial statement reconciliation / analysis. | 0.40 | $550.00 | $220.00 |
| 12/3/2020 | Paul Maniscalco | JST reconciliation review as updated through 12/03/2020. | 0.50 | $550.00 | $275.00 |

**MACCO Restructuring Group**

Pennzoil Place 700 Milam Street, Suite 1300
Houston, TX 77002
Tel: 410-350-1839
admin@macco.group
www.macco.group

| | | | | | |
|---|---|---|---|---|---|
| 12/3/2020 | Frank Cottrell | Call with Sonoran regarding accounting. | 0.80 | $465.00 | $372.00 |
| 12/3/2020 | Micah  Miller | Call with MACCO and Cred team to discuss financial statement preparation. | 0.40 | $450.00 | $180.00 |
| 12/3/2020 | Pablo  Bonjour | Conference call with Cred accounting team MACCO reconciliation team and Scotty Wiley regarding balance sheet reconciliations. | 0.30 | $525.00 | $157.50 |
| 12/3/2020 | Pablo  Bonjour | Call with S. Freeman of JST regarding risk exposure report, data collection and historical trading history between Cred and JST. | 0.90 | $525.00 | $472.50 |
| 12/3/2020 | Paul Maniscalco | Walk through all completed asset account reconciliations; update tracker. | 3.00 | $550.00 | $1,650.00 |
| 12/3/2020 | Paul Maniscalco | Call with CRO / Sonoran re: multiple updates. | 0.80 | $550.00 | $440.00 |
| 12/3/2020 | Arpna Chheda | Daily update call with MACCO (P. Maniscalco, P. Bonjour, F. Cottrell and M. Miller), the CRED team (J. Podulka, S. Hwang, and Yihan) and S. Wiley (Sonoran Group) to discuss updates on investor token collateral and JST. | 0.40 | $425.00 | $170.00 |
| 12/3/2020 | Micah  Miller | Financial statement analysis and preparation. | 1.20 | $450.00 | $540.00 |
| 12/3/2020 | Paul Maniscalco | moKredit/JST analysis discussion with F. Cottrell and P. Bonjour. | 1.00 | $550.00 | $550.00 |
| 12/3/2020 | Paul Maniscalco | Update call with Pablo Bonjour. | 0.40 | $550.00 | $220.00 |
| 12/3/2020 | Pablo  Bonjour | Call with M. Foster regarding today's transfer on inflows and payment received from moKredit and cryptocurrency. | 0.20 | $525.00 | $105.00 |
| 12/3/2020 | Arpna Chheda | Internal MACCO call with P. Maniscalco, P. Bonjour, P. Stewart, K. Mayle, F. Cottrell, and M. Miller on sales process updates. | 0.30 | $425.00 | $127.50 |
| 12/3/2020 | Drew McManigle | Internal call w/ P. Bonjour and P. Maniscalco to review and discuss Cred/JST transactions. | 0.50 | $600.00 | $300.00 |
| 12/3/2020 | Drew McManigle | Monitor emails and provide guidance where necessary re: MACCO accounting/reconciliation project. | 0.60 | $600.00 | $360.00 |
| 12/3/2020 | Paul Maniscalco | Call with Scott Wiley to walk through reconciliations and assign account responsibility. | 0.40 | $550.00 | $220.00 |
| 12/3/2020 | Frank Cottrell | 13 week cash flow analysis update, crypto summary and market values. | 2.60 | $465.00 | $1,209.00 |
| 12/3/2020 | Pablo  Bonjour | Call with J. Podulka regarding financials, detail related to JST hedges, transfers and liability gap. | 0.60 | $525.00 | $315.00 |

# MACCO Restructuring Group

Pennzoil Place 700 Milam Street, Suite 1300
Houston, TX 77002
Tel: 410-350-1839
admin@macco.group
www.macco.group

| | | | | | |
|---|---|---|---|---|---|
| 12/3/2020 | Pablo Bonjour | Communications with F. Cottrell regarding liquid and illiquid cryptocurrencies and supervisory regarding latest data and updates, delegating data documentation deliverables and supervisory. | 0.50 | $525.00 | $262.50 |
| 12/4/2020 | Paul Maniscalco | Update call with debtor counsel and MACCO team. | 0.70 | $550.00 | $385.00 |
| 12/4/2020 | Pablo Bonjour | Calls with F. Cottrell regarding updating 13 week cash flow, data acquisition related to crytpocurrency transfer and analysis of JST money flows and cash balances. | 0.80 | $525.00 | $420.00 |
| 12/4/2020 | Paul Maniscalco | Investor collateral reconciliation account 20173. | 1.00 | $550.00 | $550.00 |
| 12/4/2020 | Paul Maniscalco | JST reconciliation. | 0.80 | $550.00 | $440.00 |
| 12/4/2020 | Frank Cottrell | 13 week cash flow analysis update. | 0.70 | $465.00 | $325.50 |
| 12/4/2020 | Micah Miller | Financial statement analysis and preparation. | 3.50 | $450.00 | $1,575.00 |
| 12/4/2020 | Frank Cottrell | Call with Sonoran regarding accounting. | 1.00 | $465.00 | $465.00 |
| 12/4/2020 | Pablo Bonjour | Call with Cred accounting team, MACCO team and Sonoran member discussing accounting workflows and supervisory. | 0.50 | $525.00 | $262.50 |
| 12/4/2020 | Paul Maniscalco | Discussion with debtor controller re: digital wallets and project status. | 0.40 | $550.00 | $220.00 |
| 12/4/2020 | Paul Maniscalco | Daily update call with debtor and MACCO team re: financial statement reconciliation analysis. | 0.80 | $550.00 | $440.00 |
| 12/4/2020 | Paul Maniscalco | Review 13 week cash flow projection R27 and as revised R28. | 0.40 | $550.00 | $220.00 |
| 12/4/2020 | Frank Cottrell | Update of 13 week cash flow analysis. | 0.70 | $465.00 | $325.50 |
| 12/4/2020 | Paul Maniscalco | Account reconciliation 20173 Cred ledger vs. institution collateral reconciliation. | 0.80 | $550.00 | $440.00 |
| 12/4/2020 | Arpna Chheda | Daily update call with MACCO (P. Maniscalco, P. Bonjour, F. Cottrell and M. Miller), the CRED team (J. Podulka, S. Hwang, and Y. Xu) and S. Wiley (Soren Group) to discuss updates on Uphold, Fireblocks, JST and platform analysis. | 0.30 | $425.00 | $127.50 |
| 12/4/2020 | Frank Cottrell | Call with Paul Hastings, debtor's counsel, re: UpgradeYa. | 0.80 | $465.00 | $372.00 |
| 12/4/2020 | Arpna Chheda | Call with S. Hwang on updated information from D. Goldstein for the investor token platform. | 0.40 | $425.00 | $170.00 |
| 12/4/2020 | Paul Maniscalco | Account reconciliation 20150 notes payable. | 1.00 | $550.00 | $550.00 |
| 12/4/2020 | Micah Miller | Call with MACCO and Cred team to discuss financial statement preparation. | 0.30 | $450.00 | $135.00 |

# MACCO Restructuring Group

Pennzoil Place 700 Milam Street, Suite 1300
Houston, TX 77002
Tel: 410-350-1839
admin@macco.group
www.macco.group

| | | | | | |
|---|---|---|---|---|---|
| 12/4/2020 | Arpna Chheda | Worked on splitting investor token platform data between Bittrex and Fireblocks and inputting missing pricing data. | 1.50 | $425.00 | $637.50 |
| 12/4/2020 | Arpna Chheda | Call with P. Maniscalco on investor token platform data for Bittrex and Fireblocks. | 0.70 | $425.00 | $297.50 |
| 12/4/2020 | Frank Cottrell | 13 week cash flow analysis update. | 0.90 | $465.00 | $418.50 |
| 12/4/2020 | Paul Maniscalco | Call with Scott Wiley re: staffing.  Call with lender regarding debtor. | 0.20 | $550.00 | $110.00 |
| 12/4/2020 | Paul Maniscalco | MACCO call with P. Bonjour and F. Cottrell to discuss digital wallets and potential assets and liabilities maintained in digital wallets not on debtor system. | 0.40 | $550.00 | $220.00 |
| 12/4/2020 | Arpna Chheda | Call with S. Hwang on discrepancies between wallet data and Tableau reports. | 0.60 | $425.00 | $255.00 |
| 12/4/2020 | Paul Maniscalco | Discussion with F. Cottrell re: R27 and R28 13 week cash flow projection. | 0.40 | $550.00 | $220.00 |
| 12/5/2020 | Drew McManigle | Internal call w/ P. Bonjour and P. Maniscalco re: provide direction to workflow project and timing/US Trustee motion hearing and related matters. | 0.30 | $600.00 | $180.00 |
| 12/6/2020 | Paul Maniscalco | Update call with Pablo Bonjour, communications with all MACCO team members as status of financial statement reconciliation/analysis. | 0.50 | $550.00 | $275.00 |
| 12/7/2020 | Paul Maniscalco | Cred ledger updates. | 1.00 | $550.00 | $550.00 |
| 12/7/2020 | Frank Cottrell | 13 week cash flow analysis update. | 0.80 | $465.00 | $372.00 |
| 12/7/2020 | Pablo  Bonjour | Call with F. Cottrell regarding bank account balances and updates to 13 week budget. | 0.20 | $525.00 | $105.00 |
| 12/7/2020 | Frank Cottrell | Update of 13 week cash flow analysis. | 4.30 | $465.00 | $1,999.50 |
| 12/7/2020 | Paul Maniscalco | Analysis of balance sheet related to motion to convert, multiple discussions and communications around multiple renditions of file with Frank Cottrell. | 1.00 | $550.00 | $550.00 |
| 12/7/2020 | Paul Maniscalco | Prepare analysis for Pablo Bonjour, December 9, 2020 hearing i.e. motion to convert. | 4.00 | $550.00 | $2,200.00 |
| 12/7/2020 | Frank Cottrell | Cred ledger analysis. | 2.20 | $465.00 | $1,023.00 |
| 12/7/2020 | Pablo  Bonjour | Call with P. Maniscalco analyzing and updating balance sheet detail. | 1.40 | $525.00 | $735.00 |
| 12/7/2020 | Pablo  Bonjour | Call with F. Cottrell and P. Maniscalco regarding 13 week cash flow budget updates, details and changes. | 0.30 | $525.00 | $157.50 |
| 12/8/2020 | Paul Maniscalco | Daily update call with Debtor re: financial statement reconciliation analysis. | 0.50 | $550.00 | $275.00 |

**MACCO Restructuring Group**

Pennzoil Place 700 Milam Street, Suite 1300
Houston, TX 77002
Tel: 410-350-1839
admin@macco.group
www.macco.group

| 12/8/2020 | Micah Miller | Financial statement analysis and preparation. | 1.10 | $450.00 | $495.00 |
|---|---|---|---|---|---|
| 12/8/2020 | Micah Miller | Financial statement analysis and preparation. | 1.50 | $450.00 | $675.00 |
| 12/8/2020 | Arpna Chheda | Call with S. Hwang, H. Ng and D. Goldstein on investor collateral platform data for reconciliation. | 1.00 | $425.00 | $425.00 |
| 12/8/2020 | Pablo Bonjour | Call with P. Maniscalco regarding asset manager detail. | 0.10 | $525.00 | $52.50 |
| 12/8/2020 | Pablo Bonjour | Conference call with Cred accounting team, Sonoran Capital and MACCO team regarding reconciliations progress, details and action items. | 0.30 | $525.00 | $157.50 |
| 12/8/2020 | Pablo Bonjour | Call with P. Maniscalco regarding updated balance sheet updates and details. | 0.30 | $525.00 | $157.50 |
| 12/8/2020 | Pablo Bonjour | Call with P. Maniscalco and F. Cottrell regarding balance sheet, action steps to-do and supervisory. | 0.40 | $525.00 | $210.00 |
| 12/8/2020 | Arpna Chheda | Call with P. Maniscalco on investor token platform. | 0.10 | $425.00 | $42.50 |
| 12/8/2020 | Paul Maniscalco | Financial statement reconciliation analysis. | 1.00 | $550.00 | $550.00 |
| 12/8/2020 | Micah Miller | Call with H. Ha to discuss Uphold reconciliation. | 0.10 | $450.00 | $45.00 |
| 12/8/2020 | Arpna Chheda | Daily update call with MACCO (P. Maniscalco, P. Bonjour, F. Cottrell and M. Miller), the CRED team (S. Hwang, Y. Xu and H. Ha) and S. Wiley (Soren Group) to discuss updates on Uphold, Fireblocks, and platform analysis. | 0.40 | $425.00 | $170.00 |
| 12/8/2020 | Micah Miller | Call with H. Ng, D. Goldstein, S. Hung, and A. Chheda to discuss financial statement reconciliation. | 0.90 | $450.00 | $405.00 |
| 12/8/2020 | Frank Cottrell | Call with UCC financial advisor. | 0.60 | $465.00 | $279.00 |
| 12/8/2020 | Arpna Chheda | Follow up call with S. Hwang on investor token platform. | 0.10 | $425.00 | $42.50 |
| 12/8/2020 | Micah Miller | Call with MACCO and Cred team to discuss financial statement preparation. | 0.40 | $450.00 | $180.00 |
| 12/8/2020 | Arpna Chheda | Worked on investor token platform reconciliation. | 4.20 | $425.00 | $1,785.00 |
| 12/8/2020 | Paul Maniscalco | Update call re: financial statement reconciliation analysis - Arpna Cheeda. | 0.20 | $550.00 | $110.00 |
| 12/8/2020 | Paul Maniscalco | Update call financial statement reconciliation analysis. | 0.20 | $550.00 | $110.00 |
| 12/9/2020 | Arpna Chheda | Call with S. Hwang on data issues related to investor token platform. | 0.20 | $425.00 | $85.00 |
| 12/9/2020 | Paul Maniscalco | Review data files for Fireblocks reconciliation. | 0.50 | $550.00 | $275.00 |
| 12/9/2020 | Paul Maniscalco | Daily team call re: accounting reconciliation and analysis. | 0.50 | $550.00 | $275.00 |

# MACCO Restructuring Group

Pennzoil Place 700 Milam Street, Suite 1300
Houston, TX 77002
Tel: 410-350-1839
admin@macco.group
www.macco.group

| 12/9/2020 | Arpna Chheda | Daily update call with MACCO (P. Maniscalco, P. Bonjour, F. Cottrell and M. Miller), the CRED team (S. Hwang, Y. Xu and H. Ha) and S. Wiley (Soren Group) to discuss updates on platform analysis. | 0.40 | $425.00 | $170.00 |
|---|---|---|---|---|---|
| 12/9/2020 | Micah  Miller | Call with S. Hung and A. Chheda to discuss financial statement reconciliation. | 0.30 | $450.00 | $135.00 |
| 12/9/2020 | Pablo  Bonjour | Conference call with S. Wiley, Cred accounting team and MACCO accounting team regarding balance sheet updates and reconciliations. | 0.40 | $525.00 | $210.00 |
| 12/9/2020 | Drew McManigle | Several calls w/ P. Maniscalco and P. Bonjour (.4); (.4.) each to review, discuss, provide guidance and or approve account reconciliation work plan. | 0.80 | $600.00 | $480.00 |
| 12/9/2020 | Arpna Chheda | Worked on investor token platform reconciliation. | 3.50 | $425.00 | $1,487.50 |
| 12/9/2020 | Frank Cottrell | Update of 13 week cash flow analysis. | 0.10 | $465.00 | $46.50 |
| 12/9/2020 | Arpna Chheda | Call with S. Hwang and M. Miller on wallet transaction history and labels in investor token platform data. | 0.40 | $425.00 | $170.00 |
| 12/9/2020 | Frank Cottrell | Asset details for unsecured creditors committee. | 1.30 | $465.00 | $604.50 |
| 12/9/2020 | Micah  Miller | Call with MACCO and Cred team to discuss financial statement preparation. | 0.40 | $450.00 | $180.00 |
| 12/9/2020 | Pablo  Bonjour | Communication with F. Cottrell regarding UCC FA request of items includes crypto inventory. | 0.10 | $525.00 | $52.50 |
| 12/9/2020 | Frank Cottrell | Update of 13 week cash flow analysis. | 0.70 | $465.00 | $325.50 |
| 12/9/2020 | Micah  Miller | Financial statement analysis and preparation. | 0.80 | $450.00 | $360.00 |
| 12/9/2020 | Paul Maniscalco | Multiple communications with internal team re: financial statement reconciliation analysis, M. Miller, A. Chheda, and P. Bonjour. | 1.00 | $550.00 | $550.00 |
| 12/10/2020 | Arpna Chheda | Internal MACCO call with P. Maniscalco, P. Bonjour, P. Stewart, K. Mayle, F. Cottrell, and M. Miller on project updates and timeline. | 0.30 | $425.00 | $127.50 |
| 12/10/2020 | Pablo  Bonjour | Call with M. Miller regrading case administration items including balance sheet reconciliation items. | 0.90 | $525.00 | $472.50 |
| 12/10/2020 | Pablo  Bonjour | Communications with Z. Messenger and F. Cottrell regarding questions and answers from Teneo regarding cryptocurrencies, values, positions held. | 0.20 | $525.00 | $105.00 |
| 12/10/2020 | Micah  Miller | Financial statement analysis and preparation. | 2.50 | $450.00 | $1,125.00 |

**MACCO Restructuring Group**

Pennzoil Place 700 Milam Street, Suite 1300
Houston, TX 77002
Tel: 410-350-1839
admin@macco.group
www.macco.group

| | | | | | |
|---|---|---|---|---|---|
| 12/10/2020 | Pablo Bonjour | Conference call with UCC FA to discuss the 13 week cash flow budget. | 1.00 | $525.00 | $525.00 |
| 12/10/2020 | Arpna Chheda | Call with M. Miller on investor token platform reconciliation. | 0.50 | $425.00 | $212.50 |
| 12/10/2020 | Pablo Bonjour | Review, compare and create summary cryptocurrency spreadsheet stand-alone detail. | 0.60 | $525.00 | $315.00 |
| 12/10/2020 | Paul Maniscalco | Update call re: financial statement reconciliation process w / Arpna Chheda. | 0.10 | $550.00 | $55.00 |
| 12/10/2020 | Pablo Bonjour | Communications with F. Cottrell regarding 13 week budget and cryptocurrency detail. | 0.20 | $525.00 | $105.00 |
| 12/10/2020 | Arpna Chheda | Worked on investor token platform reconciliation. | 3.80 | $425.00 | $1,615.00 |
| 12/10/2020 | Pablo Bonjour | Communications and review of data and files from M. Foster regarding Fireblocks accounts and data. | 0.20 | $525.00 | $105.00 |
| 12/10/2020 | Paul Maniscalco | Call with debtor's controller to discuss financial statement reconciliation process, succession planning and MOR preparation. | 0.90 | $550.00 | $495.00 |
| 12/10/2020 | Frank Cottrell | Asset details and 13 week cash flow discussion with financial advisors for unsecured creditors committee. | 1.20 | $465.00 | $558.00 |
| 12/10/2020 | Frank Cottrell | Review of executory contracts for Scott Wiley, Interim CFO. | 1.80 | $465.00 | $837.00 |
| 12/10/2020 | Pablo Bonjour | Communications with E. Reubel regarding the 13 week budget. | 0.10 | $525.00 | $52.50 |
| 12/11/2020 | Micah Miller | Call with P. Maniscalco, A. Chheda, and S. Hwang to discuss investor collateral platform reconciliation. | 0.30 | $450.00 | $135.00 |
| 12/11/2020 | Paul Maniscalco | Multiple communications with Micah Miller, Arpna Chheda and Debtor related to status of digital wallet data, re: Fireblocks reconciliation. | 0.50 | $550.00 | $275.00 |
| 12/11/2020 | Micah Miller | Financial statement analysis and preparation. | 2.90 | $450.00 | $1,305.00 |
| 12/11/2020 | Pablo Bonjour | Trace dozens of Bitcoin transactions using public blockchain ledger history from digital wallets originating from Cred and hashtag tracing code regarding various accounts to determine commingling and end status. | 1.20 | $525.00 | $630.00 |
| 12/11/2020 | Arpna Chheda | Platform data call with S. Hwang, H. Ha and M. Miller to walk through database and necessary fields for investor token platform reconciliation. | 1.40 | $425.00 | $595.00 |

**MACCO Restructuring Group**

Pennzoil Place 700 Milam Street, Suite 1300
Houston, TX 77002
Tel: 410-350-1839
admin@macco.group
www.macco.group

| 12/11/2020 | Arpna Chheda | Daily update call with MACCO (P. Maniscalco, P. Bonjour, F. Cottrell and M. Miller), the CRED team (S. Hwang, Y. Xu and H. Ha) and S. Wiley (Soren Group) to discuss updates on platform analysis. | 0.40 | $425.00 | $170.00 |
|---|---|---|---|---|---|
| 12/11/2020 | Arpna Chheda | Follow up call with P. Maniscalco and M. Miller on next steps in the investor token platform reconciliation. | 0.40 | $425.00 | $170.00 |
| 12/11/2020 | Paul Maniscalco | Daily team call accounting reconciliation / financial statement analysis. | 0.40 | $550.00 | $220.00 |
| 12/11/2020 | Micah Miller | Call with P. Maniscalco, F. Cottrell, and S. Hwang to discuss NetSuite functionality. | 0.40 | $450.00 | $180.00 |
| 12/11/2020 | Frank Cottrell | Review of status and planning of financial reporting w/ Paul Maniscalco. | 0.30 | $465.00 | $139.50 |
| 12/11/2020 | Micah Miller | Call with MACCO and Cred team to discuss financial statement preparation. | 0.40 | $450.00 | $180.00 |
| 12/11/2020 | Micah Miller | Call with A. Chheda, S. Hwang, and D. Goldstein to discuss financial statement preparation. | 1.40 | $450.00 | $630.00 |
| 12/11/2020 | Arpna Chheda | Call with P. Maniscalco, M. Miller and S. Hwang on NetSuite access and data issues with investor token platform reconciliation. | 0.40 | $425.00 | $170.00 |
| 12/11/2020 | Arpna Chheda | Worked on investor token platform reconciliation based on updated data from D. Goldstein. | 2.00 | $425.00 | $850.00 |
| 12/12/2020 | Arpna Chheda | Daily update call with MACCO (P. Maniscalco, P. Bonjour, F. Cottrell and M. Miller), the CRED team (S. Hwang, Y. Xu and H. Ha) and S. Wiley (Soren Group) to discuss updates on platform analysis. | 0.40 | $425.00 | $170.00 |
| 12/12/2020 | Arpna Chheda | Worked on employee claims/token loan program analysis. | 2.00 | $425.00 | $850.00 |
| 12/12/2020 | Pablo Bonjour | Communications with F. Cottrell regarding 13 week cash flow budget updates and detail. | 0.20 | $525.00 | $105.00 |
| 12/12/2020 | Paul Maniscalco | Follow up call (internal) after daily group call on financial statement reconciliation analysis. | 0.20 | $550.00 | $110.00 |
| 12/12/2020 | Frank Cottrell | Update of 13 week cash flow analysis. | 1.60 | $465.00 | $744.00 |
| 12/12/2020 | Pablo Bonjour | Review details in the 13 week cash flow specific to accounts payable, employment data, and professional fees. | 0.30 | $525.00 | $157.50 |
| 12/12/2020 | Pablo Bonjour | Conference call with Cred accounting team and MACCO accounting team regarding balance sheet reconciliations and action steps and supervisory project management. | 0.50 | $525.00 | $262.50 |
| 12/12/2020 | Micah Miller | Call with MACCO and Cred team to discuss financial statement preparation. | 0.40 | $450.00 | $180.00 |

# MACCO Restructuring Group

Pennzoil Place 700 Milam Street, Suite 1300
Houston, TX 77002
Tel: 410-350-1839
admin@macco.group
www.macco.group

| 12/12/2020 | Arpna Chheda | Call with P. Maniscalco and M. Miller on investor token platform and employee claims/token loan program. | 0.30 | $425.00 | $127.50 |
|---|---|---|---|---|---|
| 12/12/2020 | Paul Maniscalco | Daily call with debtor and MACCO team re: financial statement/reconciliation analysis. | 0.40 | $550.00 | $220.00 |
| 12/12/2020 | Pablo Bonjour | Communications with E. Ruebel regarding reducing expenses and vendors in the 13 week cash flow. | 0.30 | $525.00 | $157.50 |
| 12/12/2020 | Pablo Bonjour | Communication with E. Ruebel and M. Foster to address independent director detail in the 13 week model. | 0.10 | $525.00 | $52.50 |
| 12/12/2020 | Micah Miller | Review and prepare employee token loan summary; review terminated employee severance. | 1.50 | $450.00 | $675.00 |
| 12/13/2020 | Frank Cottrell | Update of 13 week cash flow analysis. | 0.50 | $465.00 | $232.50 |
| 12/13/2020 | Frank Cottrell | Update of 13 week cash flow analysis. | 2.40 | $465.00 | $1,116.00 |
| 12/13/2020 | Frank Cottrell | Update of 13 week cash flow analysis. | 1.30 | $465.00 | $604.50 |
| 12/14/2020 | Frank Cottrell | Update of 13 week cash flow analysis. | 1.20 | $465.00 | $558.00 |
| 12/14/2020 | Paul Maniscalco | Multiple communications with Micah Miller and Frank Cottrell re: building files for pre/post petition activity in financial statements. | 0.30 | $550.00 | $165.00 |
| 12/14/2020 | Micah Miller | Financial statement analysis and preparation. | 4.50 | $450.00 | $2,025.00 |
| 12/14/2020 | Frank Cottrell | Update of 13 week cash flow analysis. | 3.90 | $465.00 | $1,813.50 |
| 12/14/2020 | Frank Cottrell | Update of 13 week cash flow analysis. | 1.10 | $465.00 | $511.50 |
| 12/14/2020 | Paul Maniscalco | Walk through YTD financials to identify entries posted as a component of the financial statement analysis and reconciliation process. | 0.50 | $550.00 | $275.00 |
| 12/15/2020 | Frank Cottrell | Data update for Teneo. | 0.30 | $465.00 | $139.50 |
| 12/15/2020 | Micah Miller | Financial statement analysis and preparation. | 0.50 | $450.00 | $225.00 |
| 12/15/2020 | Pablo Bonjour | Call with M. Miller regarding financial source data related to schedules and statements. | 0.10 | $525.00 | $52.50 |
| 12/15/2020 | Frank Cottrell | Update of 13 week cash flow analysis. | 0.60 | $465.00 | $279.00 |
| 12/15/2020 | Pablo Bonjour | Communications with S. Freeman from JST regarding latest financial data follow up. | 0.10 | $525.00 | $52.50 |
| 12/15/2020 | Frank Cottrell | Latest crypto-currency summary for P. Bonjour. | 0.30 | $465.00 | $139.50 |
| 12/15/2020 | Pablo Bonjour | Communications with F. Cottrell regarding 13 week cash flow changes, Bittrex and updated crypto inventory list. | 0.40 | $525.00 | $210.00 |
| 12/15/2020 | Pablo Bonjour | Conference call with Dundon and MACCO team members to discuss the 13 week cash flow budget details and changes. | 0.80 | $525.00 | $420.00 |

# MACCO Restructuring Group

Pennzoil Place 700 Milam Street, Suite 1300
Houston, TX 77002
Tel: 410-350-1839
admin@macco.group
www.macco.group

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/15/2020 | Paul Maniscalco | 12.11.2020 13 week cash flow projection, review recommended edits before final distribution. | 0.50 | $550.00 | $275.00 |
| 12/15/2020 | Pablo Bonjour | Communications with Sunga Hwang and Heidi Ng regarding creditor crypto balances for CredEarn and CredBorrow. | 0.20 | $525.00 | $105.00 |
| 12/15/2020 | Micah Miller | Financial statement analysis and preparation. | 3.50 | $450.00 | $1,575.00 |
| 12/15/2020 | Frank Cottrell | Bittrex balance to Pablo Bonjour. | 0.20 | $465.00 | $93.00 |
| 12/15/2020 | Frank Cottrell | Update of 13 week cash flow analysis. | 0.50 | $465.00 | $232.50 |
| 12/15/2020 | Pablo Bonjour | Review latest updated crypto inventory data and making adjustments. | 0.20 | $525.00 | $105.00 |
| 12/15/2020 | Frank Cottrell | Update of 13 week cash flow analysis. | 1.20 | $465.00 | $558.00 |
| 12/15/2020 | Frank Cottrell | Update of 13 week cash flow analysis. | 1.20 | $465.00 | $558.00 |
| 12/15/2020 | Micah Miller | Financial statement analysis and preparation. | 1.50 | $450.00 | $675.00 |
| 12/15/2020 | Frank Cottrell | Drafting of Monthly Operating Reports. | 2.70 | $465.00 | $1,255.50 |
| 12/15/2020 | Frank Cottrell | Call with Sonoran regarding illiquid crypto-currency. | 0.50 | $465.00 | $232.50 |
| 12/15/2020 | Pablo Bonjour | Review of latest updates to 13 week cash flow budget and then send to committee financial advisor. | 0.50 | $525.00 | $262.50 |
| 12/15/2020 | Frank Cottrell | Update of 13 week cash flow analysis. | 0.80 | $465.00 | $372.00 |
| 12/15/2020 | Pablo Bonjour | Review and edit 13 week cash flow budget. | 0.50 | $525.00 | $262.50 |
| 12/16/2020 | Frank Cottrell | Answer of 13 week questions for UCC financial advisor, Dundon. | 0.40 | $465.00 | $186.00 |
| 12/16/2020 | Frank Cottrell | Condensed view of 13 week cash flow for Paul Hastings. | 0.40 | $465.00 | $186.00 |
| 12/16/2020 | Pablo Bonjour | Communication with B. Lin regarding moKredit schedule of advances and detail. | 0.10 | $525.00 | $52.50 |
| 12/16/2020 | Pablo Bonjour | Call with S. Hwang regarding moKredit advances and detail. | 0.10 | $525.00 | $52.50 |
| 12/16/2020 | Micah Miller | Financial statement analysis and preparation. | 5.30 | $450.00 | $2,385.00 |
| 12/16/2020 | Pablo Bonjour | Review 13 week cash flow budget changes and detail. | 0.50 | $525.00 | $262.50 |
| 12/17/2020 | Frank Cottrell | Drafting of Monthly Operating Reports. | 0.80 | $465.00 | $372.00 |
| 12/17/2020 | Frank Cottrell | Answer of 13 week questions for UCC financial advisor, Dundon. | 0.30 | $465.00 | $139.50 |
| 12/17/2020 | Frank Cottrell | Drafting of Monthly Operating Reports. | 1.40 | $465.00 | $651.00 |
| 12/17/2020 | Frank Cottrell | Drafting of Monthly Operating Reports. | 1.20 | $465.00 | $558.00 |
| 12/17/2020 | Pablo Bonjour | Call with P. Maniscalco regarding MORS, schedules and statements and asset and balance sheet. | 0.90 | $525.00 | $472.50 |
| 12/17/2020 | Frank Cottrell | Answer of 13 week questions for UCC financial advisor, Dundon. | 0.60 | $465.00 | $279.00 |
| 12/17/2020 | Micah Miller | Financial statement analysis and preparation. | 1.80 | $450.00 | $810.00 |

# MACCO Restructuring Group

Pennzoil Place 700 Milam Street, Suite 1300
Houston, TX 77002
Tel: 410-350-1839
admin@macco.group
www.macco.group

| 12/17/2020 | Frank Cottrell | Answer of 13 week questions for UCC financial advisor, Dundon. | 0.40 | $465.00 | $186.00 |
|---|---|---|---|---|---|
| 12/17/2020 | Micah  Miller | Financial statement analysis and preparation. | 3.00 | $450.00 | $1,350.00 |
| 12/17/2020 | Frank Cottrell | Drafting of Monthly Operating Reports. | 3.40 | $465.00 | $1,581.00 |
| 12/17/2020 | Frank Cottrell | Answer of 13 week questions for UCC financial advisor, Dundon. | 0.10 | $465.00 | $46.50 |
| 12/18/2020 | Frank Cottrell | Drafting of Monthly Operating Reports. | 3.30 | $465.00 | $1,534.50 |
| 12/18/2020 | Frank Cottrell | Update of 13 week cash flow analysis. | 0.50 | $465.00 | $232.50 |
| 12/18/2020 | Frank Cottrell | Drafting of Monthly Operating Reports. | 2.10 | $465.00 | $976.50 |
| 12/18/2020 | Frank Cottrell | Drafting of Monthly Operating Reports. | 2.60 | $465.00 | $1,209.00 |
| 12/18/2020 | Pablo  Bonjour | Call with F. Cottrell regarding the financials. | 0.20 | $525.00 | $105.00 |
| 12/18/2020 | Paul Maniscalco | Account reconciliation/financial statement analysis - Employee Loans & accounts receivable. | 0.80 | $550.00 | $440.00 |
| 12/18/2020 | Frank Cottrell | Drafting of Monthly Operating Reports. | 2.40 | $465.00 | $1,116.00 |
| 12/19/2020 | Frank Cottrell | Drafting of Monthly Operating Reports. | 0.50 | $465.00 | $232.50 |
| 12/19/2020 | Frank Cottrell | Drafting of Monthly Operating Reports. | 3.00 | $465.00 | $1,395.00 |
| 12/19/2020 | Frank Cottrell | Drafting of Monthly Operating Reports. | 2.30 | $465.00 | $1,069.50 |
| 12/19/2020 | Frank Cottrell | Drafting of Monthly Operating Reports. | 2.90 | $465.00 | $1,348.50 |
| 12/20/2020 | Frank Cottrell | Drafting of Monthly Operating Reports. | 2.70 | $465.00 | $1,255.50 |
| 12/20/2020 | Frank Cottrell | Drafting of Monthly Operating Reports. | 1.50 | $465.00 | $697.50 |
| 12/20/2020 | Frank Cottrell | Drafting of Monthly Operating Reports. | 2.10 | $465.00 | $976.50 |
| 12/20/2020 | Frank Cottrell | Drafting of Monthly Operating Reports. | 0.40 | $465.00 | $186.00 |
| 12/20/2020 | Frank Cottrell | Drafting of Monthly Operating Reports. | 4.90 | $465.00 | $2,278.50 |
| 12/20/2020 | Frank Cottrell | Drafting of Monthly Operating Reports. | 1.30 | $465.00 | $604.50 |
| 12/20/2020 | Frank Cottrell | Drafting of Monthly Operating Reports. | 1.10 | $465.00 | $511.50 |
| 12/21/2020 | Frank Cottrell | Update of 13 week cash flow analysis. | 0.30 | $465.00 | $139.50 |
| 12/21/2020 | Frank Cottrell | Drafting of Monthly Operating Reports. | 0.30 | $465.00 | $139.50 |
| 12/21/2020 | Frank Cottrell | Update of 13 week cash flow analysis. | 0.10 | $465.00 | $46.50 |
| 12/21/2020 | Frank Cottrell | Drafting of Monthly Operating Reports. | 3.10 | $465.00 | $1,441.50 |
| 12/21/2020 | Pablo  Bonjour | Call with Dundon advisors, F. Cottrell and M. Foster regarding changes and updates to the budget. | 0.70 | $525.00 | $367.50 |
| 12/21/2020 | Pablo  Bonjour | Call with P. Maniscalco regarding updates to the MORs. | 0.10 | $525.00 | $52.50 |
| 12/21/2020 | Pablo  Bonjour | Review, updated and edit budget analysis numbers and details regarding same. | 0.40 | $525.00 | $210.00 |
| 12/21/2020 | Frank Cottrell | Monthly Operating Report and 13 week discussion with Pablo Bonjour. | 0.10 | $465.00 | $46.50 |
| 12/21/2020 | Frank Cottrell | Update of 13 week cash flow analysis. | 0.70 | $465.00 | $325.50 |
| 12/21/2020 | Frank Cottrell | Drafting of Monthly Operating Reports. | 1.30 | $465.00 | $604.50 |
| 12/21/2020 | Frank Cottrell | Drafting of Monthly Operating Reports. | 0.90 | $465.00 | $418.50 |
| 12/21/2020 | Frank Cottrell | Answer of 13 week questions for UCC financial advisor, Dundon. | 0.70 | $465.00 | $325.50 |

**MACCO Restructuring Group**

MACCO

Pennzoil Place 700 Milam Street, Suite 1300
Houston, TX 77002
Tel: 410-350-1839
admin@macco.group
www.macco.group

| 12/21/2020 | Pablo  Bonjour | Follow up call with F. Cottrell regarding additional changes and updates to the budget. | 0.40 | $525.00 | $210.00 |
|---|---|---|---|---|---|
| 12/21/2020 | Frank Cottrell | Drafting of Monthly Operating Reports. | 0.10 | $465.00 | $46.50 |
| 12/21/2020 | Micah  Miller | Review November 2020 MOR. | 0.50 | $450.00 | $225.00 |
| 12/21/2020 | Frank Cottrell | Update of 13 week cash flow analysis. | 0.50 | $465.00 | $232.50 |
| 12/21/2020 | Frank Cottrell | Drafting of Monthly Operating Reports. | 0.10 | $465.00 | $46.50 |
| 12/21/2020 | Pablo  Bonjour | Review and update current budget related to expenses. | 0.20 | $525.00 | $105.00 |
| 12/21/2020 | Frank Cottrell | Drafting of Monthly Operating Reports. | 0.30 | $465.00 | $139.50 |
| 12/21/2020 | Frank Cottrell | Call with Sonoran regarding monthly operating report. | 1.00 | $465.00 | $465.00 |
| 12/21/2020 | Frank Cottrell | Drafting of Monthly Operating Reports. | 0.50 | $465.00 | $232.50 |
| 12/21/2020 | Frank Cottrell | Drafting of Monthly Operating Reports. | 1.60 | $465.00 | $744.00 |
| 12/21/2020 | Frank Cottrell | Call with UCC to review 13 week analysis assumptions. | 0.70 | $465.00 | $325.50 |
| 12/22/2020 | Frank Cottrell | Meeting with UCC financial advisor, Dundon, and Sonoran. | 0.60 | $465.00 | $279.00 |
| 12/22/2020 | Pablo  Bonjour | Communication with F. Cottrell regarding 13 week budget changes. | 0.10 | $525.00 | $52.50 |
| 12/22/2020 | Pablo  Bonjour | Communications review of details regarding a variety of expenses and changes and details regarding same. | 0.20 | $525.00 | $105.00 |
| 12/22/2020 | Pablo  Bonjour | Communication  with F. Cottrell regarding making changes to the 13 week budget. | 0.10 | $525.00 | $52.50 |
| 12/22/2020 | Pablo  Bonjour | Review of latest 13 week budget and updates. | 0.30 | $525.00 | $157.50 |
| 12/22/2020 | Paul Maniscalco | Review and update 13 week cash flow for distribution to UCC, follow up with Frank Cottrell. | 1.00 | $550.00 | $550.00 |
| 12/22/2020 | Pablo  Bonjour | Review of updated 13 week budget details and additional changes. | 0.40 | $525.00 | $210.00 |
| 12/22/2020 | Pablo  Bonjour | Call with P. Maniscalco regarding 13 week budget changes. | 0.30 | $525.00 | $157.50 |
| 12/22/2020 | Frank Cottrell | Update of 13 week cash flow analysis. | 4.40 | $465.00 | $2,046.00 |
| 12/22/2020 | Frank Cottrell | Update of 13 week cash flow analysis. | 0.40 | $465.00 | $186.00 |
| 12/22/2020 | Frank Cottrell | Update of 13 week cash flow analysis. | 0.70 | $465.00 | $325.50 |
| 12/22/2020 | Pablo  Bonjour | Call with A. Bongartz regarding the updated 13 week budget sent to M. Foster for review. | 0.10 | $525.00 | $52.50 |
| 12/23/2020 | Pablo  Bonjour | Communication with M. Foster regarding latest updates regarding the budget forecast. | 0.10 | $525.00 | $52.50 |
| 12/23/2020 | Frank Cottrell | Call with Dundon Advisers to discuss model and EFH repurchase option. | 0.20 | $465.00 | $93.00 |
| 12/23/2020 | Frank Cottrell | Update of 13 week cash flow analysis. | 0.50 | $465.00 | $232.50 |
| 12/23/2020 | Pablo  Bonjour | Call with A. Mazier and E. Ruebel regarding 13 week cash flow model details. | 0.50 | $525.00 | $262.50 |

# MACCO Restructuring Group

Pennzoil Place 700 Milam Street, Suite 1300
Houston, TX 77002
Tel: 410-350-1839
admin@macco.group
www.macco.group

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/23/2020 | Pablo Bonjour | Call with F. Cottrell regarding 13 week cash flow details and MORs. | 0.30 | $525.00 | $157.50 |
| 12/24/2020 | Pablo Bonjour | Communications with A. Bongartz and P. Maniscalco regarding convenience class analysis. | 0.10 | $525.00 | $52.50 |
| 12/26/2020 | Frank Cottrell | Answer questions from UCC financial advisor, Dundon Advisers. | 0.50 | $465.00 | $232.50 |
| 12/28/2020 | Pablo Bonjour | Review latest 13 week cash flow estimates and specific crytocurrency sale projections. | 0.30 | $525.00 | $157.50 |
| 12/28/2020 | Pablo Bonjour | Review of weekly actuals versus forecast weekly variance and 13 week budget changes and latest estimates. | 0.40 | $525.00 | $210.00 |
| 12/28/2020 | Pablo Bonjour | Communications with M. Miller regarding consolidated class analysis allocations. | 0.30 | $525.00 | $157.50 |
| 12/28/2020 | Paul Maniscalco | Preparation of consolidated net book assets and assets to liabilities ratio analysis for debtors counsel. | 0.40 | $550.00 | $220.00 |
| 12/28/2020 | Frank Cottrell | Update of 13 week cash flow analysis. | 2.50 | $465.00 | $1,162.50 |
| 12/28/2020 | Frank Cottrell | Answer questions from UCC financial advisor, Dundon Advisers. | 0.20 | $465.00 | $93.00 |
| 12/28/2020 | Pablo Bonjour | Communication with A. Bongartz regarding the convenience class analysis spreadsheet draft. | 0.10 | $525.00 | $52.50 |
| 12/28/2020 | Frank Cottrell | Answer questions from UCC financial advisor, Dundon Advisers. | 0.50 | $465.00 | $232.50 |
| 12/28/2020 | Frank Cottrell | Answer questions from UCC financial advisor, Dundon Advisers. | 0.40 | $465.00 | $186.00 |
| 12/28/2020 | Frank Cottrell | Update of 13 week cash flow analysis. | 1.00 | $465.00 | $465.00 |
| 12/28/2020 | Pablo Bonjour | Communication from F. Cottrell regarding 10Clouds expenses and CSC prepaids, estimates, and budgets for monthly payments. | 0.10 | $525.00 | $52.50 |
| 12/28/2020 | Pablo Bonjour | Review of Cred Convenience class draft analysis and balance sheet assumptions and record required changes. | 0.20 | $525.00 | $105.00 |
| 12/28/2020 | Pablo Bonjour | Call with M. Miller regarding updates and changes to the Cred Convenience Class draft. | 0.30 | $525.00 | $157.50 |
| 12/28/2020 | Micah Miller | Prepare convenience analysis and disclosure statement analysis. | 1.70 | $450.00 | $765.00 |
| 12/29/2020 | Pablo Bonjour | Communications with F. Cottrell regarding updates and changes to the 13 week budget and case item budgets and fees. | 0.30 | $525.00 | $157.50 |
| 12/29/2020 | Pablo Bonjour | Communication with M. Foster regarding updated 13 week budget. | 0.10 | $525.00 | $52.50 |
| 12/29/2020 | Frank Cottrell | Update of 13 week cash flow analysis. | 1.40 | $465.00 | $651.00 |
| 12/29/2020 | Frank Cottrell | CredBorrow details for Paul Hastings. | 0.50 | $465.00 | $232.50 |
| 12/29/2020 | Pablo Bonjour | Review 13 week budget detail and notate required changes. | 0.30 | $525.00 | $157.50 |

**MACCO Restructuring Group**

Pennzoil Place 700 Milam Street, Suite 1300
Houston, TX 77002
Tel: 410-350-1839
admin@macco.group
www.macco.group

| 12/29/2020 | Frank Cottrell | Update of 13 week cash flow analysis. | 1.00 | $465.00 | $465.00 |
|---|---|---|---|---|---|
| 12/29/2020 | Pablo Bonjour | Call with P. Maniscalco line by line analysis of budget details and forecast in the 13 week tab and crypto inventory items and price assumptions. | 0.60 | $525.00 | $315.00 |
| 12/29/2020 | Pablo Bonjour | Call with P. Maniscalco regarding the 13 week budget changes and accretive sale analysis. | 0.50 | $525.00 | $262.50 |
| 12/29/2020 | Pablo Bonjour | Communications with F. Cottrell regarding 13 week budget and work related to same. | 0.10 | $525.00 | $52.50 |
| 12/29/2020 | Pablo Bonjour | Review of updated 13 week budget. | 0.30 | $525.00 | $157.50 |
| 12/29/2020 | Pablo Bonjour | Call with P. Maniscalco regarding accrued interest and balance sheet CredEarn journal entries. | 0.30 | $525.00 | $157.50 |
| 12/29/2020 | Frank Cottrell | Update of 13 week cash flow analysis. | 0.70 | $465.00 | $325.50 |
| 12/29/2020 | Frank Cottrell | Update of 13 week cash flow analysis. | 1.80 | $465.00 | $837.00 |
| 12/29/2020 | Pablo Bonjour | Review of updated changes in the 13 week budget and make addition changes, updates and notes. | 0.70 | $525.00 | $367.50 |
| 12/29/2020 | Pablo Bonjour | Call with P. Maniscalco regarding 13 week budget details and changes, accretive sale analysis, substantive consolidated assets and details regarding same. | 1.90 | $525.00 | $997.50 |
| 12/29/2020 | Micah Miller | Update convenience analysis and disclosure statement analysis; Prepare substansive consolidation responses. | 0.80 | $450.00 | $360.00 |
| 12/29/2020 | Pablo Bonjour | Communication with M. Foster regarding 13 week cash flow updates and details and comments regarding same. | 0.10 | $525.00 | $52.50 |
| 12/29/2020 | Pablo Bonjour | Communication with M. Foster regarding details regarding the 13 week budget actuals and forecast. | 0.20 | $525.00 | $105.00 |
| 12/30/2020 | Frank Cottrell | Letter of Intent / sale analysis for CRO, Matt Foster. | 2.90 | $465.00 | $1,348.50 |
| 12/30/2020 | Pablo Bonjour | Communication with A. Mazier regarding 13 week model detail. | 0.10 | $525.00 | $52.50 |
| 12/30/2020 | Pablo Bonjour | Communications with A. Bongartz regarding gathering and providing missing information for the disclosure statement. | 0.20 | $525.00 | $105.00 |
| 12/31/2020 | Pablo Bonjour | Communications with P. Maniscalco regarding 13 week budget details and deliverables. | 0.20 | $525.00 | $105.00 |
| 12/31/2020 | Arpna Chheda | Updated schedules and statements for last 90 days of vendor payments. | 2.30 | $425.00 | $977.50 |
| 12/31/2020 | Frank Cottrell | Hard code latest 13 week cash flow analysis for investment bank, Teneo. | 0.10 | $465.00 | $46.50 |
| | | **010: Accounting and Financials Totals:** | **290.20** | | **$138,454.00** |

# MACCO Restructuring Group

Pennzoil Place 700 Milam Street, Suite 1300
Houston, TX 77002
Tel: 410-350-1839
admin@macco.group
www.macco.group

### 015:    Cash Collateral/DIP Finance

| | | | | | |
|---|---|---|---|---|---|
| 11/30/2020 | Patrick Stewart | Discussions with P. Bonjour re: sales process and DIP sizing. | 0.30 | $550.00 | $165.00 |
| 12/2/2020 | Pablo  Bonjour | Call with Z. Messenger regarding asset sale and Dip collateral and 90-day payments. | 0.40 | $525.00 | $210.00 |
| 12/5/2020 | Pablo  Bonjour | Communication with F. Cottrell regarding CredBorrow analysis and data deliverables. | 0.20 | $525.00 | $105.00 |
| 12/8/2020 | Pablo  Bonjour | Communication with Z. Messenger regarding latest crypto positions and asset manager detail. | 0.10 | $525.00 | $52.50 |
| 12/10/2020 | Drew McManigle | Review DIP and sale status update from C. Wu. | 0.10 | $600.00 | $60.00 |
| 12/11/2020 | Pablo  Bonjour | Review and updated written suggested changes to the presentation developed and sent to M. Foster and debtor's counsel for review. | 0.50 | $525.00 | $262.50 |
| | | **015: Cash Collateral/DIP Finance Totals:** | **1.60** | | **$855.00** |

### 016:    Case Administration

| | | | | | |
|---|---|---|---|---|---|
| 12/1/2020 | Pablo  Bonjour | Communication with K. Mayle regarding long term contracts. | 0.10 | $525.00 | $52.50 |
| 12/1/2020 | Pablo  Bonjour | Call and communications with K. Mayle regarding global disclaimers and details regarding same. | 0.40 | $525.00 | $210.00 |
| 12/1/2020 | Pablo  Bonjour | Call with P. Maniscalco regarding case management issues. | 0.40 | $525.00 | $210.00 |
| 12/1/2020 | Pablo  Bonjour | Call with M. Foster and his team and MACCO members to discuss the balance sheet, financials, cryptocurrencies and operations. | 0.90 | $525.00 | $472.50 |
| 12/1/2020 | Pablo  Bonjour | Call with Zachary Messenger and M. Miller regarding 90 day payments and details regarding same. | 0.30 | $525.00 | $157.50 |
| 12/1/2020 | Pablo  Bonjour | Call with D. McManigle regarding case administration and management, delegation of next to-do tasks and supervisory. | 0.30 | $525.00 | $157.50 |
| 12/1/2020 | Pablo  Bonjour | Call with P. Maniscalco regarding delegation and supervisory tasks for today, balance sheet discussions and case administration items. | 0.80 | $525.00 | $420.00 |
| 12/1/2020 | Pablo  Bonjour | Communication with M. Foster regarding 13 week budget walk through meeting. | 0.10 | $525.00 | $52.50 |
| 12/1/2020 | Pablo  Bonjour | Call with P. Maniscalco regarding UpgradeYa's crypto position and loan agreements and details regarding same. | 0.20 | $525.00 | $105.00 |
| 12/2/2020 | Kathy Mayle | Email with P. Chawla to confirm update to customer change request. | 0.20 | $465.00 | $93.00 |

# MACCO Restructuring Group

Pennzoil Place 700 Milam Street, Suite 1300
Houston, TX 77002
Tel: 410-350-1839
admin@macco.group
www.macco.group

| 12/2/2020 | Pablo  Bonjour | Communication with H. Dice at US Trustees office regarding two of the bank accounts. | 0.20 | $525.00 | $105.00 |
|---|---|---|---|---|---|
| 12/2/2020 | Pablo  Bonjour | Communications with D. McManigle regarding case administration issues. | 1.00 | $525.00 | $525.00 |
| 12/2/2020 | Pablo  Bonjour | Review Cred objection to motion to dismiss and make notes and discuss with counsel and MACCO team members. | 1.20 | $525.00 | $630.00 |
| 12/2/2020 | Pablo  Bonjour | Communications with P. Maniscalco regarding a variety of case administration items. | 1.40 | $525.00 | $735.00 |
| 12/2/2020 | Pablo  Bonjour | Call with D. Schatt discussing Cred borrowers, crypto details and transfers and overall case administration items. | 0.70 | $525.00 | $367.50 |
| 12/2/2020 | Drew McManigle | Monitor note and provide advice re: US Trustee/Silvergate bank matter. | 0.10 | $600.00 | $60.00 |
| 12/2/2020 | Pablo  Bonjour | Calls with F. Cottrell regarding declarations language, detail related to borrowers and a variety of case administration items and supervisory. | 1.50 | $525.00 | $787.50 |
| 12/3/2020 | Pablo  Bonjour | Call with P. Maniscalco regarding moKredit and detail related to transfers, JST positions, balance sheet and various case administration items. | 1.00 | $525.00 | $525.00 |
| 12/3/2020 | Pablo  Bonjour | Follow up call with A. Bongartz regarding supplemental documentation requested by the U.S. Trustee's office. | 0.10 | $525.00 | $52.50 |
| 12/3/2020 | Pablo  Bonjour | Call with M. Byars regarding detail related to various business segments and components. | 0.20 | $525.00 | $105.00 |
| 12/3/2020 | Pablo  Bonjour | Reviewing of agreements and contracts regarding CredBorrow customers and detail regarding cryptocoin and monies inflows and outflows. | 0.70 | $525.00 | $367.50 |
| 12/3/2020 | Pablo  Bonjour | Call with A. Bongartz regarding list of to-do items requested by the U.S. Trustee's office. | 0.50 | $525.00 | $262.50 |
| 12/3/2020 | Pablo  Bonjour | Call with D. Schatt regarding crypocurrency transfers detail and business model related items. | 0.20 | $525.00 | $105.00 |
| 12/3/2020 | Pablo  Bonjour | Conference call with MACCO team members regarding case administration items, delegation of action to-do items and supervisory. | 0.30 | $525.00 | $157.50 |
| 12/3/2020 | Pablo  Bonjour | Communications with P. Maniscalco regarding reconciliations, balance sheet and supervisory. | 0.60 | $525.00 | $315.00 |
| 12/3/2020 | Pablo  Bonjour | Call with M. Foster regarding inflows from sale of JST crypto and transfer detail regarding moKredit and liability gap. | 0.10 | $525.00 | $52.50 |

**MACCO Restructuring Group**

MACCO

Pennzoil Place 700 Milam Street, Suite 1300
Houston, TX 77002
Tel: 410-350-1839
admin@macco.group
www.macco.group

| 12/3/2020 | Pablo Bonjour | Call with M. Foster, M. Byers and P. Maniscalco discussing and quantifying various buckets of business. | 0.70 | $525.00 | $367.50 |
| 12/3/2020 | Micah Miller | Weekly recap call with MACCO team. | 0.30 | $450.00 | $135.00 |
| 12/3/2020 | Pablo Bonjour | Call with D. McManigle regarding case administration items. | 0.40 | $525.00 | $210.00 |
| 12/3/2020 | Pablo Bonjour | Communications with M. Miller regarding 90-day payments, intercompany transfers and other case administration items. | 0.80 | $525.00 | $420.00 |
| 12/4/2020 | Pablo Bonjour | Calls with A. Bongartz regarding items requested from the U.S. Trustee's office. | 0.20 | $525.00 | $105.00 |
| 12/4/2020 | Kathy Mayle | Call with P. Bonjour regarding case status. | 0.20 | $465.00 | $93.00 |
| 12/4/2020 | Pablo Bonjour | Calls with P. Maniscalco regarding balance sheet reconciliations, JST, and various case administration items. | 1.50 | $525.00 | $787.50 |
| 12/4/2020 | Pablo Bonjour | Conference call with M. Foster and Paul Hastings counsel, and other Sonoran and MACCO teams discussing latest case developments, status, reports and go-forward action steps. | 0.90 | $525.00 | $472.50 |
| 12/5/2020 | Pablo Bonjour | Call with K. Mayle regarding case administration items and next steps. | 0.20 | $525.00 | $105.00 |
| 12/5/2020 | Pablo Bonjour | Call with P. Maniscalco regarding next action steps, delegation of work and supervisory case administration items. | 0.30 | $525.00 | $157.50 |
| 12/5/2020 | Drew McManigle | Call w/ counsel to discuss US Trustee motion, response, MACCO and related hearings. | 0.30 | $600.00 | $180.00 |
| 12/5/2020 | Pablo Bonjour | Communications with Paul Hastings counsel team regarding email records and access, data requests, JST, CredBorrow and other case administration items. | 0.40 | $525.00 | $210.00 |
| 12/6/2020 | Pablo Bonjour | Communications with A. Bongartz regarding motions, schedules and statements updates and filing dates. | 0.30 | $525.00 | $157.50 |
| 12/6/2020 | Pablo Bonjour | Communications with Cred team regarding financials and details regarding specific case administration items. | 0.20 | $525.00 | $105.00 |
| 12/6/2020 | Pablo Bonjour | Call with P. Maniscalco regarding balance sheet, action items and supervisory. | 0.20 | $525.00 | $105.00 |
| 12/7/2020 | Paul Maniscalco | Update call with debtor's counsel, CRO and MACCO team, update as to overall status of case. | 0.50 | $550.00 | $275.00 |

# MACCO Restructuring Group

Pennzoil Place 700 Milam Street, Suite 1300
Houston, TX 77002
Tel: 410-350-1839
admin@macco.group
www.macco.group

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/7/2020 | Drew McManigle | Review notes and information related to appointment of UCC; engagement of UCC counsel and financial advisors (1.0); notes and calls w/ P. Bonjour and P. Maniscalco re: same and work plan (.5). | 1.50 | $600.00 | $900.00 |
| 12/7/2020 | Drew McManigle | Call w/ counsel to discuss matters relative to terminations and pending motions/sales/plan effort. | 0.50 | $600.00 | $300.00 |
| 12/7/2020 | Pablo  Bonjour | Calls with D. McManigle regarding case administration, motions, schedules and statements, action delegated to-do action items. | 0.40 | $525.00 | $210.00 |
| 12/7/2020 | Pablo  Bonjour | Call with P. Maniscalco regarding reconciliations, action steps, case administration items and supervisory. | 0.90 | $525.00 | $472.50 |
| 12/7/2020 | Pablo  Bonjour | Call with counsel, Teneo team, CRO, Grant Lyon and MACCO team members to discuss case updates, strategy and action steps. | 0.70 | $525.00 | $367.50 |
| 12/7/2020 | Pablo  Bonjour | Call with P. Maniscalco regarding balance sheet, schedules and statements, next steps and supervisory. | 0.30 | $525.00 | $157.50 |
| 12/7/2020 | Pablo  Bonjour | Call with K. Mayle regarding case updates and schedules and statements. | 0.10 | $525.00 | $52.50 |
| 12/7/2020 | Pablo  Bonjour | Call with D. McManigle regarding motions, latest case updates, next steps and supervisory items. | 0.10 | $525.00 | $52.50 |
| 12/7/2020 | Paul Maniscalco | Multiple calls with Pablo Bonjour, motion to convert, employment status, financial statement reconciliation analysis. | 2.30 | $550.00 | $1,265.00 |
| 12/7/2020 | Paul Maniscalco | Review R29,R30 and R31.  Send comments to Frank Cottrell, call with CRO, approve final R31 for distribution. | 1.00 | $550.00 | $550.00 |
| 12/8/2020 | Paul Maniscalco | Gather date for transmission to the financial advisor for the creditor committee. | 0.40 | $550.00 | $220.00 |
| 12/8/2020 | Pablo  Bonjour | Call with M. Foster regarding case administration items. | 0.90 | $525.00 | $472.50 |
| 12/8/2020 | Paul Maniscalco | All hands on deck call per CRO. | 0.80 | $550.00 | $440.00 |
| 12/8/2020 | Kathy Mayle | Monitor pleadings as to case status. | 0.20 | $465.00 | $93.00 |
| 12/8/2020 | Paul Maniscalco | Internal follow up to all hands on deck call (internal). | 0.30 | $550.00 | $165.00 |
| 12/8/2020 | Pablo  Bonjour | Call with UCC financial advisors, MACCO team and M. Foster. | 0.60 | $525.00 | $315.00 |

# MACCO

## MACCO Restructuring Group

Pennzoil Place 700 Milam Street, Suite 1300
Houston, TX 77002
Tel: 410-350-1839
admin@macco.group
www.macco.group

| | | | | | |
|---|---|---|---|---|---|
| 12/8/2020 | Pablo  Bonjour | Communications with MACCO team regarding UCC committee requests, meetings attendance, Ethereum repurchase agreement and details, payroll data updates, 13 week budget updates, Sarsons Funds details and crypto positions, working group list delegation, Elevar funds, case administration items and supervisory. | 1.60 | $525.00 | $840.00 |
| 12/8/2020 | Paul Maniscalco | Update call with Pablo Bonjour. | 0.20 | $550.00 | $110.00 |
| 12/8/2020 | Pablo  Bonjour | Call with M. Foster regarding cryptocurrency, updated 13 week budget and data acquisition details. | 0.20 | $525.00 | $105.00 |
| 12/8/2020 | Pablo  Bonjour | Communications with D. McManigle, Dundon Group, Teneo, counsel regarding kick-off details. | 0.20 | $525.00 | $105.00 |
| 12/8/2020 | Paul Maniscalco | Draft responses to D. Schatt email re: Sarsons. | 0.30 | $550.00 | $165.00 |
| 12/8/2020 | Paul Maniscalco | Introductory call with Financial Advisor for Creditor Committee. | 0.50 | $550.00 | $275.00 |
| 12/9/2020 | Paul Maniscalco | Call with P. Bonjour to discuss assembly of deliverables and other case administration items. | 0.50 | $550.00 | $275.00 |
| 12/9/2020 | Pablo  Bonjour | Communications with P. Maniscalco regarding JST, delegation of action items, team supervision to-do items and various case administration items. | 1.10 | $525.00 | $577.50 |
| 12/9/2020 | Pablo  Bonjour | Communication with A. Chheda regarding updated working group list data and circulation. | 0.10 | $525.00 | $52.50 |
| 12/9/2020 | Pablo  Bonjour | Communications with P. Maniscalco regarding motions dates, strategy, balance sheet, 13 week cash flow edits, crypto currency inventory, action steps. | 1.00 | $525.00 | $525.00 |
| 12/9/2020 | Drew McManigle | Receipt, review and monitor numerous notes, information requests and related responses to/from UCC financial advisor. | 0.50 | $600.00 | $300.00 |
| 12/9/2020 | Pablo  Bonjour | Communication with E. Reubel and M. Foster regarding J. Podulka severance. | 0.10 | $525.00 | $52.50 |
| 12/9/2020 | Pablo  Bonjour | Communication with E. Reubel regarding providing corporate organization chart PowerPoint and also providing employee roster and wage and benefit information. | 0.10 | $525.00 | $52.50 |
| 12/9/2020 | Pablo  Bonjour | Call with P. Maniscalco regarding action plan to collate and deliver requested deliverables and other case administration items. | 0.50 | $525.00 | $262.50 |

# MACCO Restructuring Group

Pennzoil Place 700 Milam Street, Suite 1300
Houston, TX 77002
Tel: 410-350-1839
admin@macco.group
www.macco.group

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/9/2020 | Pablo Bonjour | Communications with various professionals team members regarding equities first, acquiring JST records, Uphold and Fireblocks wallets, $2MM loss detail, MOR's and SOFA schedules, UCC committee items, updated Crypto Summary report and cold storage items and other case administrative issues and items. | 1.30 | $525.00 | $682.50 |
| 12/9/2020 | Drew McManigle | Monitor notes and matters related to meeting w/ UCC and counsel. | 0.10 | $600.00 | $60.00 |
| 12/9/2020 | Paul Maniscalco | Multiple communications with Pablo Bonjour to continue to develop plan for compilation of deliverables and other case administration. | 0.60 | $550.00 | $330.00 |
| 12/9/2020 | Paul Maniscalco | Update call with Drew McManigle and Pablo Bonjour. | 0.30 | $550.00 | $165.00 |
| 12/9/2020 | Pablo Bonjour | Calls with D. McManigle and P. Maniscalco regarding to-do action items, delegation and supervisory. | 0.40 | $525.00 | $210.00 |
| 12/9/2020 | Pablo Bonjour | Call with M. Foster, J. Grogan and P. Maniscalco regarding motions, balance sheet, crypto inventory, filing plans regarding SOFA, schedules and statements and balance sheet reconciliations. | 0.50 | $525.00 | $262.50 |
| 12/10/2020 | Pablo Bonjour | Communication with M. Foster regarding specific cryptocurrencies and status. | 0.10 | $525.00 | $52.50 |
| 12/10/2020 | Micah Miller | Weekly recap call with MACCO team. | 0.30 | $450.00 | $135.00 |
| 12/10/2020 | Pablo Bonjour | Call with F. Cottrell regarding 13 week and supervisory. | 0.20 | $525.00 | $105.00 |
| 12/10/2020 | Pablo Bonjour | Call with P. Maniscalco regarding a variety of case administrative items such as records, balance sheet reconciliations, 13 week budget, crypo inventory and delegation and supervisory items. | 0.70 | $525.00 | $367.50 |
| 12/10/2020 | Pablo Bonjour | Communication with S. Freeman regarding data delivery scheduled for next week. | 0.10 | $525.00 | $52.50 |
| 12/10/2020 | Paul Maniscalco | Call with Pablo Bonjour to discuss status of financial statement reconciliation, MOR and deliverables for 12/17/2020. | 0.30 | $550.00 | $165.00 |
| 12/10/2020 | Pablo Bonjour | Call with D. McManigle regarding case administration delegation, action items and supervisory. | 0.50 | $525.00 | $262.50 |
| 12/10/2020 | Paul Maniscalco | Call with debtor counsel, CRO, BOD to discuss RFP. | 0.80 | $550.00 | $440.00 |
| 12/10/2020 | Pablo Bonjour | Call with P. Maniscalco and F. Cottrell regarding financials and to-do action steps. | 0.20 | $525.00 | $105.00 |

# MACCO Restructuring Group

Pennzoil Place 700 Milam Street, Suite 1300
Houston, TX 77002
Tel: 410-350-1839
admin@macco.group
www.macco.group

| 12/10/2020 | Pablo  Bonjour | Conference call with MACCO team regarding case administration items, action items and supervisory. | 0.30 | $525.00 | $157.50 |
| 12/10/2020 | Kathy Mayle | Weekly recap conference with MACCO team regarding case status. | 0.30 | $465.00 | $139.50 |
| 12/11/2020 | Pablo  Bonjour | Conference call with Dundon team, M. Foster and P. Maniscalco regarding case administration items and financial strategy plan and decisions. | 1.00 | $525.00 | $525.00 |
| 12/11/2020 | Paul Maniscalco | Group call with the financial advisor for Cred Comm, i.e. responsibilities and allocation of workflow. | 1.00 | $550.00 | $550.00 |
| 12/11/2020 | Pablo  Bonjour | Communications with P. Maniscalco regarding a variety of case administration items from balance sheet reconciliations, delegation of action items to teams and supervisory. | 1.00 | $525.00 | $525.00 |
| 12/11/2020 | Pablo  Bonjour | Call with E. Ruebel from Dundon to discuss case administration. | 0.10 | $525.00 | $52.50 |
| 12/11/2020 | Paul Maniscalco | Call with M. Foster and P. Bonjour re: document requests for US Trustee. | 0.30 | $550.00 | $165.00 |
| 12/11/2020 | Paul Maniscalco | Group call transition planning, re: debtor controller due to be out on maternity leave, planning for allocation of NetSuite licenses and reallocation of responsibilities on debtor team. | 0.50 | $550.00 | $275.00 |
| 12/11/2020 | Pablo  Bonjour | Communication with P. Maniscalco regarding balance sheet reconciliations meeting, updates, plan, and workflow detail. | 0.20 | $525.00 | $105.00 |
| 12/11/2020 | Paul Maniscalco | Update calls with Pablo Bonjour, case administration, financial statement reconciliation analysis, MOR preparation and deliverables for US Trustee requests. | 0.30 | $550.00 | $165.00 |
| 12/11/2020 | Pablo  Bonjour | Communications with B. Lin regarding compiling and acquiring US Trustee requested items and collection of data for delivery. | 0.20 | $525.00 | $105.00 |
| 12/11/2020 | Pablo  Bonjour | Call with M. Miller regarding balance sheet detail and case administration supervisory. | 0.60 | $525.00 | $315.00 |
| 12/11/2020 | Pablo  Bonjour | Communication with D. McManigle regarding claims register detail and UCC committee meeting. | 0.20 | $525.00 | $105.00 |
| 12/11/2020 | Pablo  Bonjour | Call with M. Foster regarding addressing UCC committee items requested and discussed. | 0.20 | $525.00 | $105.00 |
| 12/11/2020 | Pablo  Bonjour | Communication with A. Logan regarding claims register detail. | 0.20 | $525.00 | $105.00 |

# MACCO Restructuring Group

Pennzoil Place 700 Milam Street, Suite 1300
Houston, TX 77002
Tel: 410-350-1839
admin@macco.group
www.macco.group

| | | | | | |
|---|---|---|---|---|---|
| 12/11/2020 | Drew McManigle | Notes, scheduling and preparation for MACCO call with UCC Financial Advisor to review budget and engagement scope (.5); call w/ Dundon to review UCC concerns, budget, engagement scope, concerns and related issues (1.4); post UCC Financial Advisor call w/ MACCO team to review same, work plan and related issues (1.0). | 2.90 | $600.00 | $1,740.00 |
| 12/11/2020 | Pablo  Bonjour | Call with M. Foster regarding bitcoin transaction, specific data collection, JST and a case administration items. | 0.80 | $525.00 | $420.00 |
| 12/12/2020 | Paul Maniscalco | Multiple communications (internal) related to financial statement reconciliation analysis and responses to wage motion. | 0.40 | $550.00 | $220.00 |
| 12/12/2020 | Pablo  Bonjour | Coordinate, delegate supervise and review a variety of data regarding wage motion, statutory claims, employees with token program and outstanding details and loan maturity detail. | 0.40 | $525.00 | $210.00 |
| 12/12/2020 | Paul Maniscalco | Obtain 2018 audited financial statements, research 2019 activity performed by independent audit firm, draft response to Credit Comm. financial advisor. | 0.40 | $550.00 | $220.00 |
| 12/12/2020 | Paul Maniscalco | Discussion with debtor controller re: financial reports generated in NetSuite. | 0.10 | $550.00 | $55.00 |
| 12/12/2020 | Pablo  Bonjour | Communications with J. Grogan regarding changes to 13 week and meeting preparation for next week. | 0.20 | $525.00 | $105.00 |
| 12/12/2020 | Pablo  Bonjour | Call with P. Maniscalco regarding compiling data requested by UCC financial advisors, MORs production due next week, moKredit, balance sheet reconciliations and action steps and supervisory. | 0.40 | $525.00 | $210.00 |
| 12/12/2020 | Paul Maniscalco | Generate, download and transmit financial reports from debtor's accounting system for transmission to CRO to address request from US Trustee. | 1.30 | $550.00 | $715.00 |
| 12/12/2020 | Pablo  Bonjour | Communication with D. McManigle regarding depositions and case administration. | 0.20 | $525.00 | $105.00 |
| 12/13/2020 | Pablo  Bonjour | Call with P. Maniscalco regarding 13 week update, debtor's presentation details, reconciliation plan and supervisory. | 0.60 | $525.00 | $315.00 |
| 12/13/2020 | Pablo  Bonjour | Communication from M. Foster regarding plan support agreement and review of documents and details. | 0.30 | $525.00 | $157.50 |

**MACCO Restructuring Group**

Pennzoil Place 700 Milam Street, Suite 1300
Houston, TX 77002
Tel: 410-350-1839
admin@macco.group
www.macco.group

| 12/13/2020 | Pablo Bonjour | Communications with S. Hwang, M. Miller and P. Maniscaclo regarding employee accruals, LBA, reviewing spreadsheets and other case administration items. | 0.60 | $525.00 | $315.00 |
|---|---|---|---|---|---|
| 12/13/2020 | Pablo Bonjour | Communication with M. Foster regarding UCC presentation and biography detail. | 0.10 | $525.00 | $52.50 |
| 12/13/2020 | Pablo Bonjour | Communications with E. Ruebel regarding employee accruals, LBA and other case administration items. | 0.20 | $525.00 | $105.00 |
| 12/13/2020 | Pablo Bonjour | Call with P. Maniscalco regarding UCC committee presentation updates and details including action items and supervisory. | 0.50 | $525.00 | $262.50 |
| 12/13/2020 | Pablo Bonjour | Review of Cred marketing materials sent by D. Schatt. | 0.10 | $525.00 | $52.50 |
| 12/13/2020 | Pablo Bonjour | Communication with J. Grogan regarding updates provided to the UCC. | 0.10 | $525.00 | $52.50 |
| 12/13/2020 | Pablo Bonjour | Communications with D. McManigle and F. Cottrell regarding plan support sheet and expectations. | 0.10 | $525.00 | $52.50 |
| 12/14/2020 | Drew McManigle | Review RSA w/ UCC (.4); review debtor's UCC presentation (.3); call w/ P. Bonjour and P. Maniscalco to discuss edits and concerns (.3). | 1.00 | $600.00 | $600.00 |
| 12/14/2020 | Paul Maniscalco | Call with CRO, UCC, UCC counsel and Teneo, updates for all aspects of case. | 1.90 | $550.00 | $1,045.00 |
| 12/14/2020 | Paul Maniscalco | Review and send comments on reply to US Trustee's general objection to bid procedures and employment application. | 0.30 | $550.00 | $165.00 |
| 12/14/2020 | Pablo Bonjour | UCC Committee meeting discussion and presentation. | 1.80 | $525.00 | $945.00 |
| 12/14/2020 | Drew McManigle | Attend conference call; presentation call. | 0.40 | $600.00 | $240.00 |
| 12/14/2020 | Paul Maniscalco | Engagement management, multiple calls and emails related to updated timing of delivery of schedules and statements revised to be 12/18/2020 from 01/07/2020. MOR status check with internal team review and discussion of exception on the statements and schedules. | 1.50 | $550.00 | $825.00 |
| 12/14/2020 | Pablo Bonjour | Call with P. Maniscalco regarding case administration items, balance sheet and schedules and statements, delegation action items and supervisory. | 0.80 | $525.00 | $420.00 |
| 12/14/2020 | Pablo Bonjour | Call with K. Mayle regarding case administration items; JST agreement and schedules and statement details and timing. | 0.70 | $525.00 | $367.50 |

# MACCO Restructuring Group

Pennzoil Place 700 Milam Street, Suite 1300
Houston, TX 77002
Tel: 410-350-1839
admin@macco.group
www.macco.group

| 12/14/2020 | Paul Maniscalco | Update call with Drew McManigle. | 0.20 | $550.00 | $110.00 |
|---|---|---|---|---|---|
| 12/14/2020 | Pablo Bonjour | Call with D. McManigle regarding case administration items, UCC presentation edits, PSA edits and language, delegation to-do action items. | 0.50 | $525.00 | $262.50 |
| 12/14/2020 | Paul Maniscalco | Drafting 11/30/2020 MOR. | 1.00 | $550.00 | $550.00 |
| 12/15/2020 | Pablo Bonjour | Communication with B. Lin regarding requests for data and other case administration items. | 0.30 | $525.00 | $157.50 |
| 12/15/2020 | Pablo Bonjour | Call with D. McManigle regarding case administration items, updates, filings, action next steps and delegation. | 0.30 | $525.00 | $157.50 |
| 12/15/2020 | Pablo Bonjour | Communications with S. Hwang and B. Lin regarding detail of bitcoin transfers. | 0.20 | $525.00 | $105.00 |
| 12/15/2020 | Pablo Bonjour | Communication with K. Mayle regarding Fireblocks and Zebenefits contract and detail. | 0.20 | $525.00 | $105.00 |
| 12/15/2020 | Paul Maniscalco | Update calls P. Bonjour multiple issues. | 0.30 | $550.00 | $165.00 |
| 12/15/2020 | Pablo Bonjour | Communications with P. Maniscalco regarding 13 week projections and changes, action items, delegation, supervisory, budgets, and a variety of case administration items. | 0.90 | $525.00 | $472.50 |
| 12/15/2020 | Pablo Bonjour | Communications with P. Maniscalco case administration items (.3): attention to insurance, reconciliations, schedules and statements, action items, delegation, and supervisory (.7). | 1.00 | $525.00 | $525.00 |
| 12/15/2020 | Drew McManigle | Monitor email traffic re: pending hearings and preparation (.3); ad hoc notes and calls w/ MACCO team leads to provide direction and guidance (.6); review matters related to professionals' engagements and related documents and pleadings (.6). | 1.50 | $600.00 | $900.00 |
| 12/15/2020 | Paul Maniscalco | MOR preparation, prepare 11/07/2020 - 11/30/2020, model, transmit to M. Miller for population, review and revise, walk through model as compared to MOR's page by page make revisions as necessary, triage MOR's to identify all dates not yet developed, to include bank reconciliations not prepared by debtor, identify cash entries not posted by debtor for the period 11/08/2020 - 11/30/2020. | 2.50 | $550.00 | $1,375.00 |
| 12/15/2020 | Paul Maniscalco | 13 week cash flow projection compare and contrast with Financial Advisor for UCC 13 week, call with Financial Advisor for UCC to walk through budget assumptions used. | 0.80 | $550.00 | $440.00 |

**MACCO Restructuring Group**

Pennzoil Place 700 Milam Street, Suite 1300
Houston, TX 77002
Tel: 410-350-1839
admin@macco.group
www.macco.group

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/15/2020 | Paul Maniscalco | Multiple calls and e-mails with P. Bonjour, D McManigle, F. Cottrell, includes responses to multiple inquiries from interim CFO, CRO and debtors counsel including but not limited to insurance coverage, payroll and others. | 1.00 | $550.00 | $550.00 |
| 12/15/2020 | Pablo  Bonjour | Call with M. Foster regarding 13 week budget changes recommended by the committee. | 0.10 | $525.00 | $52.50 |
| 12/15/2020 | Pablo  Bonjour | Communication with Cred team regarding wallet address and bitcoin transfers. | 0.10 | $525.00 | $52.50 |
| 12/16/2020 | Paul Maniscalco | Set up balance sheet "topside" reconciliation spreadsheet to be used in MOR and SOFA schedules, discussion with Frank Cottrell related to populating schedule. | 0.40 | $550.00 | $220.00 |
| 12/16/2020 | Paul Maniscalco | Multiple calls and e-mails with S. Wiley, J. Grogan, P. Bonjour, D. McManigle, M. Miller, related to obtaining documents for MOR preparation, MOR preparation, payroll, taxes paid, reconciliations of accounts and succession planning. | 0.50 | $550.00 | $275.00 |
| 12/16/2020 | Paul Maniscalco | Preparation of 11/30/2020 MOR. | 1.50 | $550.00 | $825.00 |
| 12/16/2020 | Pablo  Bonjour | Communication with S. Hwang regarding bitcoin transfer and moKredit advances. | 0.20 | $525.00 | $105.00 |
| 12/16/2020 | Drew McManigle | Attention to engagement and pending work flow matters; provide team w/ guidance and direction pending hearings. | 1.00 | $600.00 | $600.00 |
| 12/16/2020 | Pablo  Bonjour | Call with P. Maniscalco regarding case administration items, MORs and schedules and statements. | 0.40 | $525.00 | $210.00 |
| 12/16/2020 | Pablo  Bonjour | Communications with D. McManigle regarding case administration items. | 0.50 | $525.00 | $262.50 |
| 12/17/2020 | Pablo  Bonjour | Call with M. Miller regarding case administration items. | 0.40 | $525.00 | $210.00 |
| 12/17/2020 | Paul Maniscalco | Multiple communications with P. Bonjour, K. Mayle, Micah Miller, Scott Wylie, Sung Hwang. | 1.00 | $550.00 | $550.00 |
| 12/17/2020 | Pablo  Bonjour | Call with D. McManigle regarding case administration items. | 0.50 | $525.00 | $262.50 |
| 12/18/2020 | Pablo  Bonjour | Call with D. McManigle regarding case administration items. | 0.30 | $525.00 | $157.50 |
| 12/18/2020 | Paul Maniscalco | 11/30/2020 MOR preparation. | 2.50 | $550.00 | $1,375.00 |
| 12/18/2020 | Pablo  Bonjour | Call with P. Maniscalco regarding case administration items. | 0.10 | $525.00 | $52.50 |
| 12/18/2020 | Kathy Mayle | Call with P. Maniscalco regarding Monthly Operating Report for November 2020. | 0.20 | $465.00 | $93.00 |
| 12/18/2020 | Kathy Mayle | Call with P. Bonjour regarding status of case post hearing. | 0.50 | $465.00 | $232.50 |

**MACCO Restructuring Group**

Pennzoil Place 700 Milam Street, Suite 1300
Houston, TX 77002
Tel: 410-350-1839
admin@macco.group
www.macco.group

| | | | | | |
|---|---|---|---|---|---|
| 12/18/2020 | Paul Maniscalco | Transition planning final meeting with debtor's controller prior to her maternity leave, identify multiple file locations, walk through remaining resourcing for financial statement reconciliation analysis. | 1.50 | $550.00 | $825.00 |
| 12/18/2020 | Pablo  Bonjour | Discuss case administration items with K. Mayle and schedules and statements. | 0.50 | $525.00 | $262.50 |
| 12/18/2020 | Paul Maniscalco | Multiple calls and e-mails with Pablo Bonjour (various), Frank Cottrell, (MOR preparation), Matt Foster (MOR preparation). | 1.00 | $550.00 | $550.00 |
| 12/19/2020 | Kathy Mayle | Revised supplemental matrix as to executory contracts and convertible noteholders. | 0.50 | $465.00 | $232.50 |
| 12/19/2020 | Pablo  Bonjour | Communications with MACCO team members regarding source documents and data points. | 0.20 | $525.00 | $105.00 |
| 12/19/2020 | Kathy Mayle | Conference with call with P. Bonjour and P. Maniscalco regarding email from counsel as to noticing for claims deadline (0.3).. Review and respond to email to A. Bongartz and assemble documents related to same (0.3). | 0.60 | $465.00 | $279.00 |
| 12/20/2020 | Paul Maniscalco | November 30, 2020 MOR preparation. | 3.00 | $550.00 | $1,650.00 |
| 12/20/2020 | Kathy Mayle | Call with A. Bongartz regarding bar date and noticing to customer claimants with unique identifier. | 0.30 | $465.00 | $139.50 |
| 12/21/2020 | Pablo  Bonjour | Communications with MACCO team regarding Cred customer Claimant Exhibit and review of draft excel file. | 0.20 | $525.00 | $105.00 |
| 12/21/2020 | Pablo  Bonjour | Review of final IRR and MOR. | 0.10 | $525.00 | $52.50 |
| 12/21/2020 | Pablo  Bonjour | Call with M. Miller regarding schedules and statements, proof of claims and bar date notices, budget and financials. | 0.30 | $525.00 | $157.50 |
| 12/21/2020 | Kathy Mayle | Finalize supplemental matrix and forward same to Donlin Recano for noticing purposes. | 0.30 | $465.00 | $139.50 |
| 12/21/2020 | Drew McManigle | Monitor, review and reply to notes re: US Trustee IDI Query (.1); call w/ MACCO team re: status of and filing of MORs (.2). | 0.30 | $600.00 | $180.00 |
| 12/21/2020 | Pablo  Bonjour | Call with M. Foster regarding 13 week budget, crypto sales, and other case administration items. | 0.30 | $525.00 | $157.50 |
| 12/21/2020 | Kathy Mayle | Email with A. Chheda regarding bar date noticing and update to customer claimant schedule with unique identifier. | 0.20 | $465.00 | $93.00 |
| 12/21/2020 | Kathy Mayle | Call with A. Bongartz regarding customer claimants and Proof of Claim form. | 0.10 | $465.00 | $46.50 |

# MACCO Restructuring Group

Pennzoil Place 700 Milam Street, Suite 1300
Houston, TX 77002
Tel: 410-350-1839
admin@macco.group
www.macco.group

| | | | | | |
|---|---|---|---|---|---|
| 12/21/2020 | Kathy Mayle | Receipt and review and customer claimant spreadsheet adding unique identifier for mailing of proof of claim forms. Email same to Al. Bongartz. | 0.20 | $465.00 | $93.00 |
| 12/21/2020 | Kathy Mayle | Receipt of email from U.S. Trustee office regarding IDI follow up. Emails with P. Bonjour and P. Maniscalco regarding same. | 0.70 | $465.00 | $325.50 |
| 12/21/2020 | Pablo  Bonjour | Communicate with K. Mayle regarding IDI report details. | 0.10 | $525.00 | $52.50 |
| 12/21/2020 | Pablo  Bonjour | Call with P. Maniscalco regarding the IRR report, 13 week budget, MOR's and other deliverables due to day, action items and supervisory. | 0.80 | $525.00 | $420.00 |
| 12/21/2020 | Pablo  Bonjour | Communications regarding the Uphold stipulation and redline agreement. | 0.20 | $525.00 | $105.00 |
| 12/21/2020 | Pablo  Bonjour | Review draft MOR and reference required changes, updates and additional data and research required for completion. | 0.50 | $525.00 | $262.50 |
| 12/21/2020 | Pablo  Bonjour | Call with P. Maniscalco regarding MOR changes and details. | 0.20 | $525.00 | $105.00 |
| 12/21/2020 | Paul Maniscalco | Review final draft of MOR and IR schedules, make revisions thereto, research and update MOR schedules for final required items, circulate, call with CRO to walk through MOR schedules (.75), call with debtors counsel to walk through MOR (.75), additional revisions to MOR schedules per debtor's counsel. | 5.00 | $550.00 | $2,750.00 |
| 12/21/2020 | Pablo  Bonjour | Review final proposed MOR and details. | 0.30 | $525.00 | $157.50 |
| 12/21/2020 | Pablo  Bonjour | Review of Cred CIN spreadsheet and excel data. | 0.10 | $525.00 | $52.50 |
| 12/21/2020 | Kathy Mayle | Review IRR and MOR (0.9). Email to P. Maniscalco regarding comments to same (0.2). | 1.10 | $465.00 | $511.50 |
| 12/21/2020 | Pablo  Bonjour | Communications with Dundon advisors regarding 13 week budget and details regarding updates. | 0.50 | $525.00 | $262.50 |
| 12/22/2020 | Pablo  Bonjour | Call with D. Schatt regarding Cred Capital, 300 bitcoin transfer details, and gathering information to help creditors. | 0.90 | $525.00 | $472.50 |
| 12/22/2020 | Pablo  Bonjour | Communications with counsel. CRO, Teneo and MACCO team members regarding updates to the budget, standalone crypto sales detail and other changes to the budget. | 0.10 | $525.00 | $52.50 |
| 12/22/2020 | Kathy Mayle | Call with S. Wiley regarding creditor list process. Email from S. Wiley regarding update to Executory Contract schedule. Forward same to A. Chheda regarding compare with schemes and updates to same. | 0.50 | $465.00 | $232.50 |

# MACCO Restructuring Group

Pennzoil Place 700 Milam Street, Suite 1300
Houston, TX 77002
Tel: 410-350-1839
admin@macco.group
www.macco.group

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/22/2020 | Pablo  Bonjour | Call with M. Dundon and M. Foster regarding case details. | 0.50 | $525.00 | $262.50 |
| 12/22/2020 | Pablo  Bonjour | Review of Cred supplemental Matrix executory contracts detail. | 0.10 | $525.00 | $52.50 |
| 12/22/2020 | Pablo  Bonjour | Call with K. Mayle regarding case administration issues. | 1.00 | $525.00 | $525.00 |
| 12/22/2020 | Paul Maniscalco | Update call with Pablo Bonjour, discussions include SOFA timing, 13 week cash flow updates, financial statement reconciliation analysis. | 1.20 | $550.00 | $660.00 |
| 12/22/2020 | Pablo  Bonjour | Call with P. Maniscalco regarding case administration items, budget  updates, schedules and statements, action items for today and delegation and SOFA. | 1.20 | $525.00 | $630.00 |
| 12/23/2020 | Kathy Mayle | Call with P. Bonjour regarding supplemental noticing. | 0.20 | $465.00 | $93.00 |
| 12/23/2020 | Pablo  Bonjour | Call with P. Maniscalco regarding case administration issues, changes to the budget, schedules and statements, delegation of action items and supervisory. | 0.70 | $525.00 | $367.50 |
| 12/23/2020 | Pablo  Bonjour | Call with M. Foster regarding committee call follow up and case administration items and go-forward strategy and action plans. | 0.20 | $525.00 | $105.00 |
| 12/23/2020 | Drew McManigle | Receipt and review of CRO UCC presentation. | 0.20 | $600.00 | $120.00 |
| 12/23/2020 | Kathy Mayle | Emails with A. Bongartz regarding supplemental customer claimants noticing. | 0.20 | $465.00 | $93.00 |
| 12/23/2020 | Kathy Mayle | Call with A. Chheda regarding supplemental customer claimants. | 0.10 | $465.00 | $46.50 |
| 12/24/2020 | Pablo  Bonjour | Call with P. Maniscalco regarding case administration items, 13 week budget updates, schedules and statements, proof of claim and bar date items, delegation of action items to-do and supervisory. | 0.80 | $525.00 | $420.00 |
| 12/28/2020 | Pablo  Bonjour | Call with P. Maniscalco discussing the analysis details and calculations for the assets and liabilities requested by counsel. | 0.50 | $525.00 | $262.50 |
| 12/28/2020 | Pablo  Bonjour | Communications with M. Foster regarding LBA tokens and examiner. | 0.10 | $525.00 | $52.50 |
| 12/28/2020 | Pablo  Bonjour | Communications with K. Mayle regarding claims, schedules and statements, liquidation analysis and substantive consolidation details. | 0.40 | $525.00 | $210.00 |
| 12/28/2020 | Pablo  Bonjour | Call with D. McManigle regarding examiner search. | 0.10 | $525.00 | $52.50 |

# MACCO Restructuring Group

Pennzoil Place 700 Milam Street, Suite 1300
Houston, TX 77002
Tel: 410-350-1839
admin@macco.group
www.macco.group

| | | | | | |
|---|---|---|---|---|---|
| 12/28/2020 | Paul Maniscalco | Update call with Tonia Tutolio to discuss MOR financial statement preparation vs general ledger. | 0.50 | $550.00 | $275.00 |
| 12/28/2020 | Pablo Bonjour | Supervise, review and manage contractors' billing and fee expenses to ensure we come in below budget. | 0.20 | $525.00 | $105.00 |
| 12/28/2020 | Pablo Bonjour | Call with D. Schatt regarding additional assets and tokens such as LBA that will unlock in May 2021 and also units for sale at Sarsons. | 0.20 | $525.00 | $105.00 |
| 12/28/2020 | Paul Maniscalco | Update call with M. Foster re: schedules and statements timing, and financial statement reconciliation process and status of project, update call with D. McManigle, update call with P. Bonjour. | 1.20 | $550.00 | $660.00 |
| 12/28/2020 | Kathy Mayle | Call with A. Logan at Donlin Recano regarding creditor matrix and claims register. | 0.10 | $465.00 | $46.50 |
| 12/28/2020 | Kathy Mayle | Emails with Donlin Recano requesting updated matrix and creditors analysis. | 0.20 | $465.00 | $93.00 |
| 12/29/2020 | Paul Maniscalco | Review CRO request for sale process analysis, call with CRO to discuss, internal call to discuss, plan and scope analysis to be delivered to CRO for distribution to UCC on 12.30.2020. | 0.70 | $550.00 | $385.00 |
| 12/29/2020 | Pablo Bonjour | Call with K. Mayle regarding action items for substantive consolidation and schedules and statement facts and delegation of tasks. | 0.20 | $525.00 | $105.00 |
| 12/29/2020 | Pablo Bonjour | Communications with K. Mayle and MACCO team members regarding estimated claims, draft schedule estimates of secured and unsecured claimants. | 0.10 | $525.00 | $52.50 |
| 12/29/2020 | Paul Maniscalco | Review revised R46, 13 week cash flow, make required revisions, multiple follow-up calls with Frank Cottrell and Pablo Bonjour. | 1.30 | $550.00 | $715.00 |
| 12/29/2020 | Pablo Bonjour | Call with P. Maniscalco regarding strategy and mandate. | 0.10 | $525.00 | $52.50 |
| 12/29/2020 | Paul Maniscalco | Review final revisions to 13 week cash flow R46. | 0.30 | $550.00 | $165.00 |
| 12/29/2020 | Paul Maniscalco | Review revisions to 13 week cash flow R46. | 0.40 | $550.00 | $220.00 |
| 12/29/2020 | Paul Maniscalco | Call with Han Na as to status of reconciliation process, make recommendations as to posting of suspense accounts. | 0.50 | $550.00 | $275.00 |
| 12/29/2020 | Pablo Bonjour | Communicate, delegate and supervise team and delegate the acquisition of details and information related to CredBorrow claims and send to M. Foster. | 0.70 | $525.00 | $367.50 |

**MACCO Restructuring Group**

Pennzoil Place 700 Milam Street, Suite 1300
Houston, TX 77002
Tel: 410-350-1839
admin@macco.group
www.macco.group

| | | | | | |
|---|---|---|---|---|---|
| 12/29/2020 | Pablo  Bonjour | Call with M. Miller regarding schedules and statements claims and information. | 0.10 | $525.00 | $52.50 |
| 12/29/2020 | Paul Maniscalco | Multiple calls with Pablo Bonjour re: status of schedules and statement, 13 week cash flow, call with Matt Foster re: reconcilition process and potential communication with debtor employees. | 0.50 | $550.00 | $275.00 |
| 12/30/2020 | Paul Maniscalco | Call with Pablo Bonjour related to multiple matters including items being prepared for delivery, i.e. schedules and statement, substantive consolidation and accretive analysis. | 0.20 | $550.00 | $110.00 |
| 12/30/2020 | Pablo  Bonjour | Call with P. Maniscalco regarding case administration items including liquidation analysis, budget updates, accretive analysis, delegation of workflow to team and supervisory. | 0.70 | $525.00 | $367.50 |
| 12/30/2020 | Pablo  Bonjour | Communication with D. McManigle regarding claims and asset and liability analysis. | 0.10 | $525.00 | $52.50 |
| 12/30/2020 | Pablo  Bonjour | Call with P. Maniscalco to review latest drafts and case administration management items. | 0.30 | $525.00 | $157.50 |
| 12/30/2020 | Pablo  Bonjour | Communication with F. Cottrell regarding workflow, delegation of tasks and supervisory. | 0.10 | $525.00 | $52.50 |
| 12/30/2020 | Pablo  Bonjour | Call with K. Mayle regarding schedules and statements review, claims analysis and values, substantive consolidation, go-forward action items. | 1.10 | $525.00 | $577.50 |
| 12/30/2020 | Pablo  Bonjour | Communication with D. McManigle regarding MACCO updates, scope of workflow and delegation of tasks. | 0.10 | $525.00 | $52.50 |
| 12/30/2020 | Kathy Mayle | Call with D. McManigle regarding case status. | 0.20 | $465.00 | $93.00 |
| 12/30/2020 | Pablo  Bonjour | Call with M. Foster regarding MACCO's workflow and go-forward role. | 0.10 | $525.00 | $52.50 |
| 12/31/2020 | Pablo  Bonjour | Communication with D. McManigle regarding latest sale process plan and updates regarding communications with Dundon financial advisor. | 0.10 | $525.00 | $52.50 |
| 12/31/2020 | Pablo  Bonjour | Call with K. Mayle regarding case administration items including fees, action items for next week and month and schedules and statements plan for next week. | 0.80 | $525.00 | $420.00 |
| 12/31/2020 | Kathy Mayle | Call with P. Bonjour regarding case status. | 0.80 | $465.00 | $372.00 |
| | | **016: Case Administration Totals:** | **130.60** | | **$69,963.50** |
| **017:** | **Asset Analysis, Recovery and Disposition** | | | | |
| 11/30/2020 | Patrick Stewart | Preparation for and call with B. Johnson (Blu Capital Resources). | 0.50 | $550.00 | $275.00 |

# MACCO Restructuring Group

Pennzoil Place 700 Milam Street, Suite 1300
Houston, TX 77002
Tel: 410-350-1839
admin@macco.group
www.macco.group

| 11/30/2020 | Patrick Stewart | Review updated 13 week Cash Flow to understand inflows and asset values. | 0.50 | $550.00 | $275.00 |
|---|---|---|---|---|---|
| 12/1/2020 | Frank Cottrell | Asset Verification. | 0.60 | $465.00 | $279.00 |
| 12/1/2020 | Frank Cottrell | Asset Verification. | 0.90 | $465.00 | $418.50 |
| 12/1/2020 | Frank Cottrell | Asset Verification. | 0.80 | $465.00 | $372.00 |
| 12/1/2020 | Frank Cottrell | Asset Verification. | 0.50 | $465.00 | $232.50 |
| 12/2/2020 | Drew McManigle | Internal MACCO call w/ P. Stewart to review CRO engagement, effect and sale issues. | 0.20 | $600.00 | $120.00 |
| 12/2/2020 | Frank Cottrell | Teneo asset summary. | 0.80 | $465.00 | $372.00 |
| 12/2/2020 | Frank Cottrell | Asset Verification. | 0.50 | $465.00 | $232.50 |
| 12/2/2020 | Drew McManigle | Monitor notes from Teneo, international bank, re: sale issues. | 0.20 | $600.00 | $120.00 |
| 12/2/2020 | Frank Cottrell | Asset Verification. | 1.00 | $465.00 | $465.00 |
| 12/2/2020 | Frank Cottrell | Asset Verification. | 1.80 | $465.00 | $837.00 |
| 12/2/2020 | Frank Cottrell | Asset Verification. | 2.70 | $465.00 | $1,255.50 |
| 12/2/2020 | Patrick Stewart | Discussions with D. McManigle (MACCO) re: case status, CRO appointment and current roles and responsibilities. | 0.20 | $550.00 | $110.00 |
| 12/3/2020 | Drew McManigle | Monitor email between investment banker and MACCO re: information, crypto and related requests. | 0.50 | $600.00 | $300.00 |
| 12/3/2020 | Frank Cottrell | Asset Verification. | 2.10 | $465.00 | $976.50 |
| 12/3/2020 | Patrick Stewart | MACCO team status update call. | 0.30 | $550.00 | $165.00 |
| 12/3/2020 | Frank Cottrell | Sonoran Capital asset summary. | 1.60 | $465.00 | $744.00 |
| 12/3/2020 | Frank Cottrell | Asset Verification. | 3.30 | $465.00 | $1,534.50 |
| 12/4/2020 | Frank Cottrell | Asset Verification. | 1.00 | $465.00 | $465.00 |
| 12/4/2020 | Frank Cottrell | Asset Verification. | 0.60 | $465.00 | $279.00 |
| 12/4/2020 | Frank Cottrell | Asset Verification - UpgradeYa. | 1.40 | $465.00 | $651.00 |
| 12/4/2020 | Frank Cottrell | Asset Verification. | 0.40 | $465.00 | $186.00 |
| 12/4/2020 | Frank Cottrell | Asset Verification. | 12.60 | $465.00 | $5,859.00 |
| 12/5/2020 | Frank Cottrell | UpgradeYa, and CredBorrow detail analysis. | 0.90 | $465.00 | $418.50 |
| 12/5/2020 | Frank Cottrell | JST asset and transaction analysis. | 3.20 | $465.00 | $1,488.00 |
| 12/6/2020 | Frank Cottrell | Asset Verification. | 1.50 | $465.00 | $697.50 |
| 12/6/2020 | Frank Cottrell | Asset Verification. | 1.70 | $465.00 | $790.50 |
| 12/6/2020 | Frank Cottrell | JST asset and transaction analysis. | 1.60 | $465.00 | $744.00 |
| 12/6/2020 | Frank Cottrell | Asset Verification. | 1.50 | $465.00 | $697.50 |
| 12/6/2020 | Frank Cottrell | Asset Verification. | 0.90 | $465.00 | $418.50 |
| 12/7/2020 | Frank Cottrell | Asset Verification. | 2.10 | $465.00 | $976.50 |
| 12/7/2020 | Frank Cottrell | Asset Verification. | 0.80 | $465.00 | $372.00 |
| 12/7/2020 | Drew McManigle | Monitor notes between F. Cottrell and Teneo re: cash flow. | 0.20 | $600.00 | $120.00 |

**MACCO Restructuring Group**

Pennzoil Place 700 Milam Street, Suite 1300
Houston, TX 77002
Tel: 410-350-1839
admin@macco.group
www.macco.group

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/7/2020 | Frank Cottrell | Asset Verification. | 0.80 | $465.00 | $372.00 |
| 12/8/2020 | Frank Cottrell | Asset Verification. | 0.40 | $465.00 | $186.00 |
| 12/8/2020 | Frank Cottrell | All hands meeting with Matt Foster and debrief. | 2.00 | $465.00 | $930.00 |
| 12/8/2020 | Frank Cottrell | Asset Verification - Teneo requests. | 2.10 | $465.00 | $976.50 |
| 12/8/2020 | Frank Cottrell | Asset Verification. | 1.90 | $465.00 | $883.50 |
| 12/8/2020 | Frank Cottrell | Asset Verification. | 1.50 | $465.00 | $697.50 |
| 12/8/2020 | Frank Cottrell | Asset Verification. | 0.40 | $465.00 | $186.00 |
| 12/9/2020 | Pablo  Bonjour | Conference call with Teneo team, Z. Messenger, F. Cottrell regarding online sales room VDR items, 13 week cash flow, inventory items. | 0.40 | $525.00 | $210.00 |
| 12/9/2020 | Frank Cottrell | Asset Verification. | 2.10 | $465.00 | $976.50 |
| 12/9/2020 | Frank Cottrell | Asset Verification. | 0.50 | $465.00 | $232.50 |
| 12/9/2020 | Frank Cottrell | Asset Verification. | 1.90 | $465.00 | $883.50 |
| 12/10/2020 | Frank Cottrell | Asset Verification. | 1.30 | $465.00 | $604.50 |
| 12/11/2020 | Frank Cottrell | Asset Verification. | 1.20 | $465.00 | $558.00 |
| 12/11/2020 | Frank Cottrell | Call with debtor controller, Sung Huang, to discuss systems mapping and succession planning. | 1.00 | $465.00 | $465.00 |
| 12/12/2020 | Frank Cottrell | Asset Verification. | 0.40 | $465.00 | $186.00 |
| 12/14/2020 | Frank Cottrell | Call with unsecured creditors committee - debtor's presentation. | 1.90 | $465.00 | $883.50 |
| 12/15/2020 | Frank Cottrell | Bittrex asset details for P. Bonjour. | 0.20 | $465.00 | $93.00 |
| 12/15/2020 | Frank Cottrell | Bittrex asset details for P. Bonjour. | 0.20 | $465.00 | $93.00 |
| 12/15/2020 | Frank Cottrell | Asset verification - token inventory. | 0.10 | $465.00 | $46.50 |
| 12/15/2020 | Frank Cottrell | Call with UCC financial advisor, Dundon, to discuss revisions to budget. | 0.80 | $465.00 | $372.00 |
| 12/30/2020 | Pablo  Bonjour | Call with P. Maniscalco regarding various analysis and action items regarding the production of requested deliverables. | 0.20 | $525.00 | $105.00 |
| 12/30/2020 | Pablo  Bonjour | Communications with S. Wiley regarding asset sale analysis. | 0.10 | $525.00 | $52.50 |
| 12/30/2020 | Paul Maniscalco | Sales analysis prepare v1 and v2 for transmission to CRO, follow up calls with Scott Wiley and Matt Foster. | 1.50 | $550.00 | $825.00 |
| 12/31/2020 | Pablo  Bonjour | Review cash to sale analysis spreadsheet and internal management comments regarding same. | 0.20 | $525.00 | $105.00 |
| | | **017: Asset Analysis, Recovery and Disposition Totals:** | **72.50** | | **$34,170.00** |
| **018:** | **Employment/Fee Applications/Objections** | | | | |
| 11/30/2020 | Patrick Stewart | Call to discuss the sales process, overview, potential buyers and timing. | 1.20 | $550.00 | $660.00 |

**MACCO Restructuring Group**

Pennzoil Place 700 Milam Street, Suite 1300
Houston, TX 77002
Tel: 410-350-1839
admin@macco.group
www.macco.group

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/4/2020 | Drew McManigle | Review US Trustee comments and concerns to application (.3); notes from/to counsel re: approval of amendment (.2); call w/ counsel to discuss conflicts check and related language (.1); review and approve amended declaration and employment order (.4). | 1.00 | $600.00 | $600.00 |
| 12/9/2020 | Drew McManigle | Attention to engagement management matters pending application hearing. | 1.00 | $600.00 | $600.00 |
| 12/14/2020 | Drew McManigle | Review and approve amended disclosure and revised Order appointing MACCO; attention to related engagement issues. | 1.50 | $600.00 | $900.00 |
| 12/14/2020 | Drew McManigle | Call w/ MACCO team re: engagement management, CRO and update on project status. | 0.60 | $600.00 | $360.00 |
| 12/18/2020 | Drew McManigle | Notes, follow-ups w/ P. Bonjour (.1); notification of Order entered over objections on MACCO employment (.1); attention to work plan and related engagement matters (.2). | 0.40 | $600.00 | $240.00 |
| 12/20/2020 | Kathy Mayle | Begin drafting Monthly Fee Application per interim compensation order. | 1.50 | $465.00 | $697.50 |
| 12/22/2020 | Kathy Mayle | Review local rules, and continue drafting Monthly Fee Application and all exhibits, proposed Order and verification, along with respective pleadings relating to same. | 2.30 | $465.00 | $1,069.50 |
| | | **018: Employment/Fee Applications/Objections Totals:** | **9.50** | | **$5,127.00** |
| **019:** | **Contested Matters/Litigation** | | | | |
| 12/1/2020 | Drew McManigle | Review draft response to motion to convert (.6); review and monitor notes related draft declaration of Bonjour and related matters (.9) | 1.50 | $600.00 | $900.00 |
| 12/1/2020 | Pablo  Bonjour | Updated and edit declaration in support of debtors' objection to motion of Krzysztof, et al. | 1.30 | $525.00 | $682.50 |
| 12/2/2020 | Pablo  Bonjour | Call with D. McManigle regarding declaration line by line review and changes. | 1.20 | $525.00 | $630.00 |
| 12/2/2020 | Drew McManigle | Review Daniyal Inamullah declaration in support of motion to convert. | 0.40 | $600.00 | $240.00 |
| 12/2/2020 | Pablo  Bonjour | Review and make changes to UpgradeYa declaration. | 1.40 | $525.00 | $735.00 |

**MACCO Restructuring Group**

MACCO

Pennzoil Place 700 Milam Street, Suite 1300
Houston, TX 77002
Tel: 410-350-1839
admin@macco.group
www.macco.group

| | | | | | |
|---|---|---|---|---|---|
| 12/2/2020 | Pablo Bonjour | Call with M. Wilson regarding declaration language, terms, changes and updates. | 0.90 | $525.00 | $472.50 |
| 12/2/2020 | Pablo Bonjour | Calls with A. Bongartz discussing updates and changes to declarations. | 0.60 | $525.00 | $315.00 |
| 12/2/2020 | Drew McManigle | Work on, attention to matters each associated with response to and objection to motion to convert.  Review and call w/ P. Bonjour to review declaration and edits.  Review, revise and amend (2.0); monitor notes and review additional edits and counsel suggested revisions and respond to same (1.7); 3 calls w/ counsel and P. Bonjour to review final edits, discuss disclosures and approve (.4); (.3); (.2). | 4.60 | $600.00 | $2,760.00 |
| 12/2/2020 | Pablo Bonjour | Conference calls with counsel and team members to discuss motions and declarations and language regarding same. | 0.80 | $525.00 | $420.00 |
| 12/3/2020 | Pablo Bonjour | Communications with debtor's counsel regarding CredBorrow clients and detail related to same. | 0.40 | $525.00 | $210.00 |
| 12/3/2020 | Drew McManigle | Monitor notes and respond re: deposition and discovery matters. | 0.20 | $600.00 | $120.00 |
| 12/4/2020 | Pablo Bonjour | Research, compile and put together comprehensive documentation and responses regarding UpgradeYa. | 2.40 | $525.00 | $1,260.00 |
| 12/4/2020 | Pablo Bonjour | Conference call with Paul Hastings attorneys discussing facts related to the UpgradeYa motion. | 0.80 | $525.00 | $420.00 |
| 12/4/2020 | Pablo Bonjour | Call with Bryant Lin from Paul Hastings regarding details related to the ongoing and past business transactions and relationship between Cred and JST. | 0.70 | $525.00 | $367.50 |
| 12/6/2020 | Pablo Bonjour | Communications with P. Jimenez regarding details and facts related to Cred operational and financial items. | 0.20 | $525.00 | $105.00 |
| 12/7/2020 | Drew McManigle | Call w/ P. Bonjour re: hearing status; Omnibus hearing and related case management matters. | 0.80 | $600.00 | $480.00 |
| 12/7/2020 | Pablo Bonjour | Call with J. Grogan regarding the deposition tomorrow. | 0.10 | $525.00 | $52.50 |
| 12/7/2020 | Drew McManigle | Attention to matters related to defense of motion to convert or appoint a trustee. | 1.00 | $600.00 | $600.00 |
| 12/8/2020 | Pablo Bonjour | Call with counsel regarding deposition. | 0.30 | $525.00 | $157.50 |
| 12/8/2020 | Pablo Bonjour | Attending the second part of the D. Inamullah deposition. | 3.70 | $525.00 | $1,942.50 |

# MACCO Restructuring Group

Pennzoil Place 700 Milam Street, Suite 1300
Houston, TX 77002
Tel: 410-350-1839
admin@macco.group
www.macco.group

| 12/8/2020 | Pablo Bonjour | Attending the D. Inamullah deposition. | 3.10 | $525.00 | $1,627.50 |
| 12/9/2020 | Pablo Bonjour | Call with A. Bongartz regarding motions related to the schedules and statements. | 0.10 | $525.00 | $52.50 |
| 12/10/2020 | Pablo Bonjour | Call with Bryant Lin with Paul Hastings regarding contested matters items. | 0.20 | $525.00 | $105.00 |
| 12/10/2020 | Pablo Bonjour | Call with Paul Hastings, debtor's counsel, and M. Foster regarding documents and records acquisition and delivery. | 0.80 | $525.00 | $420.00 |
| 12/10/2020 | Drew McManigle | Call w/ P. Bonjour. Testimony preparation. | 1.00 | $600.00 | $600.00 |
| 12/10/2020 | Drew McManigle | Monitor and review US Trustee debtor deposition notice. | 0.20 | $600.00 | $120.00 |
| 12/10/2020 | Pablo Bonjour | Call with A. Bongartz regarding bitcoin transactions detail and declarations. | 0.50 | $525.00 | $262.50 |
| 12/11/2020 | Pablo Bonjour | Call with debtor's counsel, committee counsel, M. Foster and E. Ruebel regarding bitcoin transaction history detail. | 0.50 | $525.00 | $262.50 |
| 12/11/2020 | Pablo Bonjour | Review and updates regarding supplemental declaration regarding bitcoin activity. | 0.70 | $525.00 | $367.50 |
| 12/11/2020 | Pablo Bonjour | Review of Order granting debtor's motion for leave to file and serve opposition re: James Alexander and Notice of Deposition for D. Schatt filed by US Trustee. | 0.30 | $525.00 | $157.50 |
| 12/12/2020 | Pablo Bonjour | Follow up call with G. Steinman regarding updates and additional edits to declaration. | 0.40 | $525.00 | $210.00 |
| 12/12/2020 | Pablo Bonjour | Call with G. Steinman regarding bitcoin transaction detail and declaration changes. | 0.80 | $525.00 | $420.00 |
| 12/12/2020 | Pablo Bonjour | Lookup all UpgradeYa transactions on the blockchain and follow the trail of transfers and commingling and updating spreadsheet and declaration review with changes. | 1.80 | $525.00 | $945.00 |
| 12/12/2020 | Pablo Bonjour | Communication with G. Steinman regarding bitcoin transactions, edit and questions to a draft declaration. | 0.10 | $525.00 | $52.50 |
| 12/12/2020 | Pablo Bonjour | Communications with B. Lin and N. Sahin regarding deposition invite and details regarding same. | 0.10 | $525.00 | $52.50 |
| 12/13/2020 | Pablo Bonjour | Call with G. Steinman regarding latest changes and updates to the declaration. | 0.50 | $525.00 | $262.50 |

**MACCO Restructuring Group**

Pennzoil Place 700 Milam Street, Suite 1300
Houston, TX 77002
Tel: 410-350-1839
admin@macco.group
www.macco.group

| 12/13/2020 | Pablo Bonjour | Review updated declaration changes and language, research additional bitcoin transactional data on the blockchain and communicate with counsel. | 1.40 | $525.00 | $735.00 |
|---|---|---|---|---|---|
| 12/13/2020 | Pablo Bonjour | Final review of declaration and call with G. Steinman regarding same. | 0.20 | $525.00 | $105.00 |
| 12/14/2020 | Pablo Bonjour | Call with J. Grogan, G. Lyon and regarding Cred, JST and other case related details for preparation for Grant's testimony. | 1.50 | $525.00 | $787.50 |
| 12/14/2020 | Pablo Bonjour | Dan Schatt deposition witness and attendance. | 2.00 | $525.00 | $1,050.00 |
| 12/14/2020 | Pablo Bonjour | Dan Schatt deposition witness and attendance. | 1.60 | $525.00 | $840.00 |
| 12/14/2020 | Pablo Bonjour | Dan Schatt deposition witness and attendance. | 1.40 | $525.00 | $735.00 |
| 12/14/2020 | Drew McManigle | Monitor and review pleadings, responses and replies re: appoinment of trustee and related matters. | 2.00 | $600.00 | $1,200.00 |
| 12/14/2020 | Pablo Bonjour | Communications with CRO M Foster regarding edits to the UCC presentation and changes regarding the PSA with UCC and schedules and statements delivery actions. | 0.20 | $525.00 | $105.00 |
| 12/15/2020 | Pablo Bonjour | Review latest motions and objections and prepare for my testimony by reviewing various declarations. | 0.70 | $525.00 | $367.50 |
| 12/15/2020 | Pablo Bonjour | Call with Paul Hastings counsel to discuss and prepare for UpgradeYa litigation and to discuss the details of transactions. | 1.10 | $525.00 | $577.50 |
| 12/16/2020 | Pablo Bonjour | Call with Paul Hastings counsel and M. Foster to discuss details related to the UpgradeYa transaction. | 0.50 | $525.00 | $262.50 |
| 12/16/2020 | Drew McManigle | Prepare for and attend call to prepare for bankruptcy hearings (chap 11 trustee, et al). | 0.50 | $600.00 | $300.00 |
| 12/16/2020 | Pablo Bonjour | Prepare for hearing and read multiple declarations. | 0.70 | $525.00 | $367.50 |
| 12/16/2020 | Pablo Bonjour | Receipt and review of declarations from G. Steinman in preparation for tomorrow's hearing and testimony. | 0.50 | $525.00 | $262.50 |
| 12/16/2020 | Pablo Bonjour | Call with Paul Hastings counsel and Cred team of professionals to prepare for hearing and testifying. | 1.20 | $525.00 | $630.00 |
| 12/17/2020 | Drew McManigle | Two calls w/ P. Bonjour re: bankruptcy hearing status (.2); and continued hearing testimony (.3). | 0.50 | $600.00 | $300.00 |

**MACCO Restructuring Group**

Pennzoil Place 700 Milam Street, Suite 1300
Houston, TX 77002
Tel: 410-350-1839
admin@macco.group
www.macco.group

| | | | | | |
|---|---|---|---|---|---|
| 12/17/2020 | Pablo  Bonjour | Call with J. Grogan regarding details related to the case and tomorrow's hearing. | 0.40 | $525.00 | $210.00 |
| 12/17/2020 | Pablo  Bonjour | Conference call with Paul Hastings counsel in preparation for today's testimony. | 1.20 | $525.00 | $630.00 |
| 12/17/2020 | Drew McManigle | Attend hearing on appointment of Chapter 11 Trustee. | 4.00 | $600.00 | $2,400.00 |
| 12/17/2020 | Pablo  Bonjour | Attending Cred court hearing. | 3.50 | $525.00 | $1,837.50 |
| 12/18/2020 | Pablo  Bonjour | Call with J. Grogan regarding the hearing. | 0.10 | $525.00 | $52.50 |
| 12/18/2020 | Pablo  Bonjour | Court hearing testifying. | 2.80 | $525.00 | $1,470.00 |
| 12/18/2020 | Pablo  Bonjour | Court attendance hearing. | 2.00 | $525.00 | $1,050.00 |
| 12/18/2020 | Drew McManigle | Attendance at continued hearing on motion  to appoint Chapter 11 Trustee, arguments and ruling thereon. | 3.50 | $600.00 | $2,100.00 |
| 12/18/2020 | Drew McManigle | Appointment of Chapter 11 Trustee hearing update call w/ P. Bonjour and P. Maniscalco. | 0.30 | $600.00 | $180.00 |
| 12/21/2020 | Pablo  Bonjour | Call with Paul Hastings counsel and M. Foster regarding the litigation associated with Cred. | 0.50 | $525.00 | $262.50 |
| 12/21/2020 | Pablo  Bonjour | Review and analyze data that indicates details and facts regarding the 300 bitcoin sent in March. | 0.50 | $525.00 | $262.50 |
| 12/21/2020 | Pablo  Bonjour | Communications with Paul Hastings regarding the 300 Bitcoin. | 0.10 | $525.00 | $52.50 |
| 12/22/2020 | Pablo  Bonjour | Call from M. Wilson regarding company asset transfers and loan detail. | 0.40 | $525.00 | $210.00 |
| 12/22/2020 | Pablo  Bonjour | Communication with M.  Wilson regarding Dan Schatt and updates related to cases and details regarding same. | 0.10 | $525.00 | $52.50 |
| 12/22/2020 | Pablo  Bonjour | Communications with A. Luft regarding latest spreadsheets and updates and requests for spreadsheet. | 0.20 | $525.00 | $105.00 |
| | | **019: Contested Matters/Litigation Totals:** | **70.00** | | **$38,287.50** |
| **020:** | **Claims** | | | | |
| 12/14/2020 | Drew McManigle | Review claims docket (.2); call w/ P. Bonjour re: same as related to schedules (.1). | 0.30 | $600.00 | $180.00 |
| | | **020: Claims  Totals:** | **0.30** | | **$180.00** |
| **021:** | **Plan/Disclosure Statement** | | | | |

# MACCO Restructuring Group

Pennzoil Place 700 Milam Street, Suite 1300
Houston, TX 77002
Tel: 410-350-1839
admin@macco.group
www.macco.group

| 12/21/2020 | Pablo Bonjour | Communications with M. Foster regarding liquidation of stablecoin, Sarson funds, TAP crypto, liquid and illiquid currency. | 0.10 | $525.00 | $52.50 |
|---|---|---|---|---|---|
| 12/22/2020 | Frank Cottrell | Liquidation analysis for Matt Foster, Chief Restructuring Officer. | 1.60 | $465.00 | $744.00 |
| 12/22/2020 | Frank Cottrell | Liquidation analysis for Matt Foster, Chief Restructuring Officer. | 1.20 | $465.00 | $558.00 |
| 12/22/2020 | Frank Cottrell | Liquidation analysis for Matt Foster, Chief Restructuring Officer. | 0.30 | $465.00 | $139.50 |
| 12/28/2020 | Micah Miller | Call with K. Mayle and A. Chheda to discuss convenience analysis and disclosure statement analysis. | 0.40 | $450.00 | $180.00 |
| 12/28/2020 | Kathy Mayle | Reviewed client documents regarding substantive consolidation (3.5). Email with P. Bonjour and P. Maniscalco regarding same (0.2). | 3.70 | $465.00 | $1,720.50 |
| 12/28/2020 | Kathy Mayle | Email with M. Miller and A. Chheda regarding estimated property taxes. | 0.20 | $465.00 | $93.00 |
| 12/28/2020 | Paul Maniscalco | Liquidation analysis. | 1.00 | $550.00 | $550.00 |
| 12/28/2020 | Pablo Bonjour | Call with P. Maniscalco regarding 13 week forecast, details related to the liquidation analysis. | 0.70 | $525.00 | $367.50 |
| 12/28/2020 | Pablo Bonjour | Call with P. Maniscalco regarding liquidation analysis, 13 week cash flow, reconciliations and schedules and statements drafts. | 1.20 | $525.00 | $630.00 |
| 12/28/2020 | Paul Maniscalco | Discussion with Pablo Bonjour related to liquidation analysis. | 0.30 | $550.00 | $165.00 |
| 12/28/2020 | Arpna Chheda | Call with M. Miller and K. Mayle on the convenience analysis and disclosure statement analysis. | 0.40 | $425.00 | $170.00 |
| 12/28/2020 | Pablo Bonjour | Call with A. Bongartz regarding substantive consolidation and liquidating analysis. | 0.20 | $525.00 | $105.00 |
| 12/28/2020 | Arpna Chheda | Worked on convenience analysis. | 3.20 | $425.00 | $1,360.00 |
| 12/28/2020 | Pablo Bonjour | Call with M. Foster regarding requesting timing changes and liquidity to the 13 `week cash flow and discussing examiner search. | 0.30 | $525.00 | $157.50 |
| 12/28/2020 | Pablo Bonjour | Call with P. Maniscalco regarding liquidation analysis. | 0.30 | $525.00 | $157.50 |
| 12/28/2020 | Kathy Mayle | Emails with P. Bonjour and P. Maniscalco regarding liquidation analysis and substantive consolidation and format for same. | 1.00 | $465.00 | $465.00 |

# MACCO Restructuring Group

Pennzoil Place 700 Milam Street, Suite 1300
Houston, TX 77002
Tel: 410-350-1839
admin@macco.group
www.macco.group

| | | | | | |
|---|---|---|---|---|---|
| 12/29/2020 | Kathy Mayle | Emails with MACCO team regarding substantive consolidation (0.2). Continue review of CredBorrow agreements and review schedules and statements to confirm total claim amounts of secured claims of CredBorrow claimants for Disclosure Statement (1.3). | 1.50 | $465.00 | $697.50 |
| 12/29/2020 | Pablo Bonjour | Call with P. Maniscalco regarding liquidation analysis, schedules and statement drafts and review detail and 13 week budget updates. | 0.40 | $525.00 | $210.00 |
| 12/29/2020 | Kathy Mayle | Emails with P. Bonjour and M. Miller regarding substantive consolidation. | 0.40 | $465.00 | $186.00 |
| 12/29/2020 | Paul Maniscalco | Convenience claims analysis, review files, make recommended revisions to file, follow up call with Micah Miller and Pablo Bonjour. | 0.80 | $550.00 | $440.00 |
| 12/29/2020 | Kathy Mayle | Call with P. Maniscalco and P. Bonjour regarding substantive consolidation. | 0.70 | $465.00 | $325.50 |
| 12/29/2020 | Pablo Bonjour | Coordinate with MACCO team members to formulate and review narrative to be used for the substantive consolidation facts and details regarding same. | 0.60 | $525.00 | $315.00 |
| 12/29/2020 | Pablo Bonjour | Communications from K. Mayle and P. Maniscalco regarding customer contracts reviews and details and narrative production, review and delivery relative to substantive consolidation. | 0.70 | $525.00 | $367.50 |
| 12/29/2020 | Pablo Bonjour | Call with M. Miller regarding Cred Convenience call analysis updates. | 0.30 | $525.00 | $157.50 |
| 12/29/2020 | Pablo Bonjour | Review of updated convenience calls spreadsheet details and changes. | 0.20 | $525.00 | $105.00 |
| 12/29/2020 | Pablo Bonjour | Call with A. Bongartz regarding details of case and substantive consolidation facts and details. | 0.40 | $525.00 | $210.00 |
| 12/29/2020 | Kathy Mayle | Call with A. Bongartz and P. Bonjour regarding total claims for Disclosure Statement. Email to D. McManigle regarding same. | 0.50 | $465.00 | $232.50 |
| 12/29/2020 | Pablo Bonjour | Call with K. Mayle regarding claims and details related to the substantive consolidation data. | 0.10 | $525.00 | $52.50 |
| 12/30/2020 | Kathy Mayle | Final review of customer documents and assembling of examples confirming inability to verify Cred Inc. and Cred (US) customers from client records. (3.1). Email to P. Maniscalco and P. Bonjour regarding same (.2). | 3.30 | $465.00 | $1,534.50 |

**MACCO Restructuring Group**

Pennzoil Place 700 Milam Street, Suite 1300
Houston, TX 77002
Tel: 410-350-1839
admin@macco.group
www.macco.group

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/30/2020 | Pablo Bonjour | Communications with P. Maniscalco regarding actions items narrative revision and data gathering to benefit creditors to lower costs and expenses associated with non-substantive consolidation efforts. | 0.40 | $525.00 | $210.00 |
| 12/30/2020 | Paul Maniscalco | Cred substantive consolidation, multiple updates to language, multiple calls and e-mails to Pablo Bonjour related thereto. | 0.50 | $550.00 | $275.00 |
| 12/30/2020 | Paul Maniscalco | Call with Pablo Bonjour; liquidation analysis, updates to budget, overall supervision and advisory. | 0.70 | $550.00 | $385.00 |
| | | **021: Plan/Disclosure Statement Totals:** | **27.60** | | **$13,318.50** |

**023:**  **Preparation of Schedules and Statements**

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/1/2020 | Pablo Bonjour | Review of Cred Schedules and Statements spreadsheets and analyzing negative balance claimants to decipher property value and treatment. | 0.60 | $525.00 | $315.00 |
| 12/1/2020 | Kathy Mayle | Email with A. Logan (Donlin) regarding the final unredacted Top 30 creditors for review with customer claimants exhibit. | 0.20 | $465.00 | $93.00 |
| 12/1/2020 | Kathy Mayle | Calls with M. Miller regarding schedules. | 0.30 | $465.00 | $139.50 |
| 12/1/2020 | Pablo Bonjour | Communications with M. Miller regarding claimants listing of claims, values, assets and treatments. | 0.40 | $525.00 | $210.00 |
| 12/1/2020 | Kathy Mayle | Continue document review and updating schedules. | 2.50 | $465.00 | $1,162.50 |
| 12/1/2020 | Pablo Bonjour | Review of Cred draft Schedule G and updated last 90 Days Payments to Creditors spreadsheets and data. | 0.40 | $525.00 | $210.00 |
| 12/1/2020 | Kathy Mayle | Monitor emails regarding contracts and potential rejection claims. Email to P. Maniscalco and F. Cottrell export of Schedule G and SOFA 3 exhibit relating to same. | 0.30 | $465.00 | $139.50 |
| 12/1/2020 | Kathy Mayle | Complete document review and contemporaneous supplemental revisions to schedules. | 6.30 | $465.00 | $2,929.50 |
| 12/2/2020 | Kathy Mayle | Draft Global Disclaimers to Schedules and Statement of Financial Affairs. | 2.20 | $465.00 | $1,023.00 |
| 12/2/2020 | Kathy Mayle | Review and revise customer claimant spreadsheet exhibit with contemporaneous review with matrix, notes, and documents relating to same. | 4.50 | $465.00 | $2,092.50 |
| 12/2/2020 | Drew McManigle | Call w/ K. Mayle to update (.2); receipt, review and respond to note related to US Trustee concern about extension to file schedules (.2). | 0.40 | $600.00 | $240.00 |

# MACCO Restructuring Group

Pennzoil Place 700 Milam Street, Suite 1300
Houston, TX 77002
Tel: 410-350-1839
admin@macco.group
www.macco.group

| | | | | | |
|---|---|---|---|---|---|
| 12/2/2020 | Kathy Mayle | Email with counsel regarding limited access to litigation for purposes of statement of financial affairs. | 0.10 | $465.00 | $46.50 |
| 12/2/2020 | Kathy Mayle | Attempt to access litigation court records for cases for statement of financial affairs, and lack or restriction to access same. | 0.50 | $465.00 | $232.50 |
| 12/2/2020 | Kathy Mayle | Email to P. Maniscalco and P. Bonjour regarding language needed for global disclaimers as to cryptocurrency and global disclaimers. | 0.10 | $465.00 | $46.50 |
| 12/2/2020 | Pablo Bonjour | Call with M. Miller regarding Schedules and Statements, Schedule G and other financial and schedules related items. | 0.30 | $525.00 | $157.50 |
| 12/2/2020 | Kathy Mayle | Monitor emails and respond to MACCO schedules team regarding US Trustee proposed deadline for extension to file schedules and statements. | 0.30 | $465.00 | $139.50 |
| 12/2/2020 | Kathy Mayle | Email to J. Podulka regarding customer borrower claims. | 0.20 | $465.00 | $93.00 |
| 12/2/2020 | Kathy Mayle | Emails to P. Bonjour regarding the Customer Borrower customer claimants. | 0.20 | $465.00 | $93.00 |
| 12/2/2020 | Kathy Mayle | Review customer borrower claims. | 1.00 | $465.00 | $465.00 |
| 12/3/2020 | Kathy Mayle | Work on draft of schedules and statements for Cred Inc., and email same to MACCO schedules team. | 6.00 | $465.00 | $2,790.00 |
| 12/3/2020 | Pablo Bonjour | Call with K. Mayle regarding global disclaimers detail. | 0.20 | $525.00 | $105.00 |
| 12/4/2020 | Kathy Mayle | Call with P. Maniscalco regarding status of schedules and case. | 0.20 | $465.00 | $93.00 |
| 12/4/2020 | Paul Maniscalco | Review of schedules and statements initial draft as circulated by K. Mayle. | 0.80 | $550.00 | $440.00 |
| 12/4/2020 | Micah Miller | Prepare schedules and statements. | 2.00 | $450.00 | $900.00 |
| 12/4/2020 | Kathy Mayle | Email with M. Miller and receipt of updated exhibit of 90 day payments to vendors. | 0.20 | $465.00 | $93.00 |
| 12/7/2020 | Kathy Mayle | Worked on review of documents and contemporaneous revisions to Cred US Schedules and Statements. | 2.00 | $465.00 | $930.00 |
| 12/8/2020 | Kathy Mayle | Continue drafting Schedules and Statement of Financial Affairs of Cred (US), LLC including review of documents relating to the entity (2.3). Continue review and drafting of Schedules and Statement of Financial Affairs of Cred Capital (1.4). Review and revise Schedules and Statement of Financial Affairs of Cred Merchant Solutions (0.5).  Review and revise Schedules and Statement of Financial Affairs of Cred (Puerto Rico) (0.5). | 4.70 | $465.00 | $2,185.50 |

# MACCO Restructuring Group

Pennzoil Place 700 Milam Street, Suite 1300
Houston, TX 77002
Tel: 410-350-1839
admin@macco.group
www.macco.group

| 12/9/2020 | Paul Maniscalco | Initial MOR analysis for MOR to be filed 12/21/2020. | 1.50 | $550.00 | $825.00 |
|---|---|---|---|---|---|
| 12/9/2020 | Pablo Bonjour | Communications with M. Miller regarding financials, detail for schedules and statements and balance sheet reconciliations. | 0.80 | $525.00 | $420.00 |
| 12/9/2020 | Drew McManigle | Call w/ P. Maniscalco and P. Bonjour re: schedules and statements matters and debtor's counsel application to extend time to file and basis of same; agree to same. | 0.30 | $600.00 | $180.00 |
| 12/9/2020 | Paul Maniscalco | Call with debtor counsel, follow up calls with Drew McManigle and Pablo Bonjour re: filing of statements and schedules and filing of motion to extend. Follow up emails thereto. | 0.70 | $550.00 | $385.00 |
| 12/9/2020 | Paul Maniscalco | All hands on deck call re: filing of statements and schedules and timing of MOR, with debtor counsel and CRO. | 0.40 | $550.00 | $220.00 |
| 12/9/2020 | Paul Maniscalco | Multiple calls and emails related to MOR setup. | 0.30 | $550.00 | $165.00 |
| 12/10/2020 | Pablo Bonjour | Call with K. Mayle regarding schedules and statement details, reconciliations, workflow and supervisory. | 0.30 | $525.00 | $157.50 |
| 12/11/2020 | Kathy Mayle | Emails with A. Bongartz, S. Wiley and MACCO team regarding executory contracts (.3). Call with P. Maniscalco and S. Wiley for introduction and to discuss executory contracts (0.2). Begin review of multiple spreadsheets regarding same (0.4). Call with S. Wiley regarding same (0.2). | 1.10 | $465.00 | $511.50 |
| 12/11/2020 | Paul Maniscalco | Multiple communications re: executory contracts, call with K Mayle, introductory call with K. Mayle and Scott Wylie. | 0.40 | $550.00 | $220.00 |
| 12/11/2020 | Pablo Bonjour | Review of updated Claims register. | 0.40 | $525.00 | $210.00 |
| 12/11/2020 | Paul Maniscalco | Discussion with F. Cottrell re: MOR preparation, planning and approach. | 0.40 | $550.00 | $220.00 |
| 12/11/2020 | Paul Maniscalco | Perform analysis of "Post Petition" ledger related to generation of MOR's, run pro-forma reports in NetSuite and entity by entity basis re: MOR preparation. | 1.00 | $550.00 | $550.00 |
| 12/13/2020 | Kathy Mayle | Begin reviewing executory contracts export of Schedule G with vendors list for executory contracts analysis for Interim CFO S. Wiley. | 2.50 | $465.00 | $1,162.50 |

# MACCO

## MACCO Restructuring Group

Pennzoil Place 700 Milam Street, Suite 1300
Houston, TX 77002
Tel: 410-350-1839
admin@macco.group
www.macco.group

| 12/14/2020 | Drew McManigle | Call w/ J. Grogan to discuss January 7 deadline; earlier filing, matters related to information and disclosures and timing of review (.3); call w/ P. Bonjour to review and discuss MACCO preparation and timing of deliverable and related matters (.4). | 0.70 | $600.00 | $420.00 |
|---|---|---|---|---|---|
| 12/14/2020 | Arpna Chheda | Worked on customer claims analysis. | 1.50 | $425.00 | $637.50 |
| 12/14/2020 | Micah Miller | Prepare schedules and statements. | 1.30 | $450.00 | $585.00 |
| 12/14/2020 | Kathy Mayle | Call with P. Bonjour regarding status of completion and filing of schedules and statements. | 0.20 | $465.00 | $93.00 |
| 12/14/2020 | Paul Maniscalco | Petition date balance sheet reconciliation re: assets as of petition date for statements SOFA schedules. | 0.50 | $550.00 | $275.00 |
| 12/14/2020 | Paul Maniscalco | Compare 13 week cash flow R35 with cash flow projection as provided by UCC F.A. | 0.30 | $550.00 | $165.00 |
| 12/14/2020 | Kathy Mayle | Continue working on executory contracts analysis for rejection and claims purposes. | 4.80 | $465.00 | $2,232.00 |
| 12/14/2020 | Kathy Mayle | Research and update missing addresses from vendor listing and notes related to executory contracts analysis. | 1.80 | $465.00 | $837.00 |
| 12/14/2020 | Kathy Mayle | Emails with MACCO schedules team regarding tasks to complete executory contracts analysis. Calls with M. Miller and A. Chheda regarding same. Call with S. Wiley regarding status. | 0.50 | $465.00 | $232.50 |
| 12/14/2020 | Arpna Chheda | Worked on updates related to executory contracts. | 2.60 | $425.00 | $1,105.00 |
| 12/14/2020 | Pablo Bonjour | Call with K. Mayle regarding schedules and statements action items and new delivery date. | 0.20 | $525.00 | $105.00 |
| 12/14/2020 | Paul Maniscalco | Download and transmit multiple files for use in MOR and statements and schedules. | 0.50 | $550.00 | $275.00 |
| 12/14/2020 | Paul Maniscalco | 13 week cash flow R35 - review. | 0.40 | $550.00 | $220.00 |
| 12/15/2020 | Kathy Mayle | Continue review of multiple spreadsheets and revising of contract analysis, contemporaneous with review of respective documents. | 4.80 | $465.00 | $2,232.00 |
| 12/15/2020 | Arpna Chheda | Worked on updates related to executory contracts. | 3.20 | $425.00 | $1,360.00 |
| 12/15/2020 | Frank Cottrell | Executory contract review for Kathy Mayle. | 2.20 | $465.00 | $1,023.00 |
| 12/15/2020 | Paul Maniscalco | Discussion and email exchange with debtor controller re: bank reconciliations and unposted cash entries, develop a timeline for completion. | 0.40 | $550.00 | $220.00 |

**MACCO Restructuring Group**

Pennzoil Place 700 Milam Street, Suite 1300
Houston, TX 77002
Tel: 410-350-1839
admin@macco.group
www.macco.group

| | | | | | |
|---|---|---|---|---|---|
| 12/15/2020 | Frank Cottrell | Executory contract review for Kathy Mayle. | 1.00 | $465.00 | $465.00 |
| 12/15/2020 | Kathy Mayle | Complete executory contract spreadsheet for analysis (4.5), and email same to S. Wiley (0.2). | 4.70 | $465.00 | $2,185.50 |
| 12/15/2020 | Paul Maniscalco | Executory contract schedule review transmit comments. | 0.30 | $550.00 | $165.00 |
| 12/15/2020 | Arpna Chheda | Call with K. Mayle on executory contracts. | 0.40 | $425.00 | $170.00 |
| 12/15/2020 | Paul Maniscalco | Discussion related to retainer presentation in MOR with K. Mayle. | 0.20 | $550.00 | $110.00 |
| 12/15/2020 | Paul Maniscalco | Commence preparation of disclaimers for SOFA schedule. | 0.40 | $550.00 | $220.00 |
| 12/15/2020 | Paul Maniscalco | Discussion / Schedules and statements with K. Mayle. | 0.20 | $550.00 | $110.00 |
| 12/15/2020 | Paul Maniscalco | MAP 11/07/2020 - 11/30/2020 - financial reporting model to be used in MOR preparation and statements and schedules into SOFA schedules. | 1.00 | $550.00 | $550.00 |
| 12/15/2020 | Micah Miller | Prepare schedules and statements. | 0.80 | $450.00 | $360.00 |
| 12/16/2020 | Micah Miller | Prepare schedules and statements. | 1.80 | $450.00 | $810.00 |
| 12/16/2020 | Paul Maniscalco | Walk through SOFA schedules page by page with K. Mayle. | 2.50 | $550.00 | $1,375.00 |
| 12/16/2020 | Arpna Chheda | Worked on deficiencies related to draft schedules and statements and summary on convertible notes. | 1.80 | $425.00 | $765.00 |
| 12/16/2020 | Arpna Chheda | Call with S. Hwang on open items related to customer claims analysis. | 0.30 | $425.00 | $127.50 |
| 12/16/2020 | Arpna Chheda | Call with K. Mayle on deficiencies and comments on draft schedules and statements. | 0.20 | $425.00 | $85.00 |
| 12/16/2020 | Paul Maniscalco | Research multiple items on SOFA schedules. | 0.50 | $550.00 | $275.00 |
| 12/16/2020 | Kathy Mayle | Review and revise Global Disclaimers. | 1.00 | $465.00 | $465.00 |
| 12/16/2020 | Micah Miller | Prepare schedules and statements. | 2.30 | $450.00 | $1,035.00 |
| 12/16/2020 | Kathy Mayle | Call with P. Maniscalco regrading line item review of schedules and statements. | 2.50 | $465.00 | $1,162.50 |
| 12/16/2020 | Arpna Chheda | Call with M. Miller on deficiencies and comments on draft schedules and statements. | 0.20 | $425.00 | $85.00 |
| 12/16/2020 | Pablo Bonjour | Call with M. Miller regarding schedules and statements updates, changes, workflow and supervisory. | 0.30 | $525.00 | $157.50 |
| 12/16/2020 | Frank Cottrell | Executory contract review for Kathy Mayle. | 0.20 | $465.00 | $93.00 |
| 12/16/2020 | Micah Miller | Prepare schedules and statements. | 0.30 | $450.00 | $135.00 |
| 12/17/2020 | Kathy Mayle | Continue working on schedules and statement of financial affairs. | 3.50 | $465.00 | $1,627.50 |
| 12/17/2020 | Arpna Chheda | Worked on customer claims analysis. | 1.00 | $425.00 | $425.00 |

# MACCO Restructuring Group

Pennzoil Place 700 Milam Street, Suite 1300
Houston, TX 77002
Tel: 410-350-1839
admin@macco.group
www.macco.group

| | | | | | |
|---|---|---|---|---|---|
| 12/17/2020 | Paul Maniscalco | Preparation of worksheet for financial statements in MOR, MOR preparation. | 5.00 | $550.00 | $2,750.00 |
| 12/17/2020 | Micah Miller | Prepare schedules and statements. | 1.50 | $450.00 | $675.00 |
| 12/17/2020 | Arpna Chheda | Worked on updates related to executory contracts. | 3.00 | $425.00 | $1,275.00 |
| 12/17/2020 | Micah Miller | Prepare schedules and statements. | 2.00 | $450.00 | $900.00 |
| 12/17/2020 | Paul Maniscalco | Statements and schedules, review and draft additional disclosures, review and tie out SOFA schedules, re-review updated SOFA schedules after updates for balance sheet adjustments. | 4.00 | $550.00 | $2,200.00 |
| 12/18/2020 | Micah Miller | Prepare schedules and statements. | 2.80 | $450.00 | $1,260.00 |
| 12/18/2020 | Arpna Chheda | Worked on updates related to executory contracts. | 3.00 | $425.00 | $1,275.00 |
| 12/18/2020 | Kathy Mayle | Calls with M. Miller and A. Chheda regarding revisions to schedules including payments to insiders and executory contracts. | 0.40 | $465.00 | $186.00 |
| 12/18/2020 | Kathy Mayle | Calls with M. Miller and F. Cottrell regarding schedules and statement of financial affairs. | 0.50 | $465.00 | $232.50 |
| 12/18/2020 | Paul Maniscalco | Walk through and tie out all updated SOFA schedules to petition date balance sheet. | 0.50 | $550.00 | $275.00 |
| 12/18/2020 | Kathy Mayle | Review details of executory contracts, and revisions to spreadsheet (1.6). Email to A. Chheda on revisions to same (0.2). | 1.80 | $465.00 | $837.00 |
| 12/19/2020 | Pablo Bonjour | Communication with A. Bongartz regarding schedules and statements. | 0.10 | $525.00 | $52.50 |
| 12/19/2020 | Pablo Bonjour | Call with P. Maniscalco regarding schedules and statements. | 0.30 | $525.00 | $157.50 |
| 12/20/2020 | Pablo Bonjour | Call with K. Mayle regarding schedules and statements, identifier codes for claimants, bar date and proof of claims logistics, action items. | 0.70 | $525.00 | $367.50 |
| 12/20/2020 | Kathy Mayle | Call with P. Bonjour regarding schedules and proof of claim noticing. | 0.70 | $465.00 | $325.50 |
| 12/21/2020 | Arpna Chheda | Worked on updates to customer claims spreadsheet. | 1.40 | $425.00 | $595.00 |
| 12/21/2020 | Pablo Bonjour | Review updated Cred CIN spreadsheet for proof of claims noticing. | 0.10 | $525.00 | $52.50 |
| 12/21/2020 | Micah Miller | Review and update customer claimant exhibit. | 0.50 | $450.00 | $225.00 |
| 12/22/2020 | Arpna Chheda | Worked on supplemental matrix related to executory contracts. | 3.60 | $425.00 | $1,530.00 |
| 12/28/2020 | Kathy Mayle | Email with J. Grogan regarding insider payments. Email with M. Miller and A. Chheda regarding insider payments. | 0.30 | $465.00 | $139.50 |
| 12/28/2020 | Paul Maniscalco | Review of consolidated schedules and statement. | 0.50 | $550.00 | $275.00 |

# MACCO Restructuring Group

Pennzoil Place 700 Milam Street, Suite 1300
Houston, TX 77002
Tel: 410-350-1839
admin@macco.group
www.macco.group

| | | | | | |
|---|---|---|---|---|---|
| 12/28/2020 | Kathy Mayle | Call with P. Maniscalco regarding changes to schedules and statements. | 0.20 | $465.00 | $93.00 |
| 12/28/2020 | Kathy Mayle | Emails with P. Maniscalco regarding schedules and statements. | 0.20 | $465.00 | $93.00 |
| 12/28/2020 | Kathy Mayle | Call with M. Miller and A. Chheda regarding convenience class claims. | 0.40 | $465.00 | $186.00 |
| 12/29/2020 | Pablo  Bonjour | Communications with K. Mayle regarding substantive consolidation and draft of schedules and statements detail. | 0.30 | $525.00 | $157.50 |
| 12/29/2020 | Kathy Mayle | Call with P. Maniscalco regarding revised schedules of Cred Inc. and Cred Capital. | 0.50 | $465.00 | $232.50 |
| 12/29/2020 | Kathy Mayle | Email with A. Chheda regarding Client tranches. | 0.20 | $465.00 | $93.00 |
| 12/29/2020 | Paul Maniscalco | Review schedules and statement; tie same to MOR's as filed, make recommended changes to schedules and statements. | 1.50 | $550.00 | $825.00 |
| 12/29/2020 | Paul Maniscalco | Call with Kathy Mayle disclosure support RE: unsecured liability balances. | 0.80 | $550.00 | $440.00 |
| 12/29/2020 | Kathy Mayle | Reviewed client documents related to schedules and statements, and contemporaneous revised same (3.3). Email revised schedules and statements to P. Maniscalco (0.2). | 3.50 | $465.00 | $1,627.50 |
| 12/29/2020 | Paul Maniscalco | Call with Kathy Mayle to walk through schedules and statements post final adjustments | 0.50 | $550.00 | $275.00 |
| 12/29/2020 | Kathy Mayle | Review Cred Borrow documents. | 1.20 | $465.00 | $558.00 |
| 12/29/2020 | Micah  Miller | Review schedules and statements. | 0.50 | $450.00 | $225.00 |
| 12/29/2020 | Kathy Mayle | Email with A. Chheda regarding CredBorrow contracts and spreadsheet regarding same with offsets. | 0.20 | $465.00 | $93.00 |
| 12/29/2020 | Arpna Chheda | Pulled contracts related to CredBorrow. | 4.30 | $425.00 | $1,827.50 |
| 12/29/2020 | Paul Maniscalco | Schedules and statements re-review multiple comments from Kathy Mayle on schedules and statements make recommendations for updates thereto. | 0.70 | $550.00 | $385.00 |
| 12/30/2020 | Drew McManigle | Call w/ Paul Maniscalco and obtain update, status and timing of delivery of finalized versions and matters related thereto (.5); work on and attention to related engagement matters(.5). | 1.00 | $600.00 | $600.00 |
| 12/30/2020 | Kathy Mayle | Email to S. Wiley regarding 401k plan. | 0.10 | $465.00 | $46.50 |
| 12/31/2020 | Kathy Mayle | Call with M. Wilson regarding employee claimants and case status (.5). Revised customer claimants spreadsheet for secured and unsecured claims, and finalized schedules and statement of financial affairs for all entities, including assembling of exhibits to same (4.3). Email same to counsel and CRO team for review (.2). | 5.00 | $465.00 | $2,325.00 |

**MACCO Restructuring Group**

Pennzoil Place 700 Milam Street, Suite 1300
Houston, TX 77002
Tel: 410-350-1839
admin@macco.group
www.macco.group

| 12/31/2020 | Kathy Mayle | Follow up emails and call with A. Chheda regarding outstanding issues for schedules and statements. | 1.20 | $465.00 | $558.00 |
| 12/31/2020 | Micah Miller | Review schedules and statements. | 0.80 | $450.00 | $360.00 |
| | **023: Preparation of Schedules and Statements Totals:** | | **156.10** | | **$74,152.50** |
| | **TOTAL SERVICES RENDERED:** | | **760.10** | | **$375,475.50** |

**EXPENSES**

**E124:**  **Miscellaneous Expense**

| 12/18/2020 | Cryptosheets Add-in | | | | $29.00 |
| | **E124: Miscellaneous Expense Totals:** | | | | **$29.00** |
| | **TOTAL EXPENSES:** | | | | **$29.00** |
| | **SUBTOTAL** | | | | **$375,504.50** |
| | **AMOUNT DUE THIS INVOICE** | | | | **$375,504.50** |

| TIMEKEEPER SUMMARY | | | |
|---|---|---|---|
| **PROFESSIONAL** | **HOURS** | **RATE** | **AMOUNT** |
| Arpna Chheda | 65.90 | $425.00 | $28,007.50 |
| Drew McManigle | 43.30 | $600.00 | $25,980.00 |
| Frank Cottrell | 195.60 | $465.00 | $90,954.00 |
| Kathy Mayle | 98.60 | $465.00 | $45,849.00 |
| Micah Miller | 74.20 | $450.00 | $33,390.00 |
| Pablo Bonjour | 163.20 | $525.00 | $85,680.00 |
| Patrick Stewart | 3.00 | $550.00 | $1,650.00 |
| Paul Maniscalco | 116.30 | $550.00 | $63,965.00 |