**McDermott Will & Emery**

Invoice: 3472733                                                01/19/2021
Client: 113270

UCC in re Cred LLC
DE

For Services Rendered in Connection with:

Matter: 0011          Committee Representation

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 12/05/20 | Case Administration G. Steinman | 1.00 | 745.00 | Teleconferences with D. Azman and J. Evans regarding initial preparations and review of pleadings. |
| B110 12/06/20 | Case Administration D. Yang | 2.70 | 1,471.50 | Review of Debtors' first day pleadings. |
| B110 12/07/20 | Case Administration C. Greer | 3.00 | 1,155.00 | Prepare notice of appearance for McDermott (.2); file same (.2); prepare pro hacs for: D. Azman, G. Steinman and T. Walsh (.6); review docket and prepare critical dates calendar (1.4); file pro hacs for D. Azman and G. Steinman (.4); upload pro hac orders (.2). |
| B110 12/07/20 | Case Administration G. Steinman | 3.00 | 2,235.00 | Teleconferences with Debtors' counsel, D. Azman, D. Yang, and J. Evans regarding case going forward. |
| B110 12/07/20 | Case Administration D. Hurst | 1.10 | 1,155.00 | Draft correspondence to C. Greer re: preparation of notice of appearance and pro hac vice motions (.1); review and revise notice of appearance (.2); review and revise pro hac motions (.1); draft correspondence to D. Azman, C. Greer re: case |



McDermott
Will & Emery

UCC in re Cred LLC

Client:        113270
Invoice:       3472733
Invoice Date:  01/19/2021

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | calendaring (.1); draft multiple correspondence to C. Greer re: filing and service of notice of appearance and pro hac vice motions (.2); telephone call with and draft multiple correspondence to D. Azman re: case status, next steps (.4). |
| B110 12/07/20 | Case Administration D. Yang | 0.90 | 490.50 | Conference with D. Azman, J. Evans, and G. Steinman regarding case administration and strategy. |
| B110 12/07/20 | Case Administration J. Evans | 0.20 | 170.00 | Debrief call with D. Azman concerning meeting with Committee. |
| B110 12/08/20 | Case Administration D. Hurst | 1.10 | 1,155.00 | Draft correspondence to D. Penna re: pro hac vice motion (.1); review and analyze first day declarations, and draft notes re: same (.7); telephone call with J. Grogan re: status of cases (.3). |
| B110 12/08/20 | Case Administration C. Greer | 0.70 | 269.50 | File pro hac for T. Walsh (.2); upload order (.1); retrieve and circulate pro hac orders for: D. Azman, D. Hurst and T. Walsh (.2); contact bankruptcy court re ECF notifications for D. Azman (.2). |
| B110 12/08/20 | Case Administration D. Azman | 0.40 | 394.00 | Communication with Stretto re: Committee website and communication channel. |
| B110 12/08/20 | Case Administration D. Thomson | 1.00 | 675.00 | Review case background and first day declaration. |
| B110 | Case Administration | 1.60 | 616.00 | Review notice of adjournment |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

UCC in re Cred LLC

Client:        113270
Invoice:       3472733
Invoice Date:  01/19/2021

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| 12/09/20 | C. Greer | | | of 12/9/20 hearing and order adjourning 12/9/20 hearing and update critical dates calendar (.9); circulate (.1); prepare pro hac for J. Evans (.2); file pro hac for J. Evans (.2); upload order (.1); circulate J. Evans pro hac order (.1). |
| B110 12/09/20 | Case Administration D. Hurst | 0.20 | 210.00 | Review pro hac motion for J. Evans (.1); draft multiple correspondence to C. Greer re: same (.1). |
| B110 12/09/20 | Case Administration T. Walsh | 0.60 | 825.00 | Review Debtors' presentation. |
| B110 12/10/20 | Case Administration D. Hurst | 0.40 | 420.00 | Review Debtors' motion to extend time to file schedules and related motion to shorten (.2); draft correspondence to D. Azman re: same (.1); draft correspondence to Chambers re: same (.1). |
| B110 12/10/20 | Case Administration C. Greer | 0.30 | 115.50 | Complete transcript order for Professional Financial Investors, Inc. 10/1/20 hearing (Northern District of California Bankruptcy Court) (.2); review docket and update critical dates calendar (.1). |
| B110 12/10/20 | Case Administration G. Steinman | 0.30 | 223.50 | Correspondence with D. Azman regarding work streams and assignments. |
| B110 12/10/20 | Case Administration G. Steinman | 0.80 | 596.00 | Video conference with T. Walsh and D. Azman regarding case going forward. |
| B110 | Case Administration | 0.30 | 412.50 | Conference call with D. |

**340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

UCC in re Cred LLC

Client:       113270
Invoice:      3472733
Invoice Date: 01/19/2021

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| 12/10/20 | T. Walsh | | | Azman & G. Steinman re: open issues. |
| B110 12/11/20 | Case Administration B. Casten | 0.50 | 245.00 | Generate a new document repository for the matter and initiate the new matter in the discovery tracking system. |
| B110 12/12/20 | Case Administration G. Steinman | 1.30 | 968.50 | Video conference with T. Walsh and D. Azman regarding case strategy and going forward plan. |
| B110 12/12/20 | Case Administration B. Casten | 1.20 | 588.00 | Adjust the document repository permissions to add additional users to the workspace (.2). Coordinate transfer, tracking, processing, and loading of received debtor's documents into the document repository for review (.7). Review processed and loaded documents for quality assurance (.3). |
| B110 12/12/20 | Case Administration D. Valentino | 1.00 | 195.00 | Ingest data into processing tool (.2); resolve errors in data processing (.1); generate processing exception reports for review by TPM (.1); export data selected for review, import data to Relativity (.2); conduct final quality control and reindex datasearch index (.2); update search term reports (.2). |
| B110 12/12/20 | Case Administration T. Walsh | 0.40 | 550.00 | Review budget. |
| B110 12/12/20 | Case Administration T. Walsh | 0.40 | 550.00 | Review revised sealing motion. |



## McDermott Will & Emery

UCC in re Cred LLC

Client: 113270
Invoice: 3472733
Invoice Date: 01/19/2021

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 12/13/20 | Case Administration T. Walsh | 0.50 | 687.50 | Attend call with Debtors' counsel. |
| B110 12/13/20 | Case Administration T. Walsh | 0.70 | 962.50 | Review budget issues. |
| B110 12/14/20 | Case Administration B. Casten | 0.70 | 343.00 | Coordinate tracking, transfer, processing, and loading of received deposition exhibits into the document repository. |
| B110 12/14/20 | Case Administration B. Casten | 1.00 | 490.00 | Coordinate tracking, transfer, processing and loading of received production VOL001_ (.5); convert images in received productions into a format compatible with the document review platform (.5). |
| B110 12/14/20 | Case Administration F. Belayneh | 1.00 | 195.00 | Ingest data for processing and populate custodian information in preparation to load into the Relativity workspace (.5); conduct quality control on data processed to ensure file count is correct and all text and natives are present (.5). |
| B110 12/14/20 | Case Administration G. Steinman | 0.40 | 298.00 | Teleconference with A. Bongartz regarding first and second day proposed orders (.2);  e-mail correspondence with D. Azman regarding same (.2). |
| B110 12/15/20 | Case Administration B. Casten | 2.00 | 980.00 | Coordinate transfer, tracking, processing, and loading of received of multiple sets of Cred documents into the document repository (.5); coordinate transfer, tracking, |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



# McDermott Will & Emery

UCC in re Cred LLC

| | | |
|---|---|---|
| Client: | 113270 |
| Invoice: | 3472733 |
| Invoice Date: | 01/19/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | processing, and loading of deposition exhibits into the document repository (.5); review processed and loaded documents in the repository for quality assurance (1.0). |
| B110 12/15/20 | Case Administration F. Belayneh | 1.50 | 292.50 | Ingest data for processing and populate custodian information in preparation to load into relativity workspace (1.1); monitor status to ensure deadline compliance and troubleshoot exception errors (.1); export data selected for review and import data into relativity (.1); run search term report and built incremental datasearch index (.1); conduct quality control on data processed to ensure fie count is correct and all natives and texts are present (.1). |
| B110 12/15/20 | Case Administration B. Casten | 1.00 | 490.00 | Process and load received production into the document repository (.3); generate custom images and searchable text for received productions in the repository (.3); update all indexes and search term reports in the repository (.4). |
| B110 12/15/20 | Case Administration T. Walsh | 0.80 | 1,100.00 | Attend meet and confer with U.S. Trustee. |
| B110 12/18/20 | Case Administration G. Steinman | 0.30 | 223.50 | Draft summary of hearings to be sent to committee. |
| B110 | Case Administration | 0.10 | 38.50 | Update critical dates |

340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

UCC in re Cred LLC

| | | | | Client: | 113270 |
| | | | | Invoice: | 3472733 |
| | | | | Invoice Date: | 01/19/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| 12/18/20 | C. Greer | | | calendar. |
| B110 12/21/20 | Case Administration D. Hurst | 0.10 | 105.00 | Draft multiple correspondence to S. Cousins re: omnibus hearing dates. |
| B110 12/21/20 | Case Administration G. Steinman | 0.30 | 223.50 | Revise working task list. |
| B110 12/21/20 | Case Administration D. Yang | 0.40 | 218.00 | Review and draft summary of order extending time to file schedules (.2); review and draft summary of order re: redaction of personal information (.2). |
| B110 12/22/20 | Case Administration D. Hurst | 0.10 | 105.00 | Draft correspondence to C. Greer re: service of pleadings. |
| B110 12/22/20 | Case Administration C. Greer | 0.20 | 77.00 | Update critical dates calendar. |
| B110 12/23/20 | Case Administration B. Casten | 1.00 | 490.00 | Coordinate tracking, transfer, processing, and loading of received document productions into the document repository (.4); update the repository search index for the same(.6). |
| B110 12/24/20 | Case Administration B. Casten | 1.30 | 637.00 | Export and organize select documents from the repository as requested by the case team and post the same to the collaborative file share for distribution. |
| B110 12/28/20 | Case Administration D. Valentino | 0.80 | 156.00 | Ingest data into processing tool (.1); research errors in data processing (.1); generate processing exception reports for review by TPM (.1); export data selected for review (.1); import data to Relativity (.1); |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

UCC in re Cred LLC

Client:        113270
Invoice:       3472733
Invoice Date:  01/19/2021

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | conduct final quality control and reindex datasearch index (.1); update search terms reports (.2). |
| B110 12/28/20 | Case Administration B. Casten | 1.00 | 490.00 | Coordinate tracking, transfer, processing, and loading of loose documents into the repository (.4); review processed and loaded client documents for quality assurance (.6). |
| B110 12/28/20 | Case Administration B. Casten | 0.30 | 147.00 | Make adjustments to the proposed document distribution set and post the revised set to the file collaboration site as requested by the case team. |
| B110 12/29/20 | Case Administration B. Casten | 1.00 | 490.00 | Process and load received transaction logs into the document repository for review. |
| | | 40.90 | 25,669.50 | |


McDermott
Will & Emery

UCC in re Cred LLC

Client: 113270
Invoice: 3472733
Invoice Date: 01/19/2021

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B120 12/06/20 | Asset Analysis and Recovery G. Steinman | 0.50 | 372.50 | Prepare for and attend kickoff call with Kobre & Kim and D. Azman. |
| B120 12/06/20 | Asset Analysis and Recovery D. Azman | 0.50 | 492.50 | Call with Kobre & Kim re: potential engagement as special counsel. |
| B120 12/07/20 | Asset Analysis and Recovery D. Thomson | 1.50 | 1,012.50 | Research re: Delaware Rule 2004 procedure and notice requirements (.4); correspond with D. Azman and D. Hurst re: same (.1); begin drafting Rule 2004 motion to cryptocurrency exchanges (1.0). |
| B120 12/07/20 | Asset Analysis and Recovery D. Azman | 0.50 | 492.50 | Call with Committee and Kobre re: asset recovery issues (.5). |
| B120 12/07/20 | Asset Analysis and Recovery J. Evans | 0.70 | 595.00 | Meeting with Committee and Kobre and Kim regarding asset recovery (.5); meeting with Committee regarding next steps (.2). |
| B120 12/07/20 | Asset Analysis and Recovery D. Azman | 0.10 | 98.50 | Communication with D. Thomson, et al. re: 2004 motion. |
| B120 12/15/20 | Asset Analysis and Recovery D. Azman | 1.40 | 1,379.00 | Call with D. Silver re: tracing analysis (.6); review same (.4);  discuss deposition confidentiality issues with J. Evans et al. (.3);review revised derivative standing stipulation (.1). |
| B120 12/21/20 | Asset Analysis and Recovery D. Azman | 0.20 | 197.00 | Review Uphold turnover stipulation. |
| B120 | Asset Analysis and | 1.40 | 1,043.00 | Revise stipulation with Uphold |

340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400

US practice conducted through McDermott Will & Emery LLP.


McDermott
Will & Emery

UCC in re Cred LLC

| | | | | Client: | 113270 |
| | | | | Invoice: | 3472733 |
| | | | | Invoice Date: | 01/19/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| 12/21/20 | Recovery<br>G. Steinman | | | and circulate to all parties (1.2); teleconference with A. Bongartz regarding same (.2). |
| B120<br>12/24/20 | Asset Analysis and Recovery<br>J. Evans | 0.30 | 255.00 | Emails regarding letters to exchanges and cryptocurrency hedge funds (,2); phone conference with M. Ferrara (.1). |
| B120<br>12/24/20 | Asset Analysis and Recovery<br>D. Azman | 0.20 | 197.00 | Communication with committee re: Uphold turnover stipulation (.2). |
| B120<br>12/26/20 | Asset Analysis and Recovery<br>J. Evans | 0.80 | 680.00 | Emails concerning document collection (.3); emails concerning tracing records (.2); phone conference with Sam Ashworth (.3). |
| B120<br>12/26/20 | Asset Analysis and Recovery<br>J. Evans | 0.70 | 595.00 | Review letters to cryptocurrency exchanges (.3); review letters to cryptocurrency hedge funds (.2); emails regarding U.S. addresses and service issues (.2). |
| B120<br>12/28/20 | Asset Analysis and Recovery<br>J. Evans | 0.40 | 340.00 | Emails with Paul Hastings requesting transaction data (.2); emails with CypherTrace regarding asset tracing (.2). |
| B120<br>12/29/20 | Asset Analysis and Recovery<br>J. Evans | 1.70 | 1,445.00 | Draft letters to cryptocurrency exchanges regarding certain wallets and transaction IDs (1.3); revise letters to cryptocurrency exchanges (.3); emails regarding letter to cryptocurrency exchanges (.1). |
| B120 | Asset Analysis and | 0.80 | 680.00 | Emails with Ciphertrace |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

UCC in re Cred LLC

| | | | | Client: | 113270 |
| | | | | Invoice: | 3472733 |
| | | | | Invoice Date: | 01/19/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| 12/30/20 | Recovery<br>J. Evans | | | regarding asset tracing (.2); revise letter to cryptocurrency exchanges (.3); emails regarding letters to cryptocurrency exchanges (.3). |
| | | 11.70 | 9,874.50 | |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



UCC in re Cred LLC

| | Client: | 113270 |
|---|---|---|
| | Invoice: | 3472733 |
| | Invoice Date: | 01/19/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 12/05/20 | Asset Disposition G. Steinman | 0.60 | 447.00 | Draft summary of sale motion. |
| B130 12/08/20 | Asset Disposition T. Walsh | 0.40 | 550.00 | Review sale issues. |
| B130 12/13/20 | Asset Disposition G. Steinman | 0.30 | 223.50 | Revise sale order. |
| B130 12/13/20 | Asset Disposition D. Azman | 0.20 | 197.00 | Review mark-ups to sale order. |
| B130 12/14/20 | Asset Disposition D. Hurst | 0.70 | 735.00 | Review and analyze proposed bidding procedures order and related documents, including proposed revisions to same. |
| B130 12/15/20 | Asset Disposition D. Hurst | 0.40 | 420.00 | Analyze issue re: possible appointment of consumer privacy ombudsman in connection with asset sale (.3); draft multiple correspondence to D. Azman re: same (.1). |
| B130 12/16/20 | Asset Disposition T. Walsh | 0.40 | 550.00 | Review sale issue. |
| B130 12/16/20 | Asset Disposition D. Yang | 0.70 | 381.50 | Review and draft sumary of revised proposed bidding procedures order. |
| B130 12/16/20 | Asset Disposition D. Azman | 0.10 | 98.50 | Review revised bid procedures order. |
| B130 12/21/20 | Asset Disposition G. Steinman | 0.20 | 149.00 | Review of revised bid procedures order. |
| B130 12/28/20 | Asset Disposition T. Walsh | 1.00 | 1,375.00 | Review sale and reduction in force issues. |
| | | 5.00 | 5,126.50 | |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*

 **McDermott Will & Emery**

UCC in re Cred LLC

| | | |
|---|---|---|
| Client: | 113270 |
| Invoice: | 3472733 |
| Invoice Date: | 01/19/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B140 12/05/20 | Relief from Stay/Adequate Protection Proceedings G. Steinman | 0.30 | 223.50 | Email correspondence with D. Yang regarding tracing research. |
| B140 12/05/20 | Relief from Stay/Adequate Protection Proceedings G. Steinman | 0.80 | 596.00 | Draft summary of UpgradeYa's stay relief motion. |
| B140 12/06/20 | Relief from Stay/Adequate Protection Proceedings D. Yang | 1.10 | 599.50 | Legal research re: relief from automatic stay. |
| B140 12/07/20 | Relief from Stay/Adequate Protection Proceedings G. Steinman | 6.00 | 4,470.00 | Review of motion for relief from stay, supporting documentation, objection and reply (1.2); research caselaw in preparing objection to same (2.2); draft objection to stay relief motion (2.6). |
| B140 12/07/20 | Relief from Stay/Adequate Protection Proceedings G. Steinman | 0.50 | 372.50 | Teleconference with counsel to UpgradeYa and D. Azman. |
| B140 12/07/20 | Relief from Stay/Adequate Protection Proceedings D. Azman | 0.50 | 492.50 | Call with UpgradeYa's counsel re: lift stay motion. |
| B140 12/07/20 | Relief from Stay/Adequate Protection Proceedings D. Yang | 4.00 | 2,180.00 | Legal research regarding relief from automatic stay, definition of property of the estate. |
| B140 12/07/20 | Relief from Stay/Adequate Protection Proceedings J. Evans | 2.00 | 1,700.00 | Review declaration of M. Parrish to prepare for deposition (.4); review UpgradeYa's motion papers to prepare for deposition (.7); |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

UCC in re Cred LLC

Client:        113270
Invoice:       3472733
Invoice Date:  01/19/2021

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | emails with counsel for UpgradeYa regarding deposition of M. Parrish (.3); prepare outline for M. Parrish deposition (.6). |
| B140 12/07/20 | Relief from Stay/Adequate Protection Proceedings D. Azman | 0.60 | 591.00 | Call with J. Evans et al re: UpgradeYa depo and tracing issues. |
| B140 12/08/20 | Relief from Stay/Adequate Protection Proceedings G. Steinman | 6.50 | 4,842.50 | Draft objection to motion for relief from stay (3.5); research regarding same (3). |
| B140 12/08/20 | Relief from Stay/Adequate Protection Proceedings D. Hurst | 1.80 | 1,890.00 | Review and analyze motion, objection and reply re: UpgradeYa motion to lift say, and draft notes re: same (1.4); research re: same (.4). |
| B140 12/08/20 | Relief from Stay/Adequate Protection Proceedings T. Walsh | 0.50 | 687.50 | Review UpgradeYa lift stay issues. |
| B140 12/08/20 | Relief from Stay/Adequate Protection Proceedings D. Yang | 1.00 | 545.00 | Legal research regarding standards for relief from stay and conversion. |
| B140 12/08/20 | Relief from Stay/Adequate Protection Proceedings G. Steinman | 0.60 | 447.00 | Revise non-disclosure agreement from Ciphertrace. |
| B140 12/08/20 | Relief from Stay/Adequate Protection Proceedings D. Azman | 0.30 | 295.50 | Communication with Dundon re: UpgradeYa facts (.2); communication with CipherTrace re: crypto tracing issues (.1). |
| B140 | Relief from | 11.60 | 8,642.00 | Research regarding California |


McDermott
Will & Emery

UCC in re Cred LLC

Client:        113270
Invoice:      3472733
Invoice Date:  01/19/2021

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| 12/09/20 | Stay/Adequate Protection Proceedings G. Steinman | | | and Third Circuit caselaw on commingling and tracing assets (4.8); draft objection to motion for relief from stay (2.5); teleconference with D. Azman regarding same (1); teleconference with Dundon, CipherTrace, D. Azman, and J. Evans regarding same (1.5); analysis of relevant crypto accounts (1.8). |
| B140 12/09/20 | Relief from Stay/Adequate Protection Proceedings J. Evans | 1.50 | 1,275.00 | Emails with consultant regarding blockchain tracing (.3); video conference with D. Azman, Dundon, and blockchain consultant regarding blockchain tracing (.5); revise Kovel letter to preserve attorney client privilege (.5); emails regarding Kovel letter with blockchain consultant (.2). |
| B140 12/09/20 | Relief from Stay/Adequate Protection Proceedings T. Walsh | 0.70 | 962.50 | Review Fireblock Accounts issues. |
| B140 12/09/20 | Relief from Stay/Adequate Protection Proceedings T. Walsh | 1.00 | 1,375.00 | Review lift stay motion. |
| B140 12/09/20 | Relief from Stay/Adequate Protection Proceedings J. Evans | 0.90 | 765.00 | Video conference with D. Azman and G. Steinman regarding UpgradeYa motion (.4); emails with counsel for UpgradeYa regarding deposition of M. Parrish (.2); revise notice of deposition for |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*

 McDermott
Will & Emery

UCC in re Cred LLC

Client:        113270
Invoice:      3472733
Invoice Date:  01/19/2021

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B140 12/09/20 | Relief from Stay/Adequate Protection Proceedings D. Azman | 8.30 | 8,175.50 | M. Parrish (.3). Communication with G. Steinman re: UpgradeYa lift stay motion (2.2); research re: same (3.8); communication with CipherTrace re: same (.3); review Fireblocks account materials from Debtors re: UpgradeYa lift stay motion (2). |
| B140 12/09/20 | Relief from Stay/Adequate Protection Proceedings D. Yang | 1.00 | 545.00 | Draft CipherTrace Kovel Letter. |
| B140 12/09/20 | Relief from Stay/Adequate Protection Proceedings D. Azman | 0.80 | 788.00 | Discuss depositions re: UpgradeYa and chapter 11 trustee motions with J. Evans (.5); review Debtors non-disclosure agreement (.2); review CipherTrace non-disclosure agreement (.1). |
| B140 12/10/20 | Relief from Stay/Adequate Protection Proceedings S. Ashworth | 0.80 | 596.00 | Review and revise draft deposition questions for M. Parrish. |
| B140 12/10/20 | Relief from Stay/Adequate Protection Proceedings D. Hurst | 1.10 | 1,155.00 | Research and analysis re: UpgradeYa motion to lift stay. |
| B140 12/10/20 | Relief from Stay/Adequate Protection Proceedings G. Steinman | 9.80 | 7,301.00 | Revise objection to UpgradeYa motion for relief from stay (6); continue research regarding same (2.2); teleconference with A. Bongartz regarding Bonjour declaration (.4); teleconferences and |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

UCC in re Cred LLC

| | Client: | 113270 |
| | Invoice: | 3472733 |
| | Invoice Date: | 01/19/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B140 12/10/20 | Relief from Stay/Adequate Protection Proceedings G. Steinman | 1.10 | 819.50 | communications with D. Azman and J. Evans regarding objection (1.2). Teleconferences with J. Evans regarding deposition preparation (.4); review of pleadings in support of same (.7). |
| B140 12/10/20 | Relief from Stay/Adequate Protection Proceedings T. Walsh | 1.00 | 1,375.00 | Review lift stay motion issues. |
| B140 12/10/20 | Relief from Stay/Adequate Protection Proceedings D. Azman | 0.50 | 492.50 | Call with Paul Hastings re: Sonoran declaration in connection with Upgradeya motion. |
| B140 12/10/20 | Relief from Stay/Adequate Protection Proceedings J. Evans | 2.10 | 1,785.00 | Emails with S. Ashworth regarding expert witness issues at the hearing (.2); legal research regarding expert witness disclosures and qualifying expert witnesses (.6); review legal research regarding expert witness disclosures and issues concerning qualifying expert witnesses (.4); emails concerning the deposition of M. Parrish (.2); phone conference with D. Azman concerning the deposition of M. Parrish (.2); emails concerning deposition outline of M. Parrish (.2); phone conference with G. Steinman regarding the deposition of M. Parrish and in opposition to |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

UCC in re Cred LLC

| | | | | Client: | 113270 |
| | | | | Invoice: | 3472733 |
| | | | | Invoice Date: | 01/19/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | the motion for relief from stay (.3). |
| B140 12/11/20 | Relief from Stay/Adequate Protection Proceedings G. Steinman | 0.60 | 447.00 | Correspondence with J. Evans and S. Ashworth regarding subpoenas and depositions (.4); teleconference with J. Evans regarding Parrish deposition (.2). |
| B140 12/11/20 | Relief from Stay/Adequate Protection Proceedings G. Steinman | 0.80 | 596.00 | Review of memos received from Dundon regarding stay relief motion (.5); review of similar information received from Debtors (.2); e-mail correspondence with Debtors regarding stay relief order (.1). |
| B140 12/11/20 | Relief from Stay/Adequate Protection Proceedings G. Steinman | 9.10 | 6,779.50 | Revise and finalize first draft of objection to motion for relief from stay (2); teleconference with Dundon regarding supporting evidence of same (.4); teleconference with MACCO, Sonoran, Dundon, and D. Azman regarding same (.4); draft and revise declarations in support of objection (2.8); compile all information for exhibits to declarations (1); analysis of blockchain transactions (1.5); teleconferences with P. Clegg regarding declaration (.2); review and revise same (.8). |
| B140 12/11/20 | Relief from Stay/Adequate | 0.30 | 412.50 | Review UpgradeYa's motion for relief from stay. |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

US practice conducted through McDermott Will & Emery LLP.


McDermott
Will & Emery

UCC in re Cred LLC

Client:        113270
Invoice:      3472733
Invoice Date:  01/19/2021

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | Protection Proceedings T. Walsh | | | |
| B140 12/11/20 | Relief from Stay/Adequate Protection Proceedings D. Azman | 3.90 | 3,841.50 | Call with J. Grogan, et al re: UpgradeYa deposition strategy (.6); follow-up re: same with J. Evans (.3); review and revise objection to UpgradeYa lift stay motion (.6); research re: constructive trust fund issues and LIBT re: UpgradeYa lift stay motion (2.4). |
| B140 12/11/20 | Relief from Stay/Adequate Protection Proceedings J. Evans | 0.60 | 510.00 | Emails with P. Clegg regarding blockchain tracing (.2); phone conference with G. Steinman regarding UpgradeYa motion and blockchain tracing (.4). |
| B140 12/11/20 | Relief from Stay/Adequate Protection Proceedings J. Evans | 1.90 | 1,615.00 | Prepare for UpgradeYa deposition (.9); phone conference and emails with Paul Hastings concerning UpgradeYa deposition (.6); draft document request to debtors concerning information about UpgradeYa (.4). |
| B140 12/11/20 | Relief from Stay/Adequate Protection Proceedings D. Azman | 0.50 | 492.50 | Review CipherTrace declaration. |
| B140 12/12/20 | Relief from Stay/Adequate Protection Proceedings G. Steinman | 9.60 | 7,152.00 | Email correspondence with D. Azman regarding additional support and objections (.2); teleconference with D. Azman regarding additional objections to motion for relief |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

UCC in re Cred LLC

| | Client: | 113270 |
|---|---|---|
| | Invoice: | 3472733 |
| | Invoice Date: | 01/19/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | from stay (1.6); teleconferences with P. Bonjour and P. Clegg regarding declarations in support of same (.8); significant revisions to objection and declarations (6.0); caselaw research regarding same (1). |
| B140 12/12/20 | Relief from Stay/Adequate Protection Proceedings D. Hurst | 1.20 | 1,260.00 | Review and analyze draft objection to UpgradeYa motion to lift stay, including review of related declarations (1.1); draft correspondence to D. Azman re: same (.1). |
| B140 12/12/20 | Relief from Stay/Adequate Protection Proceedings J. Evans | 1.40 | 1,190.00 | Phone conference with CipherTrace regarding blockchain tracing (.6); phone conference with D. Azman regarding blockchain tracing (.3); emails with CipherTrace regarding blockchain tracing (.3); emails with Debtors requesting additional transaction data (.2). |
| B140 12/12/20 | Relief from Stay/Adequate Protection Proceedings T. Walsh | 1.00 | 1,375.00 | Revise objection to lift stay motion. |
| B140 12/12/20 | Relief from Stay/Adequate Protection Proceedings S. Ashworth | 5.30 | 3,948.50 | Review Parrish declarations and exhibits (1.8); research and draft document requests to UpgradeYa (2.2); revise same (1.3). |
| B140 12/12/20 | Relief from Stay/Adequate Protection Proceedings | 2.00 | 1,700.00 | Review and revise document requests to UpgradeYa (.8); review UpgradeYa motion |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

UCC in re Cred LLC

Client:       113270
Invoice:      3472733
Invoice Date: 01/19/2021

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | J. Evans | | | (.4); correspondence with G. Steinman regarding UpgradeYa issues (.3); prepare correspondence to UpgradeYa regarding discovery demand (.2); emails regarding UpgradeYa discovery demand (.3). |
| B140 12/12/20 | Relief from Stay/Adequate Protection Proceedings D. Azman | 2.00 | 1,970.00 | Calls with G. Steinman re: UpgradeYa lift stay motion (1.8); communication with Dundon et al. re: budget (.2). |
| B140 12/13/20 | Relief from Stay/Adequate Protection Proceedings G. Steinman | 6.60 | 4,917.00 | Video conference with T. Walsh and D. Azman regarding objection to stay relief (.5); revise same (2.2); teleconference with P. Bonjour regarding same (.4); revise Bonjour declaration (.8); e-mail correspondence and teleconferences with P. Clegg regarding declaration (.5); revise same (1.2); research regarding California bailee law (1). |
| B140 12/13/20 | Relief from Stay/Adequate Protection Proceedings G. Steinman | 0.20 | 149.00 | E-mail correspondence with J. Evans and D. Hurst regarding personally identifiable information. |
| B140 12/13/20 | Relief from Stay/Adequate Protection Proceedings D. Hurst | 1.30 | 1,365.00 | Review and analyze issues regarding filing certain information under seal (.8); draft multiple correspondence to J. Evans, G. Steinman re: same (.5). |
| B140 12/13/20 | Relief from Stay/Adequate | 2.00 | 2,750.00 | Revise and edit declarations in support of objection to |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*


# McDermott
# Will & Emery

UCC in re Cred LLC

| | |
|---|---|
| Client: | 113270 |
| Invoice: | 3472733 |
| Invoice Date: | 01/19/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | Protection Proceedings T. Walsh | | | motion to lift stay. |
| B140 12/13/20 | Relief from Stay/Adequate Protection Proceedings T. Walsh | 2.10 | 2,887.50 | Revise and edit objection to lift stay motion (1.6); conference D. Azman & G.Steinman re same (.5). |
| B140 12/13/20 | Relief from Stay/Adequate Protection Proceedings S. Ashworth | 6.40 | 4,768.00 | Research and draft motion regarding evidentiary issues related to UpgradeYa's Motion for Relief from Stay. |
| B140 12/13/20 | Relief from Stay/Adequate Protection Proceedings D. Yang | 0.50 | 272.50 | Review and redact exhibits to Bonjour declaration. |
| B140 12/13/20 | Relief from Stay/Adequate Protection Proceedings J. Evans | 0.60 | 510.00 | Emails regarding protective order (.3); review emails with UpgradeYa concerning document production issues (.3). |
| B140 12/13/20 | Relief from Stay/Adequate Protection Proceedings J. Evans | 0.60 | 510.00 | Emails with P. Clegg regarding declaration (.2); phone conferences with G. Steinman regarding UpgradeYa objection (.2); emails regarding redactions and motions to seal (.2). |
| B140 12/13/20 | Relief from Stay/Adequate Protection Proceedings D. Azman | 1.20 | 1,182.00 | Call with T. Walsh and G. Steinman re: UpgradeYa lift stay motion (.5); review revised Clegg declaration re: UpgradeYa objection (.2); review mark-ups to order re: lift stay motion (.5). |
| B140 12/14/20 | Relief from Stay/Adequate Protection Proceedings | 1.30 | 1,365.00 | Review and analyze revised objection to UpgradeYa's motion to lift stay, including review of related declarations |

340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

UCC in re Cred LLC

Client:        113270
Invoice:       3472733
Invoice Date:  01/19/2021

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | D. Hurst | | | (.8); draft multiple correspondence to G. Steinman re: preparation of final version of objection (.3); draft multiple correspondence to C. Greer re: filing and service of same (.2). |
| B140 12/14/20 | Relief from Stay/Adequate Protection Proceedings T. Walsh | 0.80 | 1,100.00 | Review discovery issues re UpgradeYa. |
| B140 12/14/20 | Relief from Stay/Adequate Protection Proceedings T. Walsh | 1.70 | 2,337.50 | Finalize objection to lift stay motion. |
| B140 12/14/20 | Relief from Stay/Adequate Protection Proceedings C. Greer | 0.50 | 192.50 | File Committee's objection to UpgradeYa Investments' motion for relief from stay (.4); coordinate service (.1). |
| B140 12/14/20 | Relief from Stay/Adequate Protection Proceedings S. Ashworth | 3.50 | 2,607.50 | Research and draft motion to be filed in UpgradeYa matters. |
| B140 12/14/20 | Relief from Stay/Adequate Protection Proceedings S. Ashworth | 2.30 | 1,713.50 | Review Inamullah deposition and draft questions for inclusion in Parrish deposition outline. |
| B140 12/14/20 | Relief from Stay/Adequate Protection Proceedings D. Yang | 3.30 | 1,798.50 | Review and redactions to exhibits to Bonjour declaration. |
| B140 12/14/20 | Relief from Stay/Adequate Protection Proceedings D. Azman | 1.60 | 1,576.00 | Review and revise UpgradeYa Objection (1.4); discuss same with G. Steinman (.2). |
| B140 | Relief from | 1.60 | 1,360.00 | Rreview emails from |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

UCC in re Cred LLC

Client:        113270
Invoice:      3472733
Invoice Date:  01/19/2021

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| 12/14/20 | Stay/Adequate Protection Proceedings J. Evans | | | UpgradeYa regarding document production and confidentiality issues (.3); emails with T. Walsh and D. Azman regarding UpgradeYa document production and confidentiality issues (.3); emails with counsel for UpgradeYa (.2); review Clegg declaration (.3); review opposition to UpgradeYa motion (.5). |
| B140 12/15/20 | Relief from Stay/Adequate Protection Proceedings M. Ferrara | 0.70 | 381.50 | Conduct research on Internet presence of M. Parrish. |
| B140 12/15/20 | Relief from Stay/Adequate Protection Proceedings S. Ashworth | 2.30 | 1,713.50 | Review draft non-disclosure agreement with UpgradeYa (1.7); telephone call with J. Evans regarding revision to non-disclosure agreement (.2); revise non-disclosure agreement to include intended use provision (.4). |
| B140 12/15/20 | Relief from Stay/Adequate Protection Proceedings S. Ashworth | 4.00 | 2,980.00 | Review Parrish declarations and UpgradeYa motion for relief of stay and attached exhibits. |
| B140 12/15/20 | Relief from Stay/Adequate Protection Proceedings S. Ashworth | 4.20 | 3,129.00 | Review Parrish declarations and UpgradeYa motion for relief of stay and attached exhibits. |
| B140 12/15/20 | Relief from Stay/Adequate Protection Proceedings J. Evans | 10.30 | 8,755.00 | Prepare outline of deposition of M. Parrish (2.1); phone calls and emails regarding UpgradeYa confidentiality agreement (.7); review |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



## McDermott
## Will & Emery

UCC in re Cred LLC

| | |
|---|---|
| Client: | 113270 |
| Invoice: | 3472733 |
| Invoice Date: | 01/19/2021 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|

proposed confidentiality agreement (.3); emails with Paul Hastings regarding confidentiality issues and UpgradeYa (.2); review documents provided by UpgradeYa (2.1); prepare for deposition of M. Parrish (1.1); revise notice of intent to offer witness testimony (.3); emails with U.S. Trustee regarding deposition exhibits (.2); emails with Ciphertrace regarding testimony prep (.2); emails with S. Ashworth and M. Ferrara regarding deposition and cross examination outlines (.3); emails with M. Ferrara regarding public videos concerning CredBorrow (.1); review summary of Cred videos (.3); emails with counsel for UpgradeYa concerning expert witness qualifications (.2); phone calls with D. Azman regarding expert witness issues (.2); identify and prepare exhibits for deposition of M. Parrish (.7); correspondence with S. Ashworth regarding deposition prep of M. Parrish (.3); mock deposition module of blockchain tracing with S. Ashworth (.4); internal strategy call (.3); meeting with



UCC in re Cred LLC

Client:        113270
Invoice:       3472733
Invoice Date:  01/19/2021

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Paul Hastings regarding strategy (.3). |
| B140 12/15/20 | Relief from Stay/Adequate Protection Proceedings D. Azman | 0.30 | 295.50 | Discuss Clegg declaration and 12/17/20 strategy with J. Evans (.2); email to Landis re: qualifying Clegg as expert witness (.1). |
| B140 12/16/20 | Relief from Stay/Adequate Protection Proceedings S. Ashworth | 4.30 | 3,203.50 | Prepare Parrish deposition outline and exhibits and forward to J. Evans. |
| B140 12/16/20 | Relief from Stay/Adequate Protection Proceedings S. Ashworth | 5.90 | 4,395.50 | Attend deposition of M. Parrish and draft exhibit lists. |
| B140 12/16/20 | Relief from Stay/Adequate Protection Proceedings D. Hurst | 0.40 | 420.00 | Review and analyze UpgradeYa reply to Committee objection to lift stay motion (.3); draft correspondence to D. Azman re: same (.1). |
| B140 12/16/20 | Relief from Stay/Adequate Protection Proceedings G. Steinman | 3.30 | 2,458.50 | Review of UpgradeYa's reply to objection (.5); e-mail correspondence with D. Azman and D. Yang regarding same (.2); research regarding same (.3); prepare cross examination script of M. Parrish (1); teleconferences with J. Evans regarding same (.5); review of deposition transscript of M. Parrish (.8). |
| B140 12/16/20 | Relief from Stay/Adequate Protection Proceedings D. Yang | 2.00 | 1,090.00 | Legal research regarding claims made in UpgradeYa relief from stay motion. |
| B140 | Relief from | 14.80 | 12,580.00 | Prepare for deposition of M. |

**340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

UCC in re Cred LLC

| | | | | Client: | 113270 |
| | | | | Invoice: | 3472733 |
| | | | | Invoice Date: | 01/19/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| 12/16/20 | Stay/Adequate Protection Proceedings<br>J. Evans | | | Parrish (2.1); conduct deposition of M. Parrish (5.8); phone conferences with Paul Hastings regarding deposition of M. Parrish (.3); prepare for testimony preparation with P. Clegg (.2); testimony preparation with P. Clegg (1); meeting with T. Walsh regarding strategy (.4); prepare for examination of Inamullah (.8); review transcript of M. Parrish (1); phone conference with G. Steinman regarding examination prep (.3); phone conference with S. Ashworth regarding deposition preparation (.4); review exhibits (.2); phone conference with UpgradeYa's counsel and Paul Hastings regarding hearing (.4); phone conference with A. Kratenstein regarding hearing strategy (.4); emails regarding Schatt transcripts and FRE 804 issues (.3); emails regarding exhibits (.4); phone conference with D. Hurst regarding hearing (.3); prepare for examination of M. Parrish (.5). |
| B140<br>12/16/20 | Relief from Stay/Adequate Protection Proceedings<br>D. Azman | 0.20 | 197.00 | Review UpgradeYa reply brief. |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

UCC in re Cred LLC

| | | | | Client: | 113270 |
| | | | | Invoice: | 3472733 |
| | | | | Invoice Date: | 01/19/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B140 12/17/20 | Relief from Stay/Adequate Protection Proceedings J. Evans | 3.10 | 2,635.00 | Prepare for direct examination of P. Clegg (1.1); emails with Paul Hastings regarding the declaration of P. Bonjour (.2); review declarations and prepare for direct examination of P. Clegg (1.4); phone conference with G. Steinman regarding direct examination of P. Clegg (.3); emails with P. Clegg (.1). |
| B140 12/18/20 | Relief from Stay/Adequate Protection Proceedings S. Ashworth | 4.30 | 3,203.50 | Revise and prepare document requests to cryptocurrency entities and hedge funds relevant to UpgradeYa's claims for relief. |
| B140 12/21/20 | Relief from Stay/Adequate Protection Proceedings J. Evans | 0.40 | 340.00 | Correspondence with D. Azman regarding cryptocurrency tracing (.1); prepare outline of next steps for cryptocurrency tracing (.3). |
| B140 12/21/20 | Relief from Stay/Adequate Protection Proceedings S. Ashworth | 2.80 | 2,086.00 | Review UpgradeYa production and revise draft direct examination. |
| B140 12/22/20 | Relief from Stay/Adequate Protection Proceedings J. Evans | 0.10 | 85.00 | Emails concerning UpgradeYa motion. |
| B140 12/23/20 | Relief from Stay/Adequate Protection Proceedings J. Evans | 0.30 | 255.00 | Correspondence with D. Azman regarding cryptocurrency tracing (.1); correspondence regarding cryptocurrency tracing and discovery demands (.2). |
| B140 12/23/20 | Relief from Stay/Adequate | 4.40 | 2,398.00 | Draft errata sheet for M. Parrish deposition (.6); draft |



McDermott
Will & Emery

UCC in re Cred LLC

| | Client: | 113270 |
| --- | --- | --- |
| | Invoice: | 3472733 |
| | Invoice Date: | 01/19/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| | Protection Proceedings M. Ferrara | | | summary of M. Parrish deposition (3.8). |
| B140 12/23/20 | Relief from Stay/Adequate Protection Proceedings J. Evans | 0.40 | 340.00 | Phone conference with D. Azman regarding UpgradeYa motion and deposition testimony (.2); review emails from UpgradeYa regarding motion (.2). |
| B140 12/28/20 | Relief from Stay/Adequate Protection Proceedings M. Ferrara | 3.50 | 1,907.50 | Draft summary to deposition of M. Parrish to be added to deposition digest. |
| | | 219.00 | 177,484.50 | |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

UCC in re Cred LLC

Client:        113270
Invoice:       3472733
Invoice Date:  01/19/2021

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150 12/05/20 | Mtgs/Communications w/Creditor G. Steinman | 2.30 | 1,713.50 | Draft and revise agenda for initial Committee kickoff meeting (1); revise working group list (.3); draft open issues to be discussed at Committee meeting (.5); teleconference with D. Azman regarding same (.5). |
| B150 12/06/20 | Mtgs/Communications w/Creditor G. Steinman | 4.50 | 3,352.50 | Prepare for and attend pre-Committee meeting teleconferences with D. Azman and T. Walsh (1.5); prepare for and attend Committee kickoff meeting (1.8); revise Committee bylaws (1); draft summary of action items for Committee (.2). |
| B150 12/06/20 | Mtgs/Communications w/Creditor G. Steinman | 0.50 | 372.50 | Revise Committee working group list. |
| B150 12/06/20 | Mtgs/Communications w/Creditor D. Azman | 5.90 | 5,811.50 | Prepare for initial Committee meeting with G. Steinman and T. Walsh (1.5); attend Committee meeting (2); various follow-ups with Committee members re: same (1.3);  review and revise Committee bylaws (1.1). |
| B150 12/06/20 | Mtgs/Communications w/Creditor D. Yang | 1.90 | 1,035.50 | Draft Committee bylaws. |
| B150 12/07/20 | Mtgs/Communications w/Creditor G. Steinman | 3.00 | 2,235.00 | Attend Committee financial advisor pitch and follow up meeting with Committee (2.2); |



McDermott
Will & Emery

UCC in re Cred LLC

Client:        113270
Invoice:       3472733
Invoice Date:  01/19/2021

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150 12/07/20 | Mtgs/Communications w/Creditor T. Walsh | 1.00 | 1,375.00 | attend follow up teleconference with Dundon (.8). Attend Committee call on financial advisor selection. |
| B150 12/07/20 | Mtgs/Communications w/Creditor T. Walsh | 3.00 | 4,125.00 | Attend financial advisors interviews. |
| B150 12/07/20 | Mtgs/Communications w/Creditor D. Azman | 3.20 | 3,152.00 | Communication with Committee members re: strategy update (.2); attend financial advisor pitches and debrief same with Committee (1.8); email communication with Dundon re: various issues (.2); call with Dundon team re: case strategy and 12/9/20 hearing (1.0). |
| B150 12/07/20 | Mtgs/Communications w/Creditor J. Evans | 0.30 | 255.00 | Prepare for meeting with Committee (.3). |
| B150 12/08/20 | Mtgs/Communications w/Creditor G. Steinman | 1.00 | 745.00 | Attend weekly committee meeting. |
| B150 12/08/20 | Mtgs/Communications w/Creditor T. Walsh | 0.30 | 412.50 | Review Committee requests. |
| B150 12/08/20 | Mtgs/Communications w/Creditor T. Walsh | 1.00 | 1,375.00 | Prepare for and attend Committee meeting. |
| B150 12/08/20 | Mtgs/Communications w/Creditor T. Walsh | 0.50 | 687.50 | Prepare for and attend Committee financial advisor pre meeting. |
| B150 12/08/20 | Mtgs/Communications w/Creditor | 2.90 | 2,856.50 | Prepare for Committee status call (.7); attend Committee |



UCC in re Cred LLC

Client:        113270
Invoice:       3472733
Invoice Date:  01/19/2021

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | D. Azman | | | call (1.2); follow-up communication re: same with Dundon (.5); communication with Committee re: responses to motion to seal consolidated creditor list (.2); communication with certain Committee members re: privacy concerns (.3). |
| B150 12/09/20 | Mtgs/Communications w/Creditor D. Hurst | 0.20 | 210.00 | Draft multiple correspondence to J. Rose re: case status. |
| B150 12/09/20 | Mtgs/Communications w/Creditor G. Steinman | 0.70 | 521.50 | Prepare first and second day summary list for Committee (.6); teleconference with D. Azman regarding same (.1). |
| B150 12/09/20 | Mtgs/Communications w/Creditor T. Walsh | 1.00 | 1,375.00 | Review Committee by-laws issues. |
| B150 12/09/20 | Mtgs/Communications w/Creditor D. Azman | 1.10 | 1,083.50 | Communication with Committee re: CipherTrace (0.2); call with Committee members and Dundon re: redaction motion (.5); communication with Committee members re: by laws (.1); communication with Dundon and Committee re: sealing motion (.3). |
| B150 12/09/20 | Mtgs/Communications w/Creditor D. Thomson | 0.90 | 607.50 | Call with D. Azman, Dundon team, and Committee members re: motion to seal (.7); draft summary of call (.2). |
| B150 12/10/20 | Mtgs/Communications w/Creditor D. Hurst | 0.90 | 945.00 | Prepare for and telephone call with J. Rose re: case status (.8); draft |



McDermott
Will & Emery

UCC in re Cred LLC

Client:        113270
Invoice:       3472733
Invoice Date:  01/19/2021

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | correspondence to J. Thompson re: case status, next steps in cases (.1). |
| B150 12/10/20 | Mtgs/Communications w/Creditor G. Steinman | 0.20 | 149.00 | Teleconference with D. Azman regarding creditor communications. |
| B150 12/10/20 | Mtgs/Communications w/Creditor G. Steinman | 0.30 | 223.50 | Revise correspondence setting forth roadmap for Committee. |
| B150 12/10/20 | Mtgs/Communications w/Creditor T. Walsh | 0.80 | 1,100.00 | Review global update communications with Committee. |
| B150 12/10/20 | Mtgs/Communications w/Creditor D. Yang | 2.00 | 1,090.00 | Draft Committee meeting minutes. |
| B150 12/10/20 | Mtgs/Communications w/Creditor D. Azman | 0.60 | 591.00 | Communication of global update and case strategy to Committee (.4); communication with D. Yang re: creditor inquiries (.2). |
| B150 12/10/20 | Mtgs/Communications w/Creditor J. Evans | 0.20 | 170.00 | Review communications from creditors. |
| B150 12/11/20 | Mtgs/Communications w/Creditor T. Walsh | 0.80 | 1,100.00 | Review & revise responses to committee open issues. |
| B150 12/11/20 | Mtgs/Communications w/Creditor T. Walsh | 1.00 | 1,375.00 | Review & revise global update to committee. |
| B150 12/11/20 | Mtgs/Communications w/Creditor D. Yang | 3.30 | 1,798.50 | Draft Committee meeting minutes. |
| B150 12/12/20 | Mtgs/Communications w/Creditor D. Azman | 0.70 | 689.50 | Communication with Committee re: first- and second-day motions (.4); discuss creditor |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

UCC in re Cred LLC

Client:        113270
Invoice:       3472733
Invoice Date:  01/19/2021

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | communication issues with T. Walsh (.3). |
| B150 12/13/20 | Mtgs/Communications w/Creditor G. Steinman | 1.30 | 968.50 | Prepare for and attend Committee meeting. |
| B150 12/13/20 | Mtgs/Communications w/Creditor T. Walsh | 1.50 | 2,062.50 | Attend Committee meeting. |
| B150 12/13/20 | Mtgs/Communications w/Creditor D. Azman | 0.30 | 295.50 | Revise Committee agenda (.1); email communication with Committee re: sealing joinder and trustee objection (.2). |
| B150 12/14/20 | Mtgs/Communications w/Creditor G. Steinman | 2.00 | 1,490.00 | Prepare for and attend Debtor presentation to committee. |
| B150 12/14/20 | Mtgs/Communications w/Creditor T. Walsh | 1.80 | 2,475.00 | Attend Debtor's presentation to committee. |
| B150 12/14/20 | Mtgs/Communications w/Creditor D. Yang | 3.20 | 1,744.00 | Draft Committee meeting minutes. |
| B150 12/14/20 | Mtgs/Communications w/Creditor D. Azman | 3.90 | 3,841.50 | Communications with Committee members re: 12/14/20 objection filings (.9); communication with Committee re: plan support agreement (.5); attend Debtor presentation to Committee (2); review presentation materials from Debtors in advance (.5). |
| B150 12/15/20 | Mtgs/Communications w/Creditor D. Hurst | 0.40 | 420.00 | Prepare for and telephone call with G. Fox re: case status. |
| B150 | Mtgs/Communications | 1.50 | 1,117.50 | Prepare for and attend |



McDermott
Will & Emery

UCC in re Cred LLC

Client: 113270
Invoice: 3472733
Invoice Date: 01/19/2021

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| 12/15/20 | w/Creditor<br>G. Steinman | | | meeting with T. Walsh, D. Azman, and Dundon regarding Committee meeting (.5); attend weekly Committee meeting (1). |
| B150<br>12/15/20 | Mtgs/Communications w/Creditor<br>T. Walsh | 1.00 | 1,375.00 | Attend weekly Committee financial advisor pre call. |
| B150<br>12/15/20 | Mtgs/Communications w/Creditor<br>T. Walsh | 1.30 | 1,787.50 | Attend weekly Committee call. |
| B150<br>12/15/20 | Mtgs/Communications w/Creditor<br>D. Yang | 0.20 | 109.00 | Response to unsecured creditor inquiry. |
| B150<br>12/15/20 | Mtgs/Communications w/Creditor<br>D. Azman | 2.00 | 1,970.00 | Prepare for Committee call (.6); discuss same with T. Walsh (.2); attend Committee call (1); discuss revised retention orders with Committee co-chairs (.2). |
| B150<br>12/16/20 | Mtgs/Communications w/Creditor<br>D. Yang | 1.70 | 926.50 | Draft and revise Committee meeting minutes. |
| B150<br>12/17/20 | Mtgs/Communications w/Creditor<br>D. Yang | 2.30 | 1,253.50 | Draft Committee meeting minutes. |
| B150<br>12/21/20 | Mtgs/Communications w/Creditor<br>D. Yang | 1.20 | 654.00 | Draft Committee meeting minutes. |
| B150<br>12/22/20 | Mtgs/Communications w/Creditor<br>J. Evans | 0.70 | 595.00 | Correspondence with Darren Azman (.1); review and provide suggested revisions to presentation to committee (.3); zoom meeting with Dundon (.3). |
| B150 | Mtgs/Communications | 1.00 | 985.00 | Status call with Committee re: |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

UCC in re Cred LLC

| | Client: | 113270 |
|---|---|---|
| | Invoice: | 3472733 |
| | Invoice Date: | 01/19/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| 12/22/20 | w/Creditor<br>D. Azman | | | examiner appointment and various issues. |
| B150<br>12/22/20 | Mtgs/Communications<br>w/Creditor<br>D. Yang | 1.30 | 708.50 | Draft Committee meeting minutes. |
| B150<br>12/23/20 | Mtgs/Communications<br>w/Creditor<br>G. Steinman | 0.50 | 372.50 | Revise Committee letter to unsecured creditors. |
| B150<br>12/28/20 | Mtgs/Communications<br>w/Creditor<br>D. Azman | 1.00 | 985.00 | Status call with Committee. |
| B150<br>12/28/20 | Mtgs/Communications<br>w/Creditor<br>T. Walsh | 1.00 | 1,375.00 | Attend to UCC meeting. |
| B150<br>12/29/20 | Mtgs/Communications<br>w/Creditor<br>D. Yang | 0.30 | 163.50 | Communication with individual unsecured creditors. |
| | | 77.40 | 70,207.50 | |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

UCC in re Cred LLC

Client:        113270
Invoice:       3472733
Invoice Date:  01/19/2021

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B155 12/06/20 | Court Hearings G. Steinman | 3.50 | 2,607.50 | Draft emergency motion for adjournment of 12/9/20 hearing (2.4); draft notice of hearing re same (.2); draft order re same (.2); draft motion to shorten notice re same (.5); draft order re same (.2). |
| B155 12/06/20 | Court Hearings G. Steinman | 2.00 | 1,490.00 | Draft email correspondence to moving parties for adjournment of 12/9/20 hearing (.5); prepare issues list for call with Debtors' counsel (1); prepare list of immediate actions (.5). |
| B155 12/06/20 | Court Hearings D. Azman | 2.20 | 2,167.00 | Communication with various movants with items on 12/9/20 agenda re: adjournment and related issues (.9); discuss same with G. Steinmann (.4); discussions with potential financial advisors re: same (.6); review debtors' opposition to conversion motion (.3). |
| B155 12/07/20 | Court Hearings C. Greer | 0.50 | 192.50 | Circulate agenda for 12/9/20 hearing (.2); register telephonic appearances for 12/9/20 hearing for: D. Azman, D. Hurst and T. Walsh (.3). |
| B155 12/07/20 | Court Hearings G. Steinman | 1.00 | 745.00 | Revise motion for adjournment and related pleadings. |
| B155 | Court Hearings | 1.00 | 1,375.00 | Preparation for 12/9/20 |



## McDermott
## Will & Emery

UCC in re Cred LLC

Client:        113270
Invoice:       3472733
Invoice Date:  01/19/2021

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| 12/07/20 | T. Walsh | | | hearing. |
| B155<br>12/07/20 | Court Hearings<br>D. Azman | 4.30 | 4,235.50 | Call with J. Sarachek re: 12/9/20 hearing (.4); communication with U.S. Trustee re: 12/9/20 hearing (.6);  calls with T. Walsh re: 12/9/20 hearing (1.5);  review and revise adjournment motion (.7);  calls with Paul Hastings re: 12/9/20 hearing and other issues (.9); follow-up communication re: same with U.S. Trustee re: 12/9/20 hearing (.1); communication with court re: 12/9/20 hearing (.1). |
| B155<br>12/08/20 | Court Hearings<br>G. Steinman | 1.00 | 745.00 | Draft letter to the Honorable John Dorsey for adjournment of hearing (.5); teleconference with D. Azman on same (.1); e-mail correspondence with all parties regarding same (.3). |
| B155<br>12/08/20 | Court Hearings<br>D. Hurst | 2.10 | 2,205.00 | Review and revise letter to Court regarding adjournment of 12/9/20 hearing (.7); telephone calls with and draft multiple correspondence to D. Azman, G. Steinman re: same (.5); telephone call with and draft multiple correspondence to K. Brown re: adjournment of hearing, extension of objection deadline (.3); review multiple drafts of certification of counsel and order adjourning |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

UCC in re Cred LLC

Client:        113270
Invoice:       3472733
Invoice Date:  01/19/2021

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| | | | | hearing, and draft comments re: same (.4); draft multiple correspondence to S. Cousins re: same (.2). |
| B155<br>12/08/20 | Court Hearings<br>T. Walsh | 0.10 | 137.50 | Review of status conference letter to the court. |
| B155<br>12/08/20 | Court Hearings<br>T. Walsh | 1.00 | 1,375.00 | Review 12/9/20 hearing issues. |
| B155<br>12/08/20 | Court Hearings<br>C. Greer | 0.20 | 77.00 | File letter to Judge Dorsey re adjournment of 12/9/20 hearing. |
| B155<br>12/08/20 | Court Hearings<br>D. Azman | 2.10 | 2,068.50 | Review and revise adjournment letter (.3); discuss same with T. Walsh, et al (.5); call with J. Sarachek re: adjournment (.2); communication with moving parties re: same (.3); communication with D. Hurst re: 12/17/20 hearing (.3); communication with moving parties' counsel re: same (.5). |
| B155<br>12/09/20 | Court Hearings<br>D. Hurst | 1.70 | 1,785.00 | Review and analyze 11/10/20 and 11/25/20 hearing transcripts, and draft notes re: same (1.2); review and analyze issues re: presentation of evidence at upcoming hearing (.4); draft multiple correspondence to G. Steinman re: same (.1). |
| B155<br>12/10/20 | Court Hearings<br>D. Hurst | 1.10 | 1,155.00 | Continue to review and analyze issues re: presentation of evidence at upcoming hearing (.8); prepare for and telephone call with J. Evans, G. Steinman |



McDermott
Will & Emery

UCC in re Cred LLC

Client:        113270
Invoice:      3472733
Invoice Date: 01/19/2021

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | re: same (.3). |
| B155 12/11/20 | Court Hearings D. Hurst | 0.50 | 525.00 | Analyze evidentiary issues in connection with upcoming hearing (.4); draft correspondence to J. Evans re: same (.1). |
| B155 12/12/20 | Court Hearings D. Azman | 0.90 | 886.50 | Strategy call with T. Walsh and G. Steinman re: 12/17/20 hearing. |
| B155 12/13/20 | Court Hearings D. Azman | 1.40 | 1,379.00 | Call with Committee re: 12/17/20 hearing and other open issues (1.3); follow-up re: same with T. Walsh (.1). |
| B155 12/14/20 | Court Hearings C. Greer | 2.80 | 1,078.00 | Review emails regarding witness information (.3); prepare notice of intent to offer witness testimony at 12/17/20 hearing (2.4); circulate (.1). |
| B155 12/15/20 | Court Hearings D. Hurst | 1.20 | 1,260.00 | Begin to prepare materials for upcoming hearing, including review of certain documents and pleadings. |
| B155 12/15/20 | Court Hearings C. Greer | 0.40 | 154.00 | File notice of Committee's intent to offer witness testimony at 12/17/20 hearing (.2); review claim's agent website for updated 2002 list (.1); coordinate service (.1). |
| B155 12/15/20 | Court Hearings C. Greer | 1.10 | 423.50 | Register telephonic appearances for 12/17/20 hearing for:  D. Azman, T. Walsh, D. Hurst, J. Evans, G. Steinman, P. Clegg, P. Bonjour, M. Friedler, and J. Segall. |
| B155 | Court Hearings | 4.60 | 4,531.00 | Strategy call for 12/17/20 |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

UCC in re Cred LLC

Client:        113270
Invoice:       3472733
Invoice Date:  01/19/2021

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| 12/15/20 | D. Azman | | | hearing with Paul Hastings (.6); call with U.S. Trustee and Paul Hastings to discuss hearing (.8); 12/17/20 follow-up call with Paul hasting re: same (.2); prepare for 12/17/20 hearing (2.6); discuss same with T. Walsh (.4). |
| B155 12/16/20 | Court Hearings D. Hurst | 1.20 | 1,260.00 | Draft multiple correspondence to J. Evans, G. Steinman, et al., re: hearing logistics (.5); draft multiple correspondence to D. Azman, C. Greer re: preparation of materials for hearing (.3); telephone call with C. Greer re: same (.1); telephone call with J. Evans re: presentation of evidence at hearing, related matters (.3). |
| B155 12/16/20 | Court Hearings A. Kratenstein | 0.30 | 355.50 | Call w/ J. Evans re: 12/17/20 hearing strategy. |
| B155 12/16/20 | Court Hearings C. Greer | 7.40 | 2,849.00 | Retrieve all pleadings listed on agenda for 12/17/20 hearing (3.9); preparation for 12/17/2020 hearing for T. Walsh, D. Azman, D. Hurst, J. Evans, and G. Steinman (2.3); retrieve pleadings listed on amended agenda for 12/17/20 hearing (1.2). |
| B155 12/16/20 | Court Hearings G. Steinman | 2.00 | 1,490.00 | 12/17/20 hearing preparation and communications with witnesses. |
| B155 12/16/20 | Court Hearings T. Walsh | 2.00 | 2,750.00 | Prepare outline for 12/17 hearing. |



McDermott
Will & Emery

UCC in re Cred LLC

Client:       113270
Invoice:      3472733
Invoice Date: 01/19/2021

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B155 12/16/20 | Court Hearings T. Walsh | 0.80 | 1,100.00 | Conference with Debtors' professionals re 12/17/20 hearing strategy. |
| B155 12/16/20 | Court Hearings T. Walsh | 1.20 | 1,650.00 | Review pleadings filed for 12/17/20 hearing. |
| B155 12/16/20 | Court Hearings D. Yang | 0.70 | 381.50 | Review and draft summary of notices of intent to offer witness testimony at 12/17/20 hearing. |
| B155 12/16/20 | Court Hearings J. Evans | 0.50 | 425.00 | Phone conference with D. Azman regarding 12/17/20 hearing and strategy. |
| B155 12/16/20 | Court Hearings D. Azman | 3.50 | 3,447.50 | Prepare for 12/17/20 hearing (3); strategy call with D. Thomson and T. Walsh re: same (.5). |
| B155 12/16/20 | Court Hearings D. Thomson | 1.60 | 1,080.00 | Correspond with J. Segall re: 12/17/20 hearing (.1); correspond with M. Friedler re: same (.1); correspond with D. Hurst re: procedure for hearing appearances (.2); draft outline of conversion/trustee argument for hearing (.4); call with T. Walsh and D. Azman re: hearing preparation (.5); summarize Committee member information for T. Walsh (.3). |
| B155 12/17/20 | Court Hearings S. Ashworth | 4.00 | 2,980.00 | Attend 12/17/20 hearing. |
| B155 12/17/20 | Court Hearings T. Walsh | 1.00 | 1,375.00 | Prepare for 12/17/20 hearing (.8); calls with team re same (.2). |
| B155 12/17/20 | Court Hearings T. Walsh | 4.00 | 5,500.00 | Attend 12/17/20 hearing. |


McDermott
Will & Emery

UCC in re Cred LLC

Client:        113270
Invoice:       3472733
Invoice Date:  01/19/2021

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B155 12/17/20 | Court Hearings T. Walsh | 0.70 | 962.50 | Attend debrief with team in preparation for 12/18/20 hearing. |
| B155 12/17/20 | Court Hearings T. Walsh | 0.50 | 687.50 | Attend debrief with Debtor in preparation for 12/18/20 hearing. |
| B155 12/17/20 | Court Hearings T. Walsh | 1.50 | 2,062.50 | Prepare for continued hearing on 12/18/20. |
| B155 12/17/20 | Court Hearings D. Hurst | 6.70 | 7,035.00 | Draft multiple correspondence to S. Cousins re: hearing logistics (.2); draft multiple correspondence to T. Walsh, D. Azman, J. Evans re: same (.4); continue to prepare materials for hearing, including review of certain documents and pleadings (1.8); attend omnibus hearing (3.9); telephone call with T. Walsh, D. Azman, et al., re: preparation for continued hearing (.4). |
| B155 12/17/20 | Court Hearings G. Steinman | 0.60 | 447.00 | Preparation for 12/18/20 hearing with J. Evans and witnesses. |
| B155 12/17/20 | Court Hearings G. Steinman | 0.50 | 372.50 | Hearing de-brief teleconference with T. Walsh, D. Azman, D. Hurst, and J. Evans. |
| B155 12/17/20 | Court Hearings D. Azman | 7.00 | 6,895.00 | Prepare for 12/17/20 hearing (2); attend same (4); debrief re: same with T. Walsh et al. (.5); debrief re: same with Paul Hastings (.5). |
| B155 12/17/20 | Court Hearings S. Ashworth | 4.20 | 3,129.00 | Prepare cross examination and exhibits relevant to Parrish examination. |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

UCC in re Cred LLC

Client:          113270
Invoice:        3472733
Invoice Date:   01/19/2021

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B155 12/17/20 | Court Hearings C. Greer | 2.00 | 770.00 | Register S. Ashworth for telephonic appearance for 12/17/20 hearing (.2); retrieve second amended agenda and pleadings for 12/17/20 hearing (1.0); hearing pleadings preparation (.7); request hearing transcript for 12/17/20 hearing (.1). |
| B155 12/17/20 | Court Hearings C. Greer | 2.00 | 770.00 | Register telephonic appearances for 12/18/20 hearing for:  S. Ashworth, D. Azman, T. Walsh, D. Hurst, J. Evans, G. Steinman, P. Clegg, P. Bonjour, M. Friedler, and J. Segall (1.3); retrieve and circulate third amended agenda (.2); update hearing pleadings in preparation for 12/18/20 hearing (1.5). |
| B155 12/17/20 | Court Hearings J. Evans | 12.50 | 10,625.00 | Prepare exhibits for hearing (.6); emails regarding exhibits for hearing (.5); prepare for cross-examination of D. Inamullah (1.4); review evidentiary issues (.5); prepare for cross-examination of M. Parrish (.8); phone conference with S. Ashworth regarding hearing and examinations (.4); phone conference with D. Azman regarding hearing (.3); phone conference with T. Walsh regarding cross-examination of D. Inamullah and strategy |



McDermott
Will & Emery

UCC in re Cred LLC

Client:          113270
Invoice:         3472733
Invoice Date:    01/19/2021

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | (.3); participate in hearing and cross-examine D. Inamullah (3.7); debrief zoom conference with D. Azman and T. Walsh (.3); review deposition transcript and prepare for cross-examination of M. Parrish (2.3);  phone conference with M. Friedler about hearing and testimony (.4); phone conference with D. Azman regarding M. Friedler and J. Segall declarations and testimony (.4); emails with U.S. Trustee regarding M. Friedler and J. Segall declarations and testimony (.2); zoom conference with Paul Hastings regarding hearing strategy (.4). |
| B155 12/18/20 | Court Hearings S. Ashworth | 3.30 | 2,458.50 | Prepare exhibits and cross examination for Parrish testimony. |
| B155 12/18/20 | Court Hearings S. Ashworth | 2.50 | 1,862.50 | Attend hearing regarding motion to appoint Chapter 11 trustee. |
| B155 12/18/20 | Court Hearings D. Hurst | 6.20 | 6,510.00 | Prepare for and attend continued omnibus hearing (5.8); telephone calls with T. Walsh, D. Azman, et al., re: preparation for continued afternoon hearing (.4). |
| B155 12/18/20 | Court Hearings J. Evans | 9.80 | 8,330.00 | Prepare for hearing (1.6); phone conferences with D. Azman regarding hearing (.3); phone conferences with D. |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*

 McDermott
Will & Emery

UCC in re Cred LLC

| | | | | Client: | 113270 |
| | | | | Invoice: | 3472733 |
| | | | | Invoice Date: | 01/19/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Azman regarding cross-examination of M. Parrish (.3); revise outline and exhibits for cross-examination of M. Parrish (1.1); internal zoom conferences during break in hearings re: hearing (.4); participate in hearing (4.2); debrief conference (.3); phone conferences with S. Ashworth regarding preparation for cross-examination of M. Parrish (.4); emails concerning cross-examination of M. Parrish (.3); prepare for cross-examination of D. Inamullah (.4); emails with Paul Hastings concerning admitting the declaration of P. Bonjour into evidence (.2); correspondence with M. Friedler regarding hearing (.2); phone conference with P. Clegg regarding direct examination (.1). |
| B155 12/18/20 | Court Hearings T. Walsh | 6.50 | 8,937.50 | Attend 12/18/20 hearing. |
| B155 12/18/20 | Court Hearings C. Greer | 1.20 | 462.00 | Order transcript for 12/18/20 hearing (.1); circulate 12/17/20 hearing transcript (.1); review same (1.0). |
| B155 12/18/20 | Court Hearings D. Azman | 5.40 | 5,319.00 | Attend hearing (4); debriefs re: same with T. Walsh, et al. (.8); preparation for same (.6). |
| B155 12/22/20 | Court Hearings G. Steinman | 1.00 | 745.00 | Draft adjournment letter to Judge Dorsey. |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

UCC in re Cred LLC

Client:        113270
Invoice:      3472733
Invoice Date:   01/19/2021

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B155 12/22/20 | Court Hearings C. Greer | 1.10 | 423.50 | Review 12/18/20 hearing transcript (1.0); circulate same (.1). |
| | | 142.10 | 128,045.00 | |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



UCC in re Cred LLC

Client:        113270
Invoice:       3472733
Invoice Date:  01/19/2021

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B160 12/05/20 | Fee/Employment Applications G. Steinman | 1.00 | 745.00 | Draft summary of retention applications for: Cousins Law, Donlin, Maaco, Teneo Capital, Sonoran and Paul Hastings (.6); draft summary of interim compensation and ordinary course professionals motions (.4). |
| B160 12/06/20 | Fee/Employment Applications G. Steinman | 0.50 | 372.50 | Review of U.S. Trustee objection to Paul Hasting's retention application. |
| B160 12/06/20 | Fee/Employment Applications D. Azman | 0.50 | 492.50 | Review U.S. Trustee objection to Paul Hastings retention application. |
| B160 12/07/20 | Fee/Employment Applications D. Azman | 0.30 | 295.50 | Prepare McDermott retention application materials. |
| B160 12/07/20 | Fee/Employment Applications D. Yang | 0.80 | 436.00 | Review conflicts check for McDermott's retention application. |
| B160 12/08/20 | Fee/Employment Applications T. Walsh | 0.20 | 275.00 | Review independent director issues. |
| B160 12/09/20 | Fee/Employment Applications T. Walsh | 1.00 | 1,375.00 | Review CipherTrace engagement terms. |
| B160 12/09/20 | Fee/Employment Applications D. Yang | 4.70 | 2,561.50 | Preparation of McDermott retention application (1.5); preparation of Dundon Advisers retention application (1.9); legal research regarding applicability of section 327 to novel professionals (1.3). |
| B160 12/10/20 | Fee/Employment Applications | 3.40 | 1,309.00 | Review conflicts and revise McDermott retention |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

UCC in re Cred LLC

Client:          113270
Invoice:         3472733
Invoice Date:    01/19/2021

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | C. Greer | | | application. |
| B160 12/10/20 | Fee/Employment Applications T. Walsh | 0.90 | 1,237.50 | Review CipherTrace retention issues (.7); multiple communications with Dundon & team re: same (.2). |
| B160 12/10/20 | Fee/Employment Applications T. Walsh | 0.30 | 412.50 | Review CipherTrace retention issues. |
| B160 12/10/20 | Fee/Employment Applications D. Azman | 0.60 | 591.00 | Communication with Paul Hastings re: ordinary course professionals (.3);  call with E. Reubel re: Debtors' professionals (.3). |
| B160 12/11/20 | Fee/Employment Applications T. Walsh | 0.30 | 412.50 | Review Sonoran / Macco retention issues. |
| B160 12/11/20 | Fee/Employment Applications T. Walsh | 0.60 | 825.00 | Review Ciphertrace retention issues. |
| B160 12/11/20 | Fee/Employment Applications D. Azman | 1.10 | 1,083.50 | Review and revise McDermott retention application (.9); communications with Dundon re: MACCO/Sonoran retention applications (.2). |
| B160 12/11/20 | Fee/Employment Applications D. Yang | 0.20 | 109.00 | Revise McDermott retention application. |
| B160 12/13/20 | Fee/Employment Applications D. Hurst | 1.90 | 1,995.00 | Review and revise McDermott retention application and related declaration and order (1.6); draft multiple correspondence to D. Azman, D. Yang, et al., re: same (.3). |
| B160 12/13/20 | Fee/Employment Applications T. Walsh | 0.50 | 687.50 | Review retention issues. |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

US practice conducted through McDermott Will & Emery LLP.



McDermott
Will & Emery

UCC in re Cred LLC

| | | | | Client: | 113270 |
| | | | | Invoice: | 3472733 |
| | | | | Invoice Date: | 01/19/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B160 12/13/20 | Fee/Employment Applications D. Yang | 0.40 | 218.00 | Revise McDermott retention application. |
| B160 12/13/20 | Fee/Employment Applications G. Steinman | 0.90 | 670.50 | Revise orders re: Cousins Law, Donlin, Maaco, Teneo Capital, and Paul Hastings retention applications. |
| B160 12/13/20 | Fee/Employment Applications D. Azman | 0.80 | 788.00 | Review and revise McDermott retention application (.3); discuss same with D. Hurst (.1); review mark-ups to retention orders for; Cousins Law, Recano, Teneo Capiital, and Paul Hastings (.4). |
| B160 12/14/20 | Fee/Employment Applications D. Hurst | 1.60 | 1,680.00 | Draft multiple correspondence to D. Azman, D. Yang re: additional revisions to McDermott retention pleadings (.3); review Debtor professional retention orders, including review of portions of underlying retention applications and engagement agreements (.6); review and analyze proposed interim compensation order, including proposed revisions to same (.2); review and analyze proposed order regarding retention of ordinary course professionals, including proposed revisions to same (.2); telephone call with and draft multiple correspondence to C. Greer re: revisions to McDermott disclosure declaration (.3). |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

UCC in re Cred LLC

Client:       113270
Invoice:      3472733
Invoice Date: 01/19/2021

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B160 12/14/20 | Fee/Employment Applications C. Greer | 4.60 | 1,771.00 | Review conflicts search and revise McDermott retention application. |
| B160 12/14/20 | Fee/Employment Applications D. Yang | 1.70 | 926.50 | Review conflicts disclosures for McDermott retention application (0.7); review and draft summary of objection to Maaco retention application (.5); review and draft summary of objection to Sonoran Capital retention application (.5). |
| B160 12/14/20 | Fee/Employment Applications G. Steinman | 0.60 | 447.00 | Review proposed interim compensation order (.2); review proposed retention orders for: Cousins Law and Donlin (.4). |
| B160 12/14/20 | Fee/Employment Applications T. Walsh | 0.10 | 137.50 | Review U.S. Trustee objection to Sonoran Capital retention application. |
| B160 12/15/20 | Fee/Employment Applications D. Hurst | 0.40 | 420.00 | Review Debtors' reply to U.S. Trustee's objection to Paul Hastings retention (.2); review and analyze U.S. Trustee's objection to retention of Sonoran Capital (.2). |
| B160 12/15/20 | Fee/Employment Applications C. Greer | 0.60 | 231.00 | Review conflicts report and update McDermott retention application. |
| B160 12/15/20 | Fee/Employment Applications G. Steinman | 2.40 | 1,788.00 | Revise and finalize proposed retention orders for: Cousins Law, Donlin, Recano, Maaco, and Paul Hastings (1.5); teleconferences with D. Azman and A. Bongartz regarding same (.6); teleconference with D. Azman |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



**McDermott**
**Will & Emery**

UCC in re Cred LLC

| | | | |
|---|---|---|---|
| Client: | 113270 |
| Invoice: | 3472733 |
| Invoice Date: | 01/19/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | and Dundon regarding Teneo retention (.3). |
| B160 12/15/20 | Fee/Employment Applications G. Steinman | 0.20 | 149.00 | Review memorandum on objections to retention applications prepared by D. Yang. |
| B160 12/15/20 | Fee/Employment Applications D. Yang | 1.80 | 981.00 | Drafting Limited Objection to Teneo Retention Application. |
| B160 12/15/20 | Fee/Employment Applications D. Azman | 1.00 | 985.00 | Discuss first-day revised retention orders with G. Steinman (.2); communication re: same with Paul Hastings (.1); discuss Teneo retention with Dundon (.3); discuss objection to same with D. Yang (.3); review Teneo retention application fee structure (.1). |
| B160 12/16/20 | Fee/Employment Applications D. Yang | 0.60 | 327.00 | Review and draft summary of revised proposed retention order for Sonoran Capital and second supplemental declaration re : Paul Hastings retention. |
| B160 12/16/20 | Fee/Employment Applications D. Azman | 0.10 | 98.50 | Review revised Teneo retention order. |
| B160 12/21/20 | Fee/Employment Applications D. Yang | 3.30 | 1,798.50 | Draft McDermott retention application and review conflict schedules (2.3); review and summary of retention orders for: Cousins Law, Donlin, Teneo, Sonoran, and Maaco (1.0). |
| B160 12/22/20 | Fee/Employment Applications | 1.90 | 1,995.00 | Review and revise McDermott retention application (1.8); |

340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*

 McDermott
Will & Emery

UCC in re Cred LLC

| | | | | Client: | 113270 |
|---|---|---|---|---|---|
| | | | | Invoice: | 3472733 |
| | | | | Invoice Date: | 01/19/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | D. Hurst | | | draft correspondence to D. Yang re: same (.1). |
| B160 12/22/20 | Fee/Employment Applications D. Yang | 0.30 | 163.50 | Revise Dundon retention application. |
| B160 12/23/20 | Fee/Employment Applications D. Hurst | 1.10 | 1,155.00 | Review and finalize McDermott retention pleadings for filing (.7); draft multiple correspondence to C. Greer re: filing and service of same (.3); draft multiple correspondence to J. Grogan, S. Cousins re: service of pleadings (.1). |
| B160 12/23/20 | Fee/Employment Applications T. Walsh | 0.70 | 962.50 | Review McDermott retention application. |
| B160 12/23/20 | Fee/Employment Applications C. Greer | 0.40 | 154.00 | File McDermott retention application (.2); circulate (.1); coordinate service with debtors' claims agent (.1). |
| B160 12/28/20 | Fee/Employment Applications D. Hurst | 1.90 | 1,995.00 | Review and revise Committee application to retain Dundon Advisors (1.7); draft multiple correspondence to D. Azman, D. Yang re: same (.2). |
| B160 12/28/20 | Fee/Employment Applications D. Yang | 0.80 | 436.00 | Review Dundon retention application. |
| | | 47.00 | 35,493.00 | |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

UCC in re Cred LLC

| | Client: | 113270 |
|---|---|---|
| | Invoice: | 3472733 |
| | Invoice Date: | 01/19/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B185 12/05/20 | Assumption/Rejection of Leases G. Steinman | 0.30 | 223.50 | Draft summary of motion to reject leases. |
| B185 12/13/20 | Assumption/Rejection of Leases D. Azman | 0.20 | 197.00 | Review mark-ups to order re: motion to reject leases. |
| | | 0.50 | 420.50 | |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

UCC in re Cred LLC

Client:         113270
Invoice:        3472733
Invoice Date:   01/19/2021

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190 12/05/20 | Other Contested Matters G. Steinman | 0.80 | 596.00 | Draft summary of motion to dismiss. |
| B190 12/06/20 | Other Contested Matters D. Azman | 0.40 | 394.00 | Review research re: chapter 11 trustee issues (.1); communication with debtors' counsel re: trustee issues (.2); email to U.S. Trustee (.1). |
| B190 12/06/20 | Other Contested Matters D. Yang | 1.20 | 654.00 | Legal research re: standards for appointment of chapter 11 trustee. |
| B190 12/07/20 | Other Contested Matters J. Evans | 1.00 | 850.00 | Phone conference with Paul Hastings regarding requests for information (.3); conference with Dundon regarding asset tracing and strategy (.5); emails with D. Azman, T. Walsh, G. Steinman and Dundon regarding requests for information and responses (.2). |
| B190 12/07/20 | Other Contested Matters D. Azman | 2.70 | 2,659.50 | Call with Debtors' counsel re trustee motion and other issues (.7); prepare for same (.2); follow-up communication re: same with T. Walsh and G. Steinman (.5); discuss Inamullah deposition with J. Evans (1.3). |
| B190 12/07/20 | Other Contested Matters D. Yang | 5.10 | 2,779.50 | Review and summary of motion to dismiss and motion to convert (1.8); legal research regarding standards for conversion from chapter 11 to chapter 7 (2.5); |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

UCC in re Cred LLC

Client:        113270
Invoice:       3472733
Invoice Date:  01/19/2021

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | preparation for Inamullah deposition (0.8). |
| B190 12/07/20 | Other Contested Matters J. Evans | 6.60 | 5,610.00 | Review motion papers and exhibits concerning conversion (1.2); review publicly available information concerning D. Inamullah (.6); prepare outline for deposition of D. Inamullah (3.8); identify exhibits to use during deposition of D. Inamullah (.7); correspondence with D. Azman and G. Steinman regarding Inamullah deposition and strategy (.3). |
| B190 12/08/20 | Other Contested Matters G. Steinman | 2.50 | 1,862.50 | Draft first request for production of documents from debtors. |
| B190 12/08/20 | Other Contested Matters G. Steinman | 1.50 | 1,117.50 | Draft deposition outline for deposition of M. Parrish. |
| B190 12/08/20 | Other Contested Matters G. Steinman | 0.40 | 298.00 | Revise non-disclosure agreements with Debtor. |
| B190 12/08/20 | Other Contested Matters D. Hurst | 2.90 | 3,045.00 | Review and analyze motions to dismiss or convert chapter 11 cases, or appoint chapter 11 trustee, and draft notes re: same (1.8); review and revise deposition notice (.1); draft multiple correspondence to C. Greer re: same (.2); review and analyze motion to seal creditor information and related pleadings (.6); draft multiple correspondence to D. Azman re: same (.2). |
| B190 12/08/20 | Other Contested Matters T. Walsh | 0.20 | 275.00 | Review document request. |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

UCC in re Cred LLC

| | | | | Client: | 113270 |
| | | | | Invoice: | 3472733 |
| | | | | Invoice Date: | 01/19/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190 12/08/20 | Other Contested Matters T. Walsh | 0.30 | 412.50 | Review joinder to redact personal information. |
| B190 12/08/20 | Other Contested Matters T. Walsh | 0.20 | 275.00 | Review removal of California action. |
| B190 12/08/20 | Other Contested Matters T. Walsh | 0.70 | 962.50 | Attend 12/9/20 depositions. |
| B190 12/08/20 | Other Contested Matters C. Greer | 0.60 | 231.00 | Prepare notice of deposition of D. Inamullah. |
| B190 12/08/20 | Other Contested Matters D. Azman | 2.20 | 2,167.00 | Discuss joinder to motion to seal consolidated list of creditors with D. Thomson (.2); review pleadings re: same (.6); review sealing motion and responses (.9); communication with D. Hurst re: same (.3); call with D. Thomson re: same (.2). |
| B190 12/08/20 | Other Contested Matters D. Azman | 3.20 | 3,152.00 | Discuss U.S. Trustee deposition strategy with J. Evans (1.7); review Alexander motion to dismiss (.4); review and revise document requests to be sent to Debtors (.8); discuss same with G. Steinman (.3). |
| B190 12/08/20 | Other Contested Matters D. Yang | 11.10 | 6,049.50 | Research and preparation for Inamullah deposition (3.0); attendance at Inamullah deposition (6.8); research regarding applicability of section 327 to novel professionals (1.3). |
| B190 12/08/20 | Other Contested Matters D. Thomson | 2.90 | 1,957.50 | Correspond with J. Evans re: subpoenas (.1); research sealing of information under Code section 107 and related rules (1.2); review motion to |

 McDermott
Will & Emery

UCC in re Cred LLC

Client:      113270
Invoice:     3472733
Invoice Date: 01/19/2021

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | seal, Maple joinder, and U.S. Trustee objection (.4); call with D. Yang re: trustee appointment objection (.2); research precedent for motion to shorten (.3); continue drafting Rule 2004 motion (.5); correspond with D. Azman and G. Steinman re: debtors' motion to seal (.2). |
| B190 12/09/20 | Other Contested Matters C. Greer | 0.50 | 192.50 | File notice of deposition of M. Parrish (.2); serve by email (.1); review claims agent's website to obtain 2002 list (.1); coordinate service (.1). |
| B190 12/09/20 | Other Contested Matters D. Hurst | 0.50 | 525.00 | Review drafts of notice of deposition (.2); draft multiple correspondence to J. Evans, C. Greer re: same (.3). |
| B190 12/09/20 | Other Contested Matters G. Steinman | 2.00 | 1,490.00 | Revise non-disclosure agreements (.3); e-mail correspondence with Debtors' counsel regarding document production (1); teleconferences with A. Bongartz and J. Evans regarding same (.5); e-mail correspondence with Dundon regarding same (.2). |
| B190 12/09/20 | Other Contested Matters J. Evans | 5.70 | 4,845.00 | Review and revise formal document requests (2.8); correspondence with Greg Steinman regarding formal document requests (.2); draft email request for information from Debtors (.3); incorporate information from Inamullah |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

UCC in re Cred LLC

Client:        113270
Invoice:       3472733
Invoice Date:  01/19/2021

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | deposition into document requests (.5); phone conference with G. Steinman regarding email document requests to debtors (.3); revise email document requests to debtors (.3); review publicly available information about Cred (.3); review publicly available information about potential targets (.5); review portions of the information provided by debtors (.5). |
| B190 12/09/20 | Other Contested Matters S. Ashworth | 2.30 | 1,713.50 | Research and review case law related to disclosure standards for testifying experts and advising experts pursuant to FRCP 26 and Rule 7026. |
| B190 12/09/20 | Other Contested Matters T. Walsh | 1.00 | 1,375.00 | Review joinder re redaction of creditors personal info (.3); conference call with Committee members re same (.7). |
| B190 12/09/20 | Other Contested Matters T. Walsh | 1.30 | 1,787.50 | Review D. Inamullah issues, deposition transcript, and production of documents. |
| B190 12/09/20 | Other Contested Matters T. Walsh | 2.00 | 2,750.00 | Review objection to multiple movants' conversion motions. |
| B190 12/09/20 | Other Contested Matters J. Evans | 2.50 | 2,125.00 | Emails with counsel regarding Inamullah deposition (.4); review portions of Inamullah deposition (.7); emails with D. Azman and T. Walsh regarding Inamullah deposition transcript (.4); |



McDermott
Will & Emery

UCC in re Cred LLC

Client:        113270
Invoice:       3472733
Invoice Date:  01/19/2021

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | emails with D. Azman regarding confidentiality issues (.2); review expert witness disclosure issues (.5); phone conference with S. Ashworth regarding expert witness disclosure issues (.3). |
| B190 12/09/20 | Other Contested Matters D. Yang | 2.00 | 1,090.00 | Legal research regarding standards for conversion to chapter 7. |
| B190 12/09/20 | Other Contested Matters D. Azman | 7.00 | 6,895.00 | Correspondence with G. Steinman and J. Evans re: sealing motion (.4); communication with D. Thomson re: chapter 11 trustee motion (.2); research re: same (1.4);  review document production from Debtors (2); review Inamullah transcript (2); call with CipherTrace re: crypto tracing (1). |
| B190 12/09/20 | Other Contested Matters D. Thomson | 4.00 | 2,700.00 | Correspond with J. Grogan re: U.S. Trustee objection to motion to seal (.1); correspond with A Bongartz re: same (.2); call with A. Bongartz re: Debtors' reply to U.S. Trustee objection (.2); correspond with Dundon team re: motion to seal declaration (.2); research re: appointment of chapter 11 trustee (.8); review Debtors' reply to motion to seal objection and supporting declaration (.3); correspond with D. Azman re: |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

UCC in re Cred LLC

| | | | | Client: | 113270 |
| | | | | Invoice: | 3472733 |
| | | | | Invoice Date: | 01/19/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | same (.1); research redaction under Bankruptcy Code section 107(c) (.4); draft summary of motion to seal issues and arguments for D. Azman (.5); correspond with D. Azman and D. Yang re: trustee appointment issues (.3); review objections to trustee appointment filed by Committees in other cases (.4); review pleadings related to case conversion and chapter 11 trustee appointment (.5). |
| B190 12/10/20 | Other Contested Matters S. Ashworth | 1.30 | 968.50 | Telephone call with J. Evans re: production of documents (.1); review and analyze docket entries related to DeKrypt litigation and relation to instant matter (1.2). |
| B190 12/10/20 | Other Contested Matters S. Ashworth | 2.30 | 1,713.50 | Draft and revise first request for production of documents (2.2); forward revision to J. Evans (.1). |
| B190 12/10/20 | Other Contested Matters S. Ashworth | 3.90 | 2,905.50 | Research and analyze standards for disclosure of expert witnesses under FRCP 26 as incorporated by Rule 7026 (3.0); review exclusions based on rule 9014; review relevant case law (.9). |
| B190 12/10/20 | Other Contested Matters D. Hurst | 0.40 | 420.00 | Review and analyze document requests and subpoena served on Debtors (.3); review and analyze document requests served on |


McDermott
Will & Emery

UCC in re Cred LLC

Client:        113270
Invoice:       3472733
Invoice Date:  01/19/2021

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | D. Schatt (.1). |
| B190 12/10/20 | Other Contested Matters G. Steinman | 1.20 | 894.00 | Finalize Debtor non-disclosure agreement (.2); finalize first request for production from Debtors (.2); e-mail same to Debtors (.1); teleconference with Debtors regarding same (.7). |
| B190 12/10/20 | Other Contested Matters G. Steinman | 0.40 | 298.00 | Teleconference with D. Hurst and J. Evans regarding submission of evidence. |
| B190 12/10/20 | Other Contested Matters D. Thomson | 14.50 | 9,787.50 | Draft Committee's objection to conversion/trustee's motions (14.2); correspond with D. Azman, D. Yang, and C. Greer re: trustee appointment issues (.3). |
| B190 12/10/20 | Other Contested Matters T. Walsh | 0.90 | 1,237.50 | Review D. Inamullah's deposition issues (.3); review production received (.6). |
| B190 12/10/20 | Other Contested Matters T. Walsh | 0.80 | 1,100.00 | Review joinder to motion to redact creditors personal information (.6); strategy communications with D. Azman (.2). |
| B190 12/10/20 | Other Contested Matters T. Walsh | 1.00 | 1,375.00 | Review U.S. Trustee objection issues. |
| B190 12/10/20 | Other Contested Matters T. Walsh | 0.60 | 825.00 | Attend conference call with Paul Hasting re document production. |
| B190 12/10/20 | Other Contested Matters D. Yang | 5.30 | 2,888.50 | Review of Inamullah deposition transcript (1.0); legal research regarding standards for conversion, appointment of chapter 11 trustee, and dismissal of bankruptcy cases (4.3). |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

UCC in re Cred LLC

| | | | | | Client: | 113270 |
| | | | | | Invoice: | 3472733 |
| | | | | | Invoice Date: | 01/19/2021 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190<br>12/10/20 | Other Contested Matters<br>D. Azman | 2.80 | 2,758.00 | Communication with U.S. Trustee re: sealing motion (.1); research re: chapter 11 trustee/conversion motion (1.9); call with Paul Hastings re: trustee and conversion motions (.8). |
| B190<br>12/10/20 | Other Contested Matters<br>T. Walsh | 0.80 | 1,100.00 | Review motion to seal (.6); review hearing issues re: same (.2). |
| B190<br>12/10/20 | Other Contested Matters<br>J. Evans | 3.60 | 3,060.00 | Review and revise requests for production to the debtors (.7); review debtors' filings and publicly available information for the purpose of including additional requests (.6); emails concerning requests for production to the debtors (.3); phone conference with counsel for debtors concerning document productions, strategy, and motions (.5); phone conference with D. Azman regarding investigation and strategy (.3); compile list of targets for third-party subpoenas (.4); phone conference with S. Ashworth regarding investigation, strategy, and third party subpoenas (.4); review deposition of Inamullah (.4). |
| B190<br>12/10/20 | Other Contested Matters<br>J. Evans | 0.40 | 340.00 | Correspondence with D. Thomson concerning opposition brief to motions to convert and appoint and the |



McDermott
Will & Emery

UCC in re Cred LLC

| | | | | Client: | 113270 |
| | | | | Invoice: | 3472733 |
| | | | | Invoice Date: | 01/19/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Inamullah deposition. |
| B190 12/11/20 | Other Contested Matters G. Steinman | 1.00 | 745.00 | Review of transaction logs and agreements. |
| B190 12/11/20 | Other Contested Matters Z. Esposito | 7.00 | 4,725.00 | Review draft term sheet re derivative claim assignment (.1); research claim assignment precedent (3.6); research derivative standing (2.0); correspond with MWE re research findings (1.3). |
| B190 12/11/20 | Other Contested Matters D. Thomson | 15.10 | 10,192.50 | Continue drafting Committee's objection to conversion/trustee motions (14.9); correspond with D. Azman and D. Yang re: same (.2). |
| B190 12/11/20 | Other Contested Matters T. Walsh | 0.50 | 687.50 | Review sealing motion issues. |
| B190 12/11/20 | Other Contested Matters S. Ashworth | 4.50 | 3,352.50 | Research and draft document requests per instructions from J. Evans. |
| B190 12/11/20 | Other Contested Matters D. Azman | 0.50 | 492.50 | Call with M. Dundon re: chapter 11 trustee motions. |
| B190 12/11/20 | Other Contested Matters D. Yang | 4.50 | 2,452.50 | Review and corrections to Inamullah deposition transcript (2.0); legal research and draft argument regarding appointment of an examiner (2.5). |
| B190 12/11/20 | Other Contested Matters J. Evans | 1.50 | 1,275.00 | Review filings and identify additional third parties to serve document requests (.4); emails regarding document collection and databases (.4); emails regarding legal opinion received by Cred (.1); prepare formal document requests to |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



## McDermott Will & Emery

UCC in re Cred LLC

Client: 113270
Invoice: 3472733
Invoice Date: 01/19/2021

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | debtors (.4); phone conference with D. Azman regarding expert witnesses and privilege issues (.2). |
| B190 12/11/20 | Other Contested Matters J. Evans | 1.90 | 1,615.00 | Emails concerning Inamullah deposition (.3); emails with Paul Hastings concerning the documents produced by Inamullah (.2); review legal research concerning expert witness disclosures and qualifications (.4); draft analysis concerning expert witness disclosures and qualifications (.3); emails regarding Judge Dorsey's notice requirements of expert witnesses (.2); review transcript and prepare errata sheet for Inamullah deposition (.3); emails with D. Yang regarding errata sheet and summary of Inamullah deposition (.2). |
| B190 12/12/20 | Other Contested Matters Z. Esposito | 2.20 | 1,485.00 | Research grant of derivative standing stipulations (0.7); draft stipulation regarding derivative standing (1.2); correspond with McDermott team re same (0.3). |
| B190 12/12/20 | Other Contested Matters D. Yang | 5.50 | 2,997.50 | Review and make corrections to Inamullah deposition transcript and summarization of same. |
| B190 12/12/20 | Other Contested Matters D. Hurst | 0.20 | 210.00 | Draft multiple correspondence to Z. Esposito re: stipulation granting derivative standing. |



McDermott
Will & Emery

UCC in re Cred LLC

Client:          113270
Invoice:        3472733
Invoice Date:   01/19/2021

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190 12/12/20 | Other Contested Matters D. Thomson | 5.10 | 3,442.50 | Finish drafting objection to trustee/conversion motions (1.8); finish drafting Committee's joinder to motion to seal (1.4); draft Segall declaration in support of joinder (1.2); revise Friedler declaration in support of joinder (.7). |
| B190 12/12/20 | Other Contested Matters Z. Esposito | 0.30 | 202.50 | Revise stipulation. |
| B190 12/12/20 | Other Contested Matters J. Evans | 1.10 | 935.00 | Review Inamullah deposition (.4); review draft Inamullah depositon digest (.2); emails regarding Inamullah deposition digest (.2); emails and phone calls regarding subpoenas to third-parties (.3). |
| B190 12/12/20 | Other Contested Matters T. Walsh | 0.80 | 1,100.00 | Review and revise declaration in support of objection to trustee appointment issues. |
| B190 12/12/20 | Other Contested Matters T. Walsh | 0.70 | 962.50 | Revision objection to conversion motion. |
| B190 12/12/20 | Other Contested Matters T. Walsh | 1.00 | 1,375.00 | Review discovery for 12/17/20 hearing. |
| B190 12/12/20 | Other Contested Matters S. Ashworth | 2.90 | 2,160.50 | Research procedure for service of subpoenas and document requests under FRCP and FRBP to third parties and to counter parties in contested actions. |
| B190 12/12/20 | Other Contested Matters D. Hurst | 1.30 | 1,365.00 | Review and analyze draft objection to motions to convert or dismiss cases, or appoint chapter 11 trustee or examiner (1.1); draft multiple |

**340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



## McDermott Will & Emery

UCC in re Cred LLC

| | | | |
|---|---|---|---|
| Client: | 113270 |
| Invoice: | 3472733 |
| Invoice Date: | 01/19/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | correspondence to D. Azman re: same (.2). |
| B190 12/12/20 | Other Contested Matters J. Evans | 5.70 | 4,845.00 | Phone conference with D. Azman regarding opposition to motion to convert and to appoint a trustee (.3); review and revise opposition to motion to convert and to appoint a trustee (3.9); review motions to convert and to appoint a trustee (1.2); emails regarding revised drafts of motion to convert and to appoint a trustee (.3). |
| B190 12/12/20 | Other Contested Matters D. Azman | 4.90 | 4,826.50 | Call with J. Evans re: chapter 11 trustee motion (.1); review and revise chapter 11 trustee motion (2.3); discuss CipherTrace issues with J. Evans et al. (.7); review wage setoff research and issues from Z. Esposito (.3); review stipulation re: derivative standing (.2); discuss same with Z. Esposito (.1);  review and revise UpgradeYa objection (.9); discuss same with T. Walsh (.3). |
| B190 12/13/20 | Other Contested Matters M. Ferrara | 8.90 | 4,850.50 | Read deposition testimony of D. Inamullah and transcribe summary of said testimony for Committee Memorandum-assigned by J. Evans (7.8); verify accuracy of email summary drafted by J. Evans and add citations to deposition testimony of D. |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

UCC in re Cred LLC

| | | | | Client: | 113270 |
| | | | | Invoice: | 3472733 |
| | | | | Invoice Date: | 01/19/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Inamullah-assigned by J. Evans (1.1). |
| B190 12/13/20 | Other Contested Matters G. Steinman | 0.20 | 149.00 | Teleconference with D. Thomson regarding objections to motions to appoint, convert, or dismiss. |
| B190 12/13/20 | Other Contested Matters J. Evans | 0.70 | 595.00 | Prepare summary of litigation status (.4); revise summary of litigation status (.2); emails regarding status update (.1). |
| B190 12/13/20 | Other Contested Matters S. Ashworth | 3.20 | 2,384.00 | Research and draft document requests to JST Capital (1.8); research procedural posture for service of subpoena (1.4). |
| B190 12/13/20 | Other Contested Matters D. Thomson | 8.40 | 5,670.00 | Revise joinder to motion to seal and supporting declarations (1.4); revise trustee/conversion objection per comments from D. Azman and J. Evans (1.5); review UpgradeYa request for conversion (.3); draft UpgradeYa insert for trustee/conversion objection (1.0); follow-up research re: trustee and examiner (1.5); correspond with D. Azman re: revised objection (.2); call with D. Azman re: same (.2); research recent examiner orders limiting budget/scope of investigation (1.1); call with D. Azman and T. Walsh re: edits to objection (.2); revise objection per comments from T. Walsh (.4); revise Friedler declaration to incorporate |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

UCC in re Cred LLC

| | | | | Client: | 113270 |
| | | | | Invoice: | 3472733 |
| | | | | Invoice Date: | 01/19/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | phishing issue (.5); correspond with D. Azman re: updated Friedler declaration (.1). |
| B190 12/13/20 | Other Contested Matters D. Thomson | 0.20 | 135.00 | Call with G. Steinman re: UpgradeYa joinder. |
| B190 12/13/20 | Other Contested Matters J. Evans | 4.50 | 3,825.00 | Analyze potential securities claims (.5); emails with T. Walsh and D. Azman regarding security claims (.4); legal research regarding debt securities and related issues (.3); review and revise subpoena to JST Capital (.4); emails regarding third party subpoenas (.5); phone conference with S. Ashworth and M. Ferrara regarding JST Capital motion in limine and third party subpoenas (.4); phone conference with D. Azman regarding deposition of D. Schatt (.3); emails with debtors regarding 30(b)(6) witness (.2); review testimony digest (.4); correspondence with M. Ferrara regarding testimony digest (.2); review legal opinion provided by debtor (.4); emails regarding legal opinion provide by debtor (.2); revise testimony digest (.3). |
| B190 12/13/20 | Other Contested Matters J. Evans | 1.80 | 1,530.00 | Phone conference with D. Azman regarding motion to appoint a trustee (.2); review Majdak motion to appoint |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*

McDermott
Will & Emery

UCC in re Cred LLC

Client:       113270
Invoice:     3472733
Invoice Date:  01/19/2021

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | trustee (.4); draft response to Majdak motion to appoint a trustee (.4); emails with D. Azman regarding Majdak motion (.3); review Alexander motion to appoint trustee (.2); draft response to Alexander motion to appoint a trustee (.3). |
| B190 12/13/20 | Other Contested Matters D. Azman | 5.50 | 5,417.50 | Review and revise chapter 11 trustee objection (3.1); discuss same with D. Thomson (.2); research re: same (1); review and revise sealing joinder (.4); discuss same with D. Thomson (.2); review and revise declaration ISO sealing joinder (.1); discuss deposition strategy with T. Walsh and J. Evans (.5). |
| B190 12/14/20 | Other Contested Matters M. Ferrara | 8.10 | 4,414.50 | Finish drafting digest memorandum regarding testimony of D. Inamullah (4.1); draft first request for production of documents JST Capital (.4); draft first request for production of documents to 100 Acre Cred Opportunities Fund Limited (.4); draft first request for production of documents to Sarson Funds, LLC (.4); draft first request for production of documents to AX Momentum LP (.4); draft first request for production of documents to |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

UCC in re Cred LLC

| | | | | Client: | 113270 |
| --- | --- | --- | --- | --- | --- |
| | | | | Invoice: | 3472733 |
| | | | | Invoice Date: | 01/19/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| | | | | Fifth Khagan LP (.4); draft first request for production of documents to Reliz Ltd. (.4); draft first request for production of documents to Future Set LLC (.4); draft first request for production of documents to Galois Capital (.4); draft first request for production of documents to Fireblocks (.4); draft first request for production of documents to Uphold (.4). |
| B190 12/14/20 | Other Contested Matters M. Ferrara | 1.10 | 599.50 | Conduct research pertaining to Subpoena rules--as applied in the Federal Rules of Bankruptcy Procedure--associated with upcoming requests for document production from third parties (.5); revise ten requests for documents from third parties (.6). |
| B190 12/14/20 | Other Contested Matters D. Hurst | 1.40 | 1,470.00 | Review and analyze Committee's joinder to Debtors' motion to seal, including review of related declarations (.7); draft multiple correspondence to D. Thompson re: preparation of final version of joinder (.3); draft correspondence to C. Greer re: filing of same (.1); draft multiple correspondence to J. Evans, G. Steinman, et al., re: preparation of notice of |


McDermott
Will & Emery

UCC in re Cred LLC

| | | | | Client: | 113270 |
| | | | | Invoice: | 3472733 |
| | | | | Invoice Date: | 01/19/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | witness testimony (.3). |
| B190 12/14/20 | Other Contested Matters D. Hurst | 1.10 | 1,155.00 | Review and analyze revised objection to motions to convert or dismiss cases, or appoint chapter 11 trustee or examiner (.8); draft multiple correspondence to D. Thompson re: preparation of final version of objection (.2); draft correspondence to C. Greer re: filing and service of same (.1). |
| B190 12/14/20 | Other Contested Matters Z. Esposito | 0.50 | 337.50 | Revise derivative standing stipulation (0.4); correspond with MWE team re same (0.1). |
| B190 12/14/20 | Other Contested Matters G. Steinman | 0.30 | 223.50 | Teleconference with J. Evans regarding rule 2004 subpoenas. |
| B190 12/14/20 | Other Contested Matters G. Steinman | 1.40 | 1,043.00 | Finalize objections and declarations (1); e-mail correspondence with declarants and D. Hurst regarding same (.4). |
| B190 12/14/20 | Other Contested Matters T. Walsh | 1.80 | 2,475.00 | Finalize objection to U.S. Trustee motion to convert. |
| B190 12/14/20 | Other Contested Matters C. Greer | 0.40 | 154.00 | File joinder to debtors' motion filing under seal certain confidential information (.2); review claims agent's website for current 2002 list (.1); coordinate service (.1). |
| B190 12/14/20 | Other Contested Matters C. Greer | 0.60 | 231.00 | File Committee's omnibus objection to conversion and trustee motions (.2); review docket for service information (.2); coordinate service by |



McDermott
Will & Emery

UCC in re Cred LLC

Client: 113270
Invoice: 3472733
Invoice Date: 01/19/2021

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | first class mail (.1); email service (.1). |
| B190 12/14/20 | Other Contested Matters S. Ashworth | 1.20 | 894.00 | Review and draft definitions for inclusion in document requests to JST Capital. |
| B190 12/14/20 | Other Contested Matters S. Ashworth | 2.30 | 1,713.50 | Review documents and prepare draft outline for Schatt deposition. |
| B190 12/14/20 | Other Contested Matters S. Ashworth | 2.30 | 1,713.50 | Research case law regarding document requests for the production cell phone data. |
| B190 12/14/20 | Other Contested Matters D. Thomson | 8.50 | 5,737.50 | Review Debtors' objection to UST motion and summarize arguments for D. Azman (1.1); revise examiner investigation section of trustee/conversion objection (.8); call with D. Azman and T. Walsh re: revisions to objection (.5); revise objection per comments of T. Walsh (1.0); research re: evidentiary standard for conversion/trustee appointment (.8); revise objection per comments from Committee members (.3); revise Segall Declaration ISO sealing motion per comments from J. Segall (.3); call with M. Friedler re: Friedler declaration (.1); correspond with D. Hurst re: document filing logistics (.2); review finalized PSA and update trustee/conversion objection to reflect changes (1.0); final |



McDermott
Will & Emery

UCC in re Cred LLC

| | | | | Client: | 113270 |
| | | | | Invoice: | 3472733 |
| | | | | Invoice Date: | 01/19/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | review and edits to motion to seal joinder and supporting declarations (.8); final review and edits to trustee/conversion objection (.9); send filing versions of documents to D. Hurst (.1); correspond with J. Segall re: December 17 hearing (.2); correspond with M. Friedler re: same (.1);  compile witness information and summarize scope of testimony for hearing notice (.3). |
| B190 12/14/20 | Other Contested Matters J. Evans | 4.40 | 3,740.00 | Emails concerning access to digital wallets and bank accounts (.3); draft discovery demands (1.3); phone conferences with G. Steinman regarding discovery demands (.3); phone conference with S. Ashworth regarding discovery demands and litigation holds (.4); review documents provided by debtor (.9); emails regarding documents provided by debtor (.3); emails regarding cryptofunds to serve with document demands and litigation holds (.3); review testimony concerning cryptofunds (.4); emails concerning auditors and document requests (.2). |
| B190 12/14/20 | Other Contested Matters D. Yang | 0.80 | 436.00 | Review and draft summary of objection to U.S. Trustee |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*


## McDermott
## Will & Emery

UCC in re Cred LLC

| | | | | Client: | 113270 |
| | | | | Invoice: | 3472733 |
| | | | | Invoice Date: | 01/19/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | motion to convert. |
| B190 12/14/20 | Other Contested Matters D. Azman | 2.40 | 2,364.00 | Discuss chapter 11 trustee objection with T. Walsh, et al. (.4); call with E. Reubel re: issues related to crypto holdings (.3); review and revise derivative standing stipulation (.2); communication with D. Silver re: tracing crypto (.1); communication with J. Evans re: Schatt deposition (.2); revise chaper 11 trustee objection (1.0); discuss deposition strategy with J. Evans (.2). |
| B190 12/14/20 | Other Contested Matters J. Evans | 7.80 | 6,630.00 | Prepare for deposition of D. Schatt (.5); phone conference with D. Azman regarding deposition of D. Schatt (.3); phone conference with Paul Hastings regarding deposition of D. Schatt (.2); emails with Paul Hastings regarding control of cryptocurrency (.2); participate in deposition of D. Schatt (6.4); correspondence with D. Azman regarding D. Schatt deposition (.2). |
| B190 12/15/20 | Other Contested Matters M. Ferrara | 3.30 | 1,798.50 | Research existing YouTube videos (23 videos spanning from February of 2019 to September of 2020) created by Cred to gather important mentions in said videos and to highlight any mentions of CredBorrow in anticipation of |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

UCC in re Cred LLC

| | | | | Client: | 113270 |
| | | | | Invoice: | 3472733 |
| | | | | Invoice Date: | 01/19/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | upcoming depositions. |
| B190 12/15/20 | Other Contested Matters M. Ferrara | 3.80 | 2,071.00 | Implement alterations to existing third party subpoenas (.6); draft first request for document production to be sent to Cryptolab (.4); draft first request for document production to be sent to GamaxPay Inc. (.4); review potential auditor-specific templates for document requests in anticipation of drafting first request for document production for Armanino CPAs (2.4). |
| B190 12/15/20 | Other Contested Matters M. Ferrara | 3.20 | 1,744.00 | Draft letter template to apply to third-party document request subpoena recipients in an effort to negotiate production of desired documents prior to the deadline granted by a formal subpoena. |
| B190 12/15/20 | Other Contested Matters D. Hurst | 1.60 | 1,680.00 | Review and revise multiple drafts of notice of intent to offer witness testimony (.8); draft multiple correspondence to D. Azman, J. Evans, G. Steinman, et al., re: same (.3); draft multiple correspondence to S. Cousins re: same (.1); telephone call with J. Evans re: revisions to witness notice (.2); review and analyze draft order and stipulation granting Committee derivative |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

UCC in re Cred LLC

| | | | | Client: | 113270 |
| | | | | Invoice: | 3472733 |
| | | | | Invoice Date: | 01/19/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190 12/15/20 | Other Contested Matters C. Greer | 0.20 | 77.00 | standing to bring Debtor causes of action, and draft comments re: same (.2). Retrieve moving creditors' reply to Committee's objection to motions seeking conversion, dismissal, and appointment of trustee and circulate. |
| B190 12/15/20 | Other Contested Matters J. Lutz | 0.80 | 1,152.00 | Correspondence with D. Azman (.2); teleconference with D. Azman and M. Wilder regarding cryptocurrency lending issues (.6). |
| B190 12/15/20 | Other Contested Matters G. Steinman | 0.50 | 372.50 | Assist J. Evans with deposition preparations. |
| B190 12/15/20 | Other Contested Matters T. Walsh | 0.70 | 962.50 | Review deposition transcript. |
| B190 12/15/20 | Other Contested Matters T. Walsh | 1.00 | 1,375.00 | Conference with team re litigation strategy. |
| B190 12/15/20 | Other Contested Matters T. Walsh | 0.80 | 1,100.00 | Conference call with Debtors re litigation. |
| B190 12/15/20 | Other Contested Matters J. Evans | 1.70 | 1,445.00 | Correspondence with M. Friedler regarding blockchain tracing (.3); phone conference with M. Friedler and Ciphertrace regarding blockchain tracing and status (.7); review blockchain tracing report (.3); correspondence regarding blockchain tracing report (.4). |
| B190 12/15/20 | Other Contested Matters D. Yang | 0.80 | 436.00 | Review and draft summary of Debtors' objection to U.S. Trustee conversion motion. |
| B190 12/15/20 | Other Contested Matters | 0.40 | 420.00 | Review and analyze Debtors' objection to U.S. Trustee |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

UCC in re Cred LLC

Client:        113270
Invoice:       3472733
Invoice Date:  01/19/2021

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | D. Hurst | | | motion to appoint chapter 11 trustee or convert cases. |
| B190 12/15/20 | Other Contested Matters J. Evans | 4.20 | 3,570.00 | Prepare for deposition of G. Lyon (1.1); participate in deposition of G. Lyon (3.1). |
| B190 12/16/20 | Other Contested Matters M. Ferrara | 3.10 | 1,689.50 | Draft deposition outline for 12/17/20 deposition of D. Inamullah. |
| B190 12/16/20 | Other Contested Matters S. Ashworth | 2.70 | 2,011.50 | Review Inamullah declarations and deposition in preparation for cross examination on 12/18/20. |
| B190 12/16/20 | Other Contested Matters J. Evans | 0.30 | 255.00 | Phone conference with M. Friedler and Ciphertrace. |
| B190 12/16/20 | Other Contested Matters D. Hurst | 0.20 | 210.00 | Review and analyze Majdak reply to Committee objection to conversion and dismissal motions. |
| B190 12/16/20 | Other Contested Matters D. Hurst | 0.50 | 525.00 | Review and revise stipulation and order granting Committee derivative standing (.4); draft correspondence to D. Azman re: same (.1). |
| B190 12/16/20 | Other Contested Matters T. Walsh | 1.00 | 1,375.00 | Review deposition issues (.5); review transcripts (.5). |
| B190 12/16/20 | Other Contested Matters D. Thomson | 0.70 | 472.50 | Review and summarize filings re: conversion and trustee appointment for T. Walsh. |
| B190 12/17/20 | Other Contested Matters S. Ashworth | 0.30 | 223.50 | Telephone call with J. Evans regarding testimony of Inamullah. |
| B190 12/17/20 | Other Contested Matters S. Ashworth | 4.50 | 3,352.50 | Prepare cross examination of Inamullah. |
| B190 12/17/20 | Other Contested Matters M. Ferrara | 3.90 | 2,125.50 | Draft notice of theft or conversion letter to FTX Exchange (1.3); draft notice of theft or conversion letter to |

340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400

US practice conducted through McDermott Will & Emery LLP.



McDermott
Will & Emery

UCC in re Cred LLC

Client:        113270
Invoice:       3472733
Invoice Date:  01/19/2021

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Binance (1.3); draft notice of theft or conversionletter to BlockFi (1.3). |
| B190 12/17/20 | Other Contested Matters D. Hurst | 0.10 | 105.00 | Review and analyze motion to quash subpoena. |
| B190 12/17/20 | Other Contested Matters M. Ferrara | 2.40 | 1,308.00 | Research logistical information regarding office location and state of incorporation for JST Capital and revise and amend correspondence seeking documents for litigation (.4); research applicability of blocked funds legislation to disputed funds in presiding matter (.7); research and review available templates in document management system for which to utilize in future drafting of designation of deposition testimony document (1); format document skeleton in anticipation of drafting errata sheet from D. Schatt deposition, deposition digest from D. Schatt deposition, and deposition designations from said deposition (.3). |
| B190 12/17/20 | Other Contested Matters D. Yang | 0.50 | 272.50 | Review and draft summary of motions to quash subpoena. |
| B190 12/18/20 | Other Contested Matters M. Ferrara | 5.00 | 2,725.00 | Aggregation of testimony related to D. Schatt disassociating with control of Cred for utilization at 12/18/20 hearing (1.6); Begin drafting summary of D. Schatt |

340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

UCC in re Cred LLC

| | | | | Client: | 113270 |
| | | | | Invoice: | 3472733 |
| | | | | Invoice Date: | 01/19/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | deposition for deposition digest (3.4). |
| B190 12/18/20 | Other Contested Matters T. Walsh | 0.50 | 687.50 | Review examiner issues. |
| B190 12/18/20 | Other Contested Matters D. Yang | 0.80 | 436.00 | Legal research regarding election of chapter 11 examiner. |
| B190 12/20/20 | Other Contested Matters G. Steinman | 0.70 | 521.50 | Review of proposed orders re: motion extending time to file schedules, motion to file under seal confidential information, and bidding procedures motion (.5); e-mail correspondence with Debtors' counsel regarding same (.2). |
| B190 12/21/20 | Other Contested Matters M. Ferrara | 4.70 | 2,561.50 | Continue drafting deposition digest and errata sheet pertaining to the deposition of D. Schatt. |
| B190 12/21/20 | Other Contested Matters J. Evans | 0.90 | 765.00 | Emails with Darren Azman regarding deposition testimony and digests (.1); correspondence with Mike Ferrara regarding deposition testimony and digests (.1); review correspondence from Committee regarding next steps (.1); phone conference with Gregg Steinman regarding next steps (.2); phone conference with Darren Azman and Dundon advisors regarding strategy and outstanding tasks (.4). |
| B190 12/21/20 | Other Contested Matters T. Walsh | 2.00 | 2,750.00 | Review examiner interview. |
| B190 | Other Contested Matters | 0.50 | 687.50 | Call with debtor's counsel re: |

**340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

UCC in re Cred LLC

Client:       113270
Invoice:      3472733
Invoice Date: 01/19/2021

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| 12/21/20 | T. Walsh | | | examination. |
| B190 12/21/20 | Other Contested Matters D. Yang | 2.00 | 1,090.00 | Legal research regarding orders appointing chapter 11 examiner (1.8); review and draft summary of motion to quash subpoena (.2). |
| B190 12/21/20 | Other Contested Matters D. Azman | 3.70 | 3,644.50 | Review and finalize proposed orders re: to redact confidential information, extending time to file schedules, and bidding procedures (.5); call with U.S. Trustee re: appointment of examiner (.4); call with CipherTrace re: examiner appointment (.3); call with A. Luft re: Alexander dismissal motion (.5); calls with interested examiners (Foley, Goodwin, S. Gray, Breedan, and B. Riley) (1.4); communication with T. Walsh re: Alexander motion to dismiss (.2); review and revise Examiner order (.4). |
| B190 12/21/20 | Other Contested Matters G. Steinman | 1.80 | 1,341.00 | Revise proposed examiner appointment order (1.6); e-mail correspondence with D. Azman regarding same (.2). |
| B190 12/22/20 | Other Contested Matters M. Ferrara | 5.10 | 2,779.50 | Draft summary of deposition of D. Schatt for compilation into digest (1.5); draft errata sheet for deposition of M. Parrish (3.6). |
| B190 12/22/20 | Other Contested Matters J. Evans | 0.50 | 425.00 | Review draft testimony digest (.3); correspondence regarding transcript erratas |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*

 McDermott
Will & Emery

UCC in re Cred LLC

| | Client: | 113270 |
|---|---|---|
| | Invoice: | 3472733 |
| | Invoice Date: | 01/19/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | and testimony digest (.2). |
| B190 12/22/20 | Other Contested Matters J. Evans | 0.10 | 85.00 | Emails concerning confidentiality agreement. |
| B190 12/22/20 | Other Contested Matters G. Steinman | 1.80 | 1,341.00 | Revise proposed order appointing examiner (1.2); teleconference with T. Walsh regarding same (.2); email correspondence with D. Azman regarding same (.4). |
| B190 12/22/20 | Other Contested Matters D. Azman | 0.30 | 295.50 | Revise examiner appointment motion. |
| B190 12/23/20 | Other Contested Matters G. Steinman | 0.20 | 149.00 | Email correspondence with D. Azman, J. Evans and Debtors' counsel regarding confidentiality designations. |
| B190 12/23/20 | Other Contested Matters T. Walsh | 0.80 | 1,100.00 | Review discovery issues. |
| B190 12/23/20 | Other Contested Matters J. Evans | 2.70 | 2,295.00 | Review and revise proposed confidentiality agreement (1.8); correspondence with D. Azman regarding proposed confidentiality agreement (.1); emails with Paul Hastings regarding proposed confidentiality agreement (.2); emails with Paul Hastings regarding document productions and confidentiality issues (.2); phone conference with S. Ashworth regarding document production to Committee (.2); emails regarding document production to Committee (.2). |
| B190 12/23/20 | Other Contested Matters D. Azman | 0.80 | 788.00 | Review and revise examiner order from U.S. Trustee (.4); discuss same with U.S. |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

UCC in re Cred LLC

| | | | | Client: | 113270 |
| | | | | Invoice: | 3472733 |
| | | | | Invoice Date: | 01/19/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190 12/24/20 | Other Contested Matters M. Ferrara | 4.40 | 2,398.00 | Trustee and Debtors (.3); follow-up communication with U.S. Trustee re: same (.1). Research addresses and update document request letters for cryptocurrency hedge funds: 100 Acre Cred Opportunities Fund Limited (.4); AX Momentum LP (.4); Blockfill (.4); Cryptolab Capital LLC (.4); Elevar Equity LLC (.4); Fifth Khagan (.4); FutureSet Strategy LLC (.4); Galois Capital (.4); GamaxPay Inc. (.4); JST Capital (.4); Sarsun Funds (.4). |
| B190 12/26/20 | Other Contested Matters S. Ashworth | 3.10 | 2,309.50 | Review and quality control intended production of documents to the Committee. |
| B190 12/26/20 | Other Contested Matters S. Ashworth | 1.80 | 1,341.00 | Review documents for cryptocurrency tracing information related to Fireblocks transactions. |
| B190 12/27/20 | Other Contested Matters M. Ferrara | 1.80 | 981.00 | Research parties receiving requests for documents which were incorporated outside of the United States to determine where they were capable of receiving mail within the United States. |
| B190 12/28/20 | Other Contested Matters M. Ferrara | 0.70 | 381.50 | Research entities receiving requests for documents incorporated outside the United States to determine where they can receive mail within the United States. |


## McDermott
## Will & Emery

UCC in re Cred LLC

Client:         113270
Invoice:        3472733
Invoice Date:   01/19/2021

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190 12/28/20 | Other Contested Matters S. Ashworth | 2.10 | 1,564.50 | Review and execute production of documents to the Committee. |
| B190 12/29/20 | Other Contested Matters D. Thomson | 1.00 | 675.00 | Review motion to dismiss Cred Capital case (.3); draft joinder to Debtors' objection to motion to dismiss (.5); correspond with D. Azman re: same (.1); correspond with D. Hurst and D. Northrop re: logistics for filing joinder (.1). |
| B190 12/30/20 | Other Contested Matters D. Hurst | 0.60 | 630.00 | Review and revise Committee's joinder to Debtors' objection to motion to dismiss Cred Capital case (.2); draft multiple correspondence to D. Thompson, D. Northrop re: same (.3); draft correspondence to S. Cousins re: service of same (.1). |
| B190 12/30/20 | Other Contested Matters T. Walsh | 0.30 | 412.50 | Review motion to dismiss (Alexander). |
| B190 12/30/20 | Other Contested Matters D. Thomson | 1.10 | 742.50 | Review Debtors' objection to MTD (.4); summarize same for D. Azman (.3); revise Committee's joinder to MTD (.2); correspond with D. Azman, D. Hurst, and D. Northrop re: filing of joinder (.2). |
| B190 12/31/20 | Other Contested Matters D. Hurst | 0.20 | 210.00 | Review revised derivative standing stipulation (.1); draft correspondence to G. Steinman re: same (.1). |
| B190 | Other Contested Matters | 3.20 | 2,384.00 | Calls with J. Evans regarding |



McDermott
Will & Emery

UCC in re Cred LLC

Client:            113270
Invoice:           3472733
Invoice Date:      01/19/2021

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| 12/31/20 | S. Ashworth | | | litigation strategy related to recovery of cryptocurrency assets (.2); research recovery of cryptocurrency assets in bankruptcy litigation (3.0). |
| | | 363.90 | 278,465.50 | |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



UCC in re Cred LLC

Client:        113270
Invoice:       3472733
Invoice Date:  01/19/2021

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B220 12/05/20 | Employee Benefits/Pensions G. Steinman | 0.20 | 149.00 | Draft summary of employee benefit programs motion. |
| B220 12/08/20 | Employee Benefits/Pensions T. Walsh | 0.30 | 412.50 | Review Debtors' officers and employment issues. |
| B220 12/13/20 | Employee Benefits/Pensions G. Steinman | 0.20 | 149.00 | Revise employee benefit programs order. |
| B220 12/14/20 | Employee Benefits/Pensions D. Hurst | 0.20 | 210.00 | Review and analyze proposed final employee wages order, including proposed revisions to same. |
| | | 0.90 | 920.50 | |


McDermott
Will & Emery

UCC in re Cred LLC

Client:        113270
Invoice:       3472733
Invoice Date:  01/19/2021

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B230 12/05/20 | Financing/Cash Collections G. Steinman | 0.20 | 149.00 | Draft summary of cash management motion. |
| B230 12/13/20 | Financing/Cash Collections G. Steinman | 0.30 | 223.50 | Revise cash management order (.2); e-mail correspondence with Debtors regarding same (.1). |
| B230 12/13/20 | Financing/Cash Collections D. Azman | 0.20 | 197.00 | Review mark-ups to cash management order. |
| B230 12/14/20 | Financing/Cash Collections D. Hurst | 0.30 | 315.00 | Review and analyze proposed final cash management order, including proposed revisions to same (.2); review U.S. Trustee objection to entry of cash management order (.1). |
| B230 12/14/20 | Financing/Cash Collections D. Yang | 0.50 | 272.50 | Review and draft summary of objection to cash management motion. |
| B230 12/14/20 | Financing/Cash Collections G. Steinman | 0.20 | 149.00 | Review proposed cash management order. |
| B230 12/14/20 | Financing/Cash Collections T. Walsh | 0.40 | 550.00 | Review U.S. Trustee objection to cash management motion. |
| B230 12/14/20 | Financing/Cash Collections D. Azman | 0.20 | 197.00 | Review budget from Dundon. |
| B230 12/14/20 | Financing/Cash Collections D. Azman | 0.10 | 98.50 | Review U.S. Trustee objection to cash management. |
| B230 12/15/20 | Financing/Cash Collections D. Yang | 0.80 | 436.00 | Review and draft summary of U.S. Trustee objection to cash management motion. |
| B230 | Financing/Cash | 0.20 | 109.00 | Review and draft summary of |



UCC in re Cred LLC

| | | | | Client: | 113270 |
| | | | | Invoice: | 3472733 |
| | | | | Invoice Date: | 01/19/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| 12/21/20 | Collections D. Yang | | | final cash management order. |
| B230 12/21/20 | Financing/Cash Collections D. Azman | 0.50 | 492.50 | Call with Dundon re: liquidation of crypto and budget issues. |
| B230 12/22/20 | Financing/Cash Collections D. Azman | 0.30 | 295.50 | Call with Dundon re: crypto holdings, sale process, and other issues in advance of Committee status call. |
| B230 12/29/20 | Financing/Cash Collections T. Walsh | 0.70 | 962.50 | Review budget issues. |
| B230 12/30/20 | Financing/Cash Collections D. Azman | 0.50 | 492.50 | Call with Dundon re: budget. |
| | | 5.40 | 4,939.50 | |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



UCC in re Cred LLC

Client:          113270
Invoice:         3472733
Invoice Date:    01/19/2021

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B260 12/09/20 | Board of Directors Matters T. Walsh | 0.50 | 687.50 | Review independent director issues. |
| B260 12/11/20 | Board of Directors Matters T. Walsh | 0.20 | 275.00 | Review independent director issue and U.S. Trustee objection. |
| | | 0.70 | 962.50 | |

**340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

UCC in re Cred LLC

Client:        113270
Invoice:       3472733
Invoice Date:  01/19/2021

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B290 12/05/20 | Insurance G. Steinman | 0.20 | 149.00 | Draft summary of insurance policies motion. |
| B290 12/10/20 | Insurance G. Steinman | 0.80 | 596.00 | Review of documents received from Debtors regarding insurance motion (.6); e-mail correspondence with J. Byrne regarding insurance matters (.2). |
| B290 12/10/20 | Insurance T. Walsh | 0.40 | 550.00 | Review insurance policy issues. |
| B290 12/10/20 | Insurance D. Azman | 0.90 | 886.50 | Review of documents received from Debtors regarding insurance motion (.7); e-mail correspondence with J. Byrne regarding insurance matters (.2). |
| B290 12/11/20 | Insurance G. Steinman | 0.40 | 298.00 | Teleconference with J. Byrne and J. Evans regarding insurance analysis. |
| B290 12/11/20 | Insurance T. Walsh | 0.70 | 962.50 | Review insurance policies investigation (.5); conference D. Azman re same (.2). |
| B290 12/11/20 | Insurance J. Evans | 0.30 | 255.00 | Emails regarding directors and officers and errors and omissions policies and cryptocurrency exclusions. |
| B290 12/13/20 | Insurance G. Steinman | 0.20 | 149.00 | Revise insurance policies order. |
| B290 12/14/20 | Insurance D. Hurst | 0.20 | 210.00 | Review and analyze proposed final insurance order, including proposed revisions to same. |
| B290 12/14/20 | Insurance N. Rowles | 0.30 | 183.00 | Phone call with J. Byrne re insurance policy research. |
| B290 12/14/20 | Insurance J. Byrne | 4.70 | 5,922.00 | Call with N. Rowles to discuss the research needed on |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



UCC in re Cred LLC

Client:          113270
Invoice:         3472733
Invoice Date:    01/19/2021

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | burdens in California on proving coverage, application of exclusion, and application of carve outs to exclusions (.5); review complaints filed in adversary proceeding to ascertain types of claims that may require coverage analysis (1); review D&O policies and endorsements to start drafting analysis of coverage (3.2). |
| B290 12/14/20 | Insurance G. Steinman | 0.20 | 149.00 | Review proposed order re: insurance policies. |
| B290 12/15/20 | Insurance J. Byrne | 4.60 | 5,796.00 | Draft summary of coverages provided by suite of policies purchased by Cred (2.2); review non D&O policies for summaries (2); emails and call with G. Steinman regarding request for brokerage package (.2); review Cred insurance press release for same (.2). |
| B290 12/15/20 | Insurance G. Steinman | 0.40 | 298.00 | Teleconference with J. Byrne regarding insurance claims (.2); e-mail correspondence with Debtors regarding same (.2). |
| B290 12/15/20 | Insurance N. Rowles | 6.60 | 4,026.00 | Research case law related to Debtors' insurance policies (2.2); review insurance policies and case pleadings relevant to interpretation of same (3.3); draft summary of same and email to J. Byrne (1.1). |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

UCC in re Cred LLC

| | | | Client: | 113270 |
| | | | Invoice: | 3472733 |
| | | | Invoice Date: | 01/19/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B290 12/16/20 | Insurance N. Rowles | 2.40 | 1,464.00 | Research case law related to Debtors' insurance policies (2.0); draft summary of same and email to for J. Byrne (.4). |
| B290 12/16/20 | Insurance J. Byrne | 4.50 | 5,670.00 | Draft memorandum on coverage. |
| B290 12/17/20 | Insurance J. Byrne | 2.00 | 2,520.00 | Revise and draft coverage memo. |
| B290 12/17/20 | Insurance N. Rowles | 0.30 | 183.00 | Email correspondence with J. Byrne regarding Insurance policies. |
| B290 12/18/20 | Insurance J. Byrne | 3.50 | 4,410.00 | Review memorandum from N. Rowles on California law on policy burden (.3); draft memorandum for client regarding insurance program, potential claims against the company and its officers and the likelihood of an insurance recovery (3.2). |
| B290 12/18/20 | Insurance N. Rowles | 2.50 | 1,525.00 | Research related to insurer's duty to indemnify under California law (1.5); draft write-up of same (1.0). |
| B290 12/21/20 | Insurance J. Byrne | 5.10 | 6,426.00 | Continue to analyze policy terms and to draft analysis of coverage issues. |
| B290 12/21/20 | Insurance N. Rowles | 1.10 | 671.00 | Research related to cryptocurrency exclusions in insurance policies. |
| B290 12/21/20 | Insurance D. Yang | 0.20 | 109.00 | Review and draft summary of final order to maintain insurance policies. |
| B290 12/22/20 | Insurance J. Byrne | 5.20 | 6,552.00 | Finish drafting memorandum on insurance policies (2.5); review cases located by N. Rowles and cited in the |



McDermott
Will & Emery

UCC in re Cred LLC

| | | | | Client: | 113270 |
| | | | | Invoice: | 3472733 |
| | | | | Invoice Date: | 01/19/2021 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B290<br>12/23/20 | Insurance<br>J. Evans | 4.90 | 4,165.00 | memo (.7); re-review policies to determine if additional provisions might impact analysis (2.0). Review insurance memo (.4); review cryptocurrency exclusions and analyze potential claims (.4);  phone conference with Jane Byrne regarding cryptocurrency exclusion and MoKredit issues (.4); phone conference with D. Azman regarding insurance memo and cryptocurrency exclusion (.2); review and revise insurance memo (3.2); emails regarding revised insurance memo (.3). |
| B290<br>12/23/20 | Insurance<br>J. Byrne | 3.00 | 3,780.00 | Review D. Azman's revisions to the draft memorandum on insurance coverage (.3); revise the memo to address D. Azman's comments (1); call with J. Evans regarding additional facts and claims to assert in the memorandum (.5); review the Valdius policies to address the factual issues identified by J. Evans (1); related emails J. Evans and D. Azman on these same issues (.2). |
| B290<br>12/23/20 | Insurance<br>T. Walsh | 0.80 | 1,100.00 | Review insurance issues. |
| B290<br>12/23/20 | Insurance<br>D. Azman | 1.20 | 1,182.00 | Review and revise insurance analysis memo. |
| B290 | Insurance | 0.30 | 223.50 | Teleconference with J. Evans |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

UCC in re Cred LLC

Client:        113270
Invoice:       3472733
Invoice Date:  01/19/2021

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| 12/24/20 | G. Steinman | | | regarding insurance claims. |
| B290 12/24/20 | Insurance J. Evans | 2.30 | 1,955.00 | Phone conference with J. Byrne (.2); review edits and comments from J. Byrne (.3); revise insurance memorandum (1.6); emails regarding insurance memorandum (.2). |
| B290 12/24/20 | Insurance J. Byrne | 3.20 | 4,032.00 | Review J. Evans' revisions and further revise insurance memorandum (3); emails D. Azman and J. Evans on related issues (.2). |
| B290 12/27/20 | Insurance J. Evans | 1.20 | 1,020.00 | Phone conference with J. Byrne, T. Walsh and D. Azman regarding insurance memo (.4); revise insurance memo (.6); emails regarding revised insurance memo (.2). |
| B290 12/27/20 | Insurance J. Byrne | 0.50 | 630.00 | Conference call with D. Azman, T. Walsh and J. Evans on insurance analysis. |
| B290 12/28/20 | Insurance J. Byrne | 0.60 | 756.00 | Review and revise updated memorandum on insurance. |
| B290 12/28/20 | Insurance J. Evans | 0.70 | 595.00 | Review and revise insurance memo (.5); emails regarding insurance memo (.2). |
| B290 12/28/20 | Insurance D. Yang | 1.20 | 654.00 | Review and revisions to Insurance Memorandum. |
| B290 12/29/20 | Insurance J. Byrne | 2.20 | 2,772.00 | Emails J. Evans on Cyber policy (.1); review policy regarding coverage for possible phishing scam (.7); draft summary of key issues (.2); call with J. Evans on same (.3); draft email to D. Azman on Cyber coverage |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

UCC in re Cred LLC

| | | | Client: | 113270 |
| | | | Invoice: | 3472733 |
| | | | Invoice Date: | 01/19/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| B290 12/29/20 | Insurance J. Evans | 0.90 | 765.00 | (.3); email from J. Evans on One Beacon notice (.1); draft notice to One Beacon (.5). Phone calls regarding cyber-security policy (.4); emails regarding potential claims against D. Wheeler and insurance coverage for in-house lawyers (.3); review emails regarding insurance coverage (.2). |
| B290 12/31/20 | Insurance N. Rowles | 0.40 | 244.00 | Review draft memo re insurance policies. |
| | | 71.10 | 73,833.50 | |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*


## McDermott
## Will & Emery

UCC in re Cred LLC

| | | Client: | 113270 |
| :-- | :-- | :-- | :-- |
| | | Invoice: | 3472733 |
| | | Invoice Date: | 01/19/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| :-- | :-- | --: | --: | :-- |
| B310 12/05/20 | Claims Administration & Object G. Steinman | 3.00 | 2,235.00 | Research regarding crypto classification and related issues in chapter 11 cases (2.5); draft memo on same (.5). |
| B310 12/05/20 | Claims Administration & Object G. Steinman | 0.40 | 298.00 | Draft summary of motion fixing deadline to file proofs of claim (.2); draft summary of motion to consolidate Top 30 and motion extending time to file schedules (.2). |
| B310 12/08/20 | Claims Administration & Object T. Walsh | 0.50 | 687.50 | Review claim issues with Committee members and disclosure. |
| B310 12/09/20 | Claims Administration & Object G. Steinman | 0.30 | 223.50 | Analysis of Debtors' request to extend claims bar date (.2); e-mail correspondence with D. Azman and T. Walsh regarding same (.1). |
| B310 12/10/20 | Claims Administration & Object T. Walsh | 0.40 | 550.00 | Review claims bar date motion. |
| B310 12/11/20 | Claims Administration & Object J. Byrne | 1.10 | 1,386.00 | Conference call with G. Steinman and J. Evans regarding the insurance policies and the preparation of a memorandum regarding likely recoverable (.4); initial review of the claims filed in bankruptcy to prepare to review the policies (.5); call with D. Azman regarding the preparation of a memorandum and research needed for same (.2). |
| B310 | Claims Administration & | 0.10 | 137.50 | Review bar date issues. |

340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

UCC in re Cred LLC

| | Client: | 113270 |
| --- | --- | --- |
| | Invoice: | 3472733 |
| | Invoice Date: | 01/19/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| 12/11/20 | Object<br>T. Walsh | | | |
| B310<br>12/11/20 | Claims Administration & Object<br>T. Walsh | 0.80 | 1,100.00 | Review & revise plan support agreement term sheet (.5); conference D. Azman re same (.3). |
| B310<br>12/11/20 | Claims Administration & Object<br>J. Evans | 0.50 | 425.00 | Phone conference with J. Byrne regarding insurance policies and potential claims. |
| B310<br>12/12/20 | Claims Administration & Object<br>Z. Esposito | 4.10 | 2,767.50 | Research set off of priority wage claims (3.6); correspond with McDermott team re same (0.5). |
| B310<br>12/13/20 | Claims Administration & Object<br>G. Steinman | 0.20 | 149.00 | Revise order re: fixing deadline to file proofs of claim. |
| B310<br>12/14/20 | Claims Administration & Object<br>D. Hurst | 0.40 | 420.00 | Review and analyze proposed bar date order, including proposed revisions to same (.2); review U.S. Trustee objection to schedules extension (.1); review proposed order extending time to file schedules, including proposed revisions to same (.1). |
| B310<br>12/14/20 | Claims Administration & Object<br>D. Yang | 0.50 | 272.50 | Review and draft summary of objection to and reply of debtors to amended motion extending time to file schedules and statements. |
| B310<br>12/14/20 | Claims Administration & Object<br>T. Walsh | 0.30 | 412.50 | Review U.S. Trustee objection to amended motion extending time to file schedules. |
| B310 | Claims Administration & | 6.10 | 4,117.50 | Conference with McDermott |


McDermott
Will & Emery

UCC in re Cred LLC

| | Client: | 113270 |
|---|---|---|
| | Invoice: | 3472733 |
| | Invoice Date: | 01/19/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| 12/15/20 | Object<br>Z. Esposito | | | team re proof of claim form (0.2); research proof of claim form precedent (0.5); draft revised proof of claim form (2.3); correspond with McDermott team re same (0.3); draft bar date motion response and joinder (1.3); revise proof of claim form (0.7); correspond with McDermott team re bar date motion response and joinder (0.1); revise same (0.1); conference with McDermott team re bar date motion response and joinder (0.6). |
| B310<br>12/15/20 | Claims Administration & Object<br>D. Hurst | 0.10 | 105.00 | Review Debtors' reply to U.S. Trustee objection to schedules extension motion. |
| B310<br>12/15/20 | Claims Administration & Object<br>M. Wilder | 2.50 | 3,100.00 | Reviewed research materials on crypto-currency issues and potential application to creditor motion to request in-kind distribution of cryptocurrency in lieu of cash (1.6); discuss same with D. Azman, J. Lutz and Z. Esposito (.5); circulate edits to draft motion prepared by Z. Esposito (.4). |
| B310<br>12/15/20 | Claims Administration & Object<br>D. Yang | 0.70 | 381.50 | Review and draft summary of U.S. Trustee objection to motion extending time to file schedules. |
| B310<br>12/15/20 | Claims Administration & Object<br>D. Azman | 1.20 | 1,182.00 | Call with Z. Esposito re: proof of claim form modifications (.3); discuss same with J. |



McDermott
Will & Emery

UCC in re Cred LLC

Client:      113270
Invoice:     3472733
Invoice Date:  01/19/2021

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Lutz et al. re: tax issues (.1); revise proof of claim form (.3); discuss tax implications with J. Lutz et al. (.5). |
| B310 12/16/20 | Claims Administration & Object D. Hurst | 0.70 | 735.00 | Draft correspondence to D. Azman re: bar date process (.1); review and revise Committee joinder to bar date motion (.3); draft multiple correspondence to D. Azman re: same (.2); draft multiple correspondence to C. Greer re: filing and service of same (.1). |
| B310 12/16/20 | Claims Administration & Object Z. Esposito | 1.40 | 945.00 | Conference with debtors' counsel re proof of claim form (0.3); revise same (0.2); correspond with MWE team re response and joinder to bar date motion (0.5); revise same (0.4). |
| B310 12/16/20 | Claims Administration & Object C. Greer | 0.40 | 154.00 | File committee's joinder response to amended bar date motion (.2); review claims agent's website for current 2002 list (.1); coordinate service (.1). |
| B310 12/16/20 | Claims Administration & Object D. Yang | 1.80 | 981.00 | Legal research regarding timing for valuation of claims. |
| B310 12/16/20 | Claims Administration & Object D. Azman | 1.90 | 1,871.50 | Communication with Committee members re: proof of claim form and methods of calculation thereunder (.7); research re: same (.3); revise amended proof of claim form and response/joinder (.5); |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



UCC in re Cred LLC

Client:       113270
Invoice:      3472733
Invoice Date:  01/19/2021

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | discuss same with D. Yang (.2); review research re: claims valuation date from D. Yang (.2). |
| | | 29.40 | 24,636.50 | |

**340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

UCC in re Cred LLC

| | | | | Client: | 113270 |
| --- | --- | --- | --- | --- | --- |
| | | | | Invoice: | 3472733 |
| | | | | Invoice Date: | 01/19/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| B320 12/08/20 | Plan and Disclosure Statement<br>G. Steinman | 0.50 | 372.50 | Teleconference with D. Thomson regarding plan support agreement. |
| B320 12/08/20 | Plan and Disclosure Statement<br>N. Rowles | 0.30 | 183.00 | Phone call with G. Steinman re:plan support agreement. |
| B320 12/08/20 | Plan and Disclosure Statement<br>D. Thomson | 4.90 | 3,307.50 | Call with D. Azman re: plan support agreement term sheet (.2); research precedent for plan support agreement term sheet (.8); call with G. Steinman re: terms of plan support agreement (1.0); begin drafting plan support agreement term sheet (2.9). |
| B320 12/08/20 | Plan and Disclosure Statement<br>T. Walsh | 0.30 | 412.50 | Review plan support agreement issues. |
| B320 12/09/20 | Plan and Disclosure Statement<br>G. Steinman | 0.10 | 74.50 | Correspondence with D. Thomson regarding plan support agreement. |
| B320 12/09/20 | Plan and Disclosure Statement<br>D. Thomson | 4.80 | 3,240.00 | Finish drafting plan support agreement term sheet. |
| B320 12/09/20 | Plan and Disclosure Statement<br>D. Azman | 1.30 | 1,280.50 | Review and revise plan support agreement. |
| B320 12/10/20 | Plan and Disclosure Statement<br>D. Thomson | 1.80 | 1,215.00 | Revise plan support agreement term sheet per comments from D. Azman (.8); circulate plan support agreement term sheet to McDermott and Dundon teams (.1); call with D. Azman and Dundon team re: Dundon |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



**McDermott**
**Will & Emery**

UCC in re Cred LLC

| | | | | Client: | 113270 |
| | | | | Invoice: | 3472733 |
| | | | | Invoice Date: | 01/19/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | revisions to plan support agreement term sheet (.4); make additional revisions to plan support agreement term sheet (.5). |
| B320 12/10/20 | Plan and Disclosure Statement T. Walsh | 0.60 | 825.00 | Review plan support agreement terms issues with Dundon & team. |
| B320 12/10/20 | Plan and Disclosure Statement D. Azman | 5.00 | 4,925.00 | Calls with D. Thomson re: plan support agreement (.6); call with Dundon re: plan support agreement (.4); review and revise plan support agreement (1); calls with Dundon re: tracing and plan support agreement (1.7); review and revise plan support agreement term sheet (1.3). |
| B320 12/11/20 | Plan and Disclosure Statement Z. Esposito | 0.60 | 405.00 | Correspond with McDermott team re plan term sheet and derivative standing. |
| B320 12/11/20 | Plan and Disclosure Statement D. Azman | 2.00 | 1,970.00 | Review issues re: derivative standing from Z. Shapiro (.9); review Debtors' comments to plan support agreement (.7); communication with D. Hurst re: plan support agreement milestones and plan confirmation/bar date timing (.3); discuss same with J. Grogan (.1). |
| B320 12/12/20 | Plan and Disclosure Statement T. Walsh | 1.60 | 2,200.00 | Revise and edit plan supplement agreement (1.3); conference D.Azman re same (.3). |
| B320 | Plan and Disclosure | 1.00 | 1,050.00 | Review and analyze |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

UCC in re Cred LLC

Client:        113270
Invoice:       3472733
Invoice Date:  01/19/2021

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| 12/12/20 | Statement<br>D. Hurst | | | proposed plan support agreement timeline, and draft comments re: same (.8); draft multiple correspondence to D. Azman re: same (.2). |
| B320<br>12/12/20 | Plan and Disclosure Statement<br>D. Azman | 0.50 | 492.50 | Call with E. Reubel re: plan support agreement. |
| B320<br>12/13/20 | Plan and Disclosure Statement<br>G. Steinman | 0.10 | 74.50 | Revise plan support agreement. |
| B320<br>12/13/20 | Plan and Disclosure Statement<br>D. Hurst | 0.80 | 840.00 | Review and analyze certain provisions of proposed plan support agreement (.6); draft correspondence to D. Azman re: same (.2). |
| B320<br>12/13/20 | Plan and Disclosure Statement<br>D. Azman | 2.30 | 2,265.50 | Call with J. Grogan et al. re: plan support agreement (.6); review and revise plan support agreement (.9); call with J. Grogan re: plan support agreement (.1); revise plan support agreement based on comments from Committee (.4); call with J. Grogan re: plan support agreement and 12/17/20 hearing (.3). |
| B320<br>12/14/20 | Plan and Disclosure Statement<br>G. Steinman | 0.50 | 372.50 | Revise, finalize and circulate plan support agreement. |
| B320<br>12/14/20 | Plan and Disclosure Statement<br>D. Azman | 0.60 | 591.00 | Review and revise plan support agreement. |
| B320<br>12/15/20 | Plan and Disclosure Statement | 1.00 | 1,375.00 | Revise and edit plan support agreement. |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

UCC in re Cred LLC

Client:        113270
Invoice:       3472733
Invoice Date:  01/19/2021

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | T. Walsh | | | |
| B320 12/15/20 | Plan and Disclosure Statement D. Hurst | 0.70 | 735.00 | Review and analyze plan support agreement, and draft comments re: same (.6); draft correspondence to D. Azman re: same (.1). |
| B320 12/21/20 | Plan and Disclosure Statement G. Steinman | 1.00 | 745.00 | Revise motion to approve plan support agreement. |
| B320 12/21/20 | Plan and Disclosure Statement D. Azman | 0.30 | 295.50 | Review and revise plan support agreement approval motion. |
| B320 12/28/20 | Plan and Disclosure Statement G. Steinman | 3.00 | 2,235.00 | Review and revise combined plan and disclosure statement. |
| B320 12/29/20 | Plan and Disclosure Statement G. Steinman | 1.80 | 1,341.00 | Review and revise motion to approve disclosure statement (1); continue reviewing combined plan and disclosure statement (.8). |
| B320 12/29/20 | Plan and Disclosure Statement T. Walsh | 0.70 | 962.50 | Review plan support agreement and U.S. Trustee issues. |
| B320 12/30/20 | Plan and Disclosure Statement G. Steinman | 2.00 | 1,490.00 | Teleconference with D. Azman, T. Walsh, and Debtors' counsel regarding plan and disclosure statement (.7); continue review of same (.5); review of revised solicitation procedures motion (.8). |
| B320 12/30/20 | Plan and Disclosure Statement T. Walsh | 1.00 | 1,375.00 | Review U.S. Trustee objection to plan support agreement. |
| B320 12/31/20 | Plan and Disclosure Statement | 1.00 | 1,375.00 | Review U.S. Trustee objection to entry of plan |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

UCC in re Cred LLC

| | | |
|---|---|---|
| Client: | 113270 |
| Invoice: | 3472733 |
| Invoice Date: | 01/19/2021 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | T. Walsh | | | support agreement; calls with<br>U.S. Trustee re same. |
| | | 42.10 | 38,025.50 | |

**Total Hours    1057.10        Total For Services        874,104.50**

### Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| S. Ashworth | 104.00 | 745.00 | 77,480.00 |
| D. Azman | 138.30 | 985.00 | 136,225.50 |
| F. Belayneh | 2.50 | 195.00 | 487.50 |
| J. Byrne | 40.20 | 1,260.00 | 50,652.00 |
| B. Casten | 11.00 | 490.00 | 5,390.00 |
| Z. Esposito | 22.20 | 675.00 | 14,985.00 |
| J. Evans | 144.60 | 850.00 | 122,910.00 |
| M. Ferrara | 68.10 | 545.00 | 37,114.50 |
| C. Greer | 36.80 | 385.00 | 14,168.00 |
| D. Hurst | 58.00 | 1,050.00 | 60,900.00 |
| A. Kratenstein | 0.30 | 1,185.00 | 355.50 |
| J. Lutz | 0.80 | 1,440.00 | 1,152.00 |
| N. Rowles | 13.90 | 610.00 | 8,479.00 |
| G. Steinman | 146.30 | 745.00 | 108,993.50 |
| D. Thomson | 78.00 | 675.00 | 52,650.00 |
| D. Valentino | 1.80 | 195.00 | 351.00 |
| T. Walsh | 92.00 | 1,375.00 | 126,500.00 |
| M. Wilder | 2.50 | 1,240.00 | 3,100.00 |
| D. Yang | 95.80 | 545.00 | 52,211.00 |
| **Totals** | **1,057.10** | | **$874,104.50** |

### Task Code Summary

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B110 | Case Administration | 40.90 | 25,669.50 |
| B120 | Asset Analysis and Recovery | 11.70 | 9,874.50 |

**340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

UCC in re Cred LLC

Client:    113270
Invoice:    3472733
Invoice Date:    01/19/2021

| Task Code | Description | Hours | Amount |
|-----------|-------------|------:|-------:|
| B130 | Asset Disposition | 5.00 | 5,126.50 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 219.00 | 177,484.50 |
| B150 | Mtgs/Communications w/Creditor | 77.40 | 70,207.50 |
| B155 | Court Hearings | 142.10 | 128,045.00 |
| B160 | Fee/Employment Applications | 47.00 | 35,493.00 |
| B185 | Assumption/Rejection of Leases | 0.50 | 420.50 |
| B190 | Other Contested Matters | 363.90 | 278,465.50 |
| B220 | Employee Benefits/Pensions | 0.90 | 920.50 |
| B230 | Financing/Cash Collections | 5.40 | 4,939.50 |
| B260 | Board of Directors Matters | 0.70 | 962.50 |
| B290 | Insurance | 71.10 | 73,833.50 |
| B310 | Claims Administration & Object | 29.40 | 24,636.50 |
| B320 | Plan and Disclosure Statement | 42.10 | 38,025.50 |
|  |  | 1,057.10 | 874,104.50 |