# FORM MOR:
## MONTHLY OPERATING REPORT

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

**MONTHLY OPERATING REPORT**

**IN RE: CRED INC. (20-12836)**

**Other Cases being jointly administered:**
**CRED (US) LLC (20-12837)**
**CRED CAPITAL, INC. (20-12838)**
**CRED MERCHANT SOLUTIONS LLC (20-12839)**
**CRED (PUERTO RICO) LLC (20-12840)**

Reporting Period:
December 1, 2020-December 31, 2020

UNITED STATES BANKRUPTCY COURT DISTRICT OF DELAWARE
In re   CRED INC.        (Debtor)
Case No. 20-12836
Other Cases being jointly administered: CRED (US) LLC (20-12837), CRED CAPITAL, INC. (20-12838), CRED MERCHANT SOLUTIONS LLC (20-12839), CRED (PUERTO RICO) LLC (20-12840)

**Reporting Period: December 1, 2020-December 31, 2020**

**MONTHLY OPERATING REPORT**

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | X | | |
| Schedule of Professional Fees Paid | MOR-1b | X | | |
| Copies of bank statements | | X | | |
| Cash disbursements journals | | X | | |
| Statement of Operations | MOR-2 | X | | |
| Balance Sheet | MOR-3 | X | | |
| Status of Postpetition Taxes | MOR-4 | X | | |
| Copies of IRS Form 6123 or payment receipt | | X | | |
| Copies of tax returns filed during reporting period | | X | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | X | | |
| Listing of aged accounts payable | MOR-4 | X | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | | |
| Debtor Questionnaire | MOR-5 | X | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

_____        **January 21, 2021**
Signature of Debtor                                              Date

_____        **January 21, 2021**
Signature of Joint Debtor                                    Date

_____        **January 21, 2021**
Signature of Authorized Individual*                 Date

**Matthew K. Foster**                              **Chief Restructuring Officer**
Printed Name of Authorized Individual        Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

MOR
(4/07)

# FORM MOR-1:
## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

**UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE**

**MONTHLY OPERATING REPORT**

**IN RE: CRED INC. (20-12836)**

**Other Cases being jointly administered:
CRED (US) LLC (20-12837)
CRED CAPITAL, INC. (20-12838)
CRED MERCHANT SOLUTIONS LLC (20-12839)
CRED (PUERTO RICO) LLC (20-12840)**

Reporting Period:
December 1, 2020-December 31, 2020

UNITED STATES BANKRUPTCY COURT DISTRICT OF DELAWARE
In re  CRED INC.      (Debtor)
Case No. 20-12836
Reporting Period: December 1, 2020-December 31, 2020

SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be per the debtor's books, not the bank statement.  The beginning cash should be the ending cash from the prior month or, if this is the first report,  the amount should be the balance on the date the petition was filed.  The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns.  The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1) .  Attach copies of the bank statements and the cash disbursements journal.  The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.  A bank reconciliation must be attached for each account. [See MOR-1 (CON'T)]

| | MCB - 1141 | MCB - 2989 | MCB - 3306 | MCB - 3314 | Silvergate - 3127 | Silvergate - 3135¹ | Silvergate - 3143 | Provident - 8473 | Provident - 8481 | Evolve - 2844 | Evolve - 2846 | OTHER | ACTUAL | PROJECTED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | BANK ACCOUNTS | | | | | | | CURRENT MONTH | |
| CASH BEGINNING  OF MONTH | 869,195 | - | - | 100,000 | 32,184 | - | - | - | - | - | 1,080 | - | 1,102,459 | 1,221,557 |
| **RECEIPTS** | | | | | | | | | | | | | | |
| CASH  SALES | | | | | | | | | | | | - | - | - |
| ACCOUNTS RECEIVABLE | | | | | | | | | | | | - | - | - |
| LOANS AND ADVANCES | | | | | | | | | | | | - | - | - |
| SALE  OF  ASSETS | | | | | | | | | | | | - | - | 1,941,485 |
| OTHER (ATTACH LIST) | | | | | | 124,069 | | | | | | - | 124,069 | - |
| TRANSFERS (FROM DIP ACCTS) | 353,086 | | | | 321,721 | 321,721 | | | | | - | - | 996,527 | - |
| | | | | | | | | | | | | - | - | - |
| TOTAL  RECEIPTS | 353,086 | - | - | - | 321,721 | 445,790 | - | - | - | - | - | - | 1,120,596 | 1,941,485 |
| **DISBURSEMENTS** | | | | | | | | | | | | | | |
| NET PAYROLL | 236,003 | | | | | | | | | | | - | 236,003 | (606,669) |
| PAYROLL TAXES | 191,403 | | | | | | | | | | | - | 191,403 | incl. above |
| SALES, USE, & OTHER TAXES | | | | | | | | | | | | - | - | (50,993) |
| INVENTORY PURCHASES | | | | | | | | | | | | - | - | (125) |
| SECURED/ RENTAL/ LEASES | | | | | | | | | | | | - | - | (30,327) |
| INSURANCE | 30,327 | | | | | | | | | | | - | 30,327 | (28,100) |
| ADMINISTRATIVE | 122,273 | | | | | | | | | | | - | 122,273 | - |
| SELLING | | | | | | | | | | | | - | - | - |
| BANK FEES | | | | | 619 | | | | | | | - | 619 | (14,016) |
| LOAN PAYMENT | 20,443 | | | | | | | | | | | - | 20,443 | - |
| OTHER (ATTACH LIST) | | | | | | | | | | | | - | - | - |
| OWNER DRAW * | | | | | | | | | | | | - | - | - |
| TRANSFERS  (TO  DIP ACCTS) | | | | | 353,086 | 321,721 | | | | | | - | 674,807 | - |
| | | | | | | | | | | | | - | - | - |
| PROFESSIONAL FEES | 71,759 | | | | | | | | | | | - | 71,759 | (1,713,733) |
| U.S. TRUSTEE  QUARTERLY FEES | | | | | | | | | | | | - | - | (24,545) |
| COURT COSTS | | | | | | | | | | | | - | - | - |
| TOTAL DISBURSEMENTS | 672,209 | - | - | - | 353,705 | 321,721 | - | - | - | - | - | - | 1,347,635 | (2,468,507) |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | (319,123) | - | - | - | (31,984) | 124,069 | - | - | - | - | - | - | (227,038) | (527,022) |
| CASH - END OF MONTH | 550,071 | - | - | 100,000 | 200 | 124,069 | - | - | - | - | 1,080 | - | 775,420 | 694,535 |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE
1) Account is a conduit account and is managed daily in order to retain no cash balance.

**THE FOLLOWING SECTION MUST BE COMPLETED**

DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES:  (FROM CURRENT MONTH  ACTUAL COLUMN)

| | |
|---|---|
| TOTAL DISBURSEMENTS | |
|   LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS | |
|   PLUS:   ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | |

UNITED STATES BANKRUPTCY COURT DISTRICT OF DELAWARE
In re   CRED (US) LLC      (Debtor)
Case No. 20-12837
Reporting Period: December 1, 2020-December 31, 2020

**SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS**

Amounts reported should be per the debtor's books, not the bank statement.  The beginning cash should be the ending cash from the prior month or, if this is the first report,  the amount should be the balance on the date the petition was filed.  The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns.  The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1) .  Attach copies of the bank statements and the cash disbursements journal.  The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.  A bank reconciliation must be attached for each account.  [See MOR-1 (CON'T)]

| | BANK ACCOUNTS | | | | CURRENT MONTH | | | CUMULATIVE FILING TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| | MCB - 1664 | MCB - 1672 | Evolve - 2842 | | OTHER | ACTUAL | PROJECTED | ACTUAL | PROJECTED |
| CASH BEGINNING  OF MONTH | 100,000 | - | - | | - | - | - | | |
| **RECEIPTS** | | | | | | | | | |
| CASH SALES | - | - | - | | - | - | - | | |
| ACCOUNTS RECEIVABLE | - | - | - | | - | - | - | | |
| LOANS AND ADVANCES | - | - | - | | - | - | - | | |
| SALE  OF  ASSETS | - | - | - | | - | - | - | | |
| OTHER (ATTACH  LIST) | - | - | - | | - | - | - | | |
| TRANSFERS (FROM  DIP ACCTS) | - | - | - | | - | - | - | | |
| | - | - | - | | - | - | - | | |
|  TOTAL  RECEIPTS | - | - | - | | - | - | - | | |
| **DISBURSEMENTS** | | | | | | | | | |
| NET PAYROLL | - | - | - | | - | - | - | | |
| PAYROLL TAXES | - | - | - | | - | - | - | | |
| SALES, USE, & OTHER TAXES | - | - | - | | - | - | - | | |
| INVENTORY PURCHASES | - | - | - | | - | - | - | | |
| SECURED/ RENTAL/ LEASES | - | - | - | | - | - | - | | |
| INSURANCE | - | - | - | | - | - | - | | |
| ADMINISTRATIVE | - | - | - | | - | - | - | | |
| SELLING | - | - | - | | - | - | - | | |
| BANK FEES | - | - | - | | - | - | - | | |
| LOAN PAYMENT | - | - | - | | - | - | - | | |
| TRANSFERS  (TO  DIP ACCTS) | - | - | - | | - | - | - | | |
| OTHER (ATTACH  LIST) | - | - | - | | - | - | - | | |
| | - | - | - | | - | - | - | | |
| OWNER DRAW * | - | - | - | | - | - | - | | |
| TRANSFERS (TO DIP ACCTS) | - | - | - | | - | - | - | | |
| | - | - | - | | - | - | - | | |
| PROFESSIONAL FEES | - | - | - | | - | - | - | | |
| U.S. TRUSTEE  QUARTERLY FEES | - | - | - | | - | - | - | | |
| COURT COSTS | - | - | - | | - | - | - | | |
| TOTAL DISBURSEMENTS | - | - | - | | - | - | - | | |
| NET CASH FLOW | 100,000 | - | - | | - | 100,000 | - | | |
| (RECEIPTS LESS DISBURSEMENTS) | - | - | - | | - | - | - | | |
| **CASH - END OF MONTH** | 100,000 | - | - | | - | 100,000 | - | | |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

**THE FOLLOWING SECTION MUST BE COMPLETED**

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES:  (FROM CURRENT MONTH  ACTUAL COLUMN) | |
|---|---|
| **TOTAL DISBURSEMENTS** | - |
|   LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS | - |
|   PLUS:   ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | - |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | - |

**UNITED STATES BANKRUPTCY COURT DISTRICT OF DELAWARE**
In re   CRED CAPITAL INC.     (Debtor)
Case No. 20-12838
Reporting Period: December 1, 2020-December 31, 2020

**SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS**

Amounts reported should be per the debtor's books, not the bank statement.   The beginning cash should be the ending cash from the prior month or, if this is the first report,  the amount should be the balance on the date the petition was filed.   The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns. The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1) .  Attach copies of the bank statements and the cash disbursements journal.  The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.   A bank reconciliation must be attached for each account.  [See MOR-1 (CON'T)].

| | BANK ACCOUNTS | | CURRENT MONTH | | | CUMULATIVE FILING TO DATE | |
|---|---|---|---|---|---|---|---|
| | Silvergate - 3986 | Silvergate - 3994 | OTHER | ACTUAL | PROJECTED | ACTUAL | PROJECTED |
| **CASH BEGINNING  OF MONTH** | - | - | - | - | - | - | - |
| **RECEIPTS** | | | | | | | |
| CASH  SALES | - | - | - | - | - | - | - |
| ACCOUNTS RECEIVABLE | - | - | - | - | - | - | - |
| LOANS AND ADVANCES | - | - | - | - | - | - | - |
| SALE  OF  ASSETS | - | - | - | - | - | - | - |
| OTHER  (ATTACH LIST) | - | - | - | - | - | - | - |
| TRANSFERS  (FROM  DIP ACCTS) | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - |
| **TOTAL  RECEIPTS** | - | - | - | - | - | - | - |
| **DISBURSEMENTS** | | | | | | | |
| NET PAYROLL | - | - | - | - | - | - | - |
| PAYROLL TAXES | - | - | - | - | - | - | - |
| SALES, USE, & OTHER TAXES | - | - | - | - | - | - | - |
| INVENTORY PURCHASES | - | - | - | - | - | - | - |
| SECURED/ RENTAL/ LEASES | - | - | - | - | - | - | - |
| INSURANCE | - | - | - | - | - | - | - |
| ADMINISTRATIVE | - | - | - | - | - | - | - |
| SELLING | - | - | - | - | - | - | - |
| BANK FEES | - | - | - | - | - | - | - |
| LOAN PAYMENT | - | - | - | - | - | - | - |
| TRANSFERS  (TO  DIP ACCTS) | - | - | - | - | - | - | - |
| OTHER  (ATTACH  LIST) | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - |
| OWNER DRAW * | - | - | - | - | - | - | - |
| TRANSFERS (TO DIP ACCTS) | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - |
| PROFESSIONAL FEES | - | - | - | - | - | - | - |
| U.S. TRUSTEE  QUARTERLY FEES | - | - | - | - | - | - | - |
| COURT COSTS | - | - | - | - | - | - | - |
| **TOTAL DISBURSEMENTS** | - | - | - | - | - | - | - |
| **NET CASH FLOW** | - | - | - | - | - | - | - |
| (RECEIPTS LESS DISBURSEMENTS) | - | - | - | - | - | - | - |
| **CASH - END OF MONTH** | - | - | - | - | - | - | - |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

**THE FOLLOWING SECTION MUST BE COMPLETED**

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES:  (FROM CURRENT MONTH  ACTUAL COLUMN) | |
|---|---|
| **TOTAL DISBURSEMENTS** | - |
|  LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS | - |
|  PLUS:   ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | - |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | - |

FORM MOR-1
(04/07)

UNITED STATES BANKRUPTCY COURT DISTRICT OF DELAWARE
In re  CRED MERCHANT SOLUTIONS LLC      (Debtor)
Case No. 20-12839
Reporting Period: December 1, 2020-December 31, 2020

SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be per the debtor's books, not the bank statement.  The beginning cash should be the ending cash from the prior month or, if this is the first report,  the amount should be the balance on the date the petition was filed.  The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns. The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1) .  Attach copies of the bank statements and the cash disbursements journal.  The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.   A bank reconciliation must be attached for each account.  [See MOR-1 (CON'T)]

| | BANK ACCOUNTS | | CURRENT MONTH | | | CUMULATIVE FILING TO DATE | |
|---|---|---|---|---|---|---|---|
| | Silvergate - 3986 | Silvergate - 3994 | OTHER | ACTUAL | PROJECTED | ACTUAL | PROJECTED |
| CASH BEGINNING  OF MONTH | - | - | - | - | - | - | - |
| **RECEIPTS** | | | | | | | |
| CASH  SALES | - | - | - | - | - | - | - |
| ACCOUNTS RECEIVABLE | - | - | - | - | - | - | - |
| LOANS AND ADVANCES | - | - | - | - | - | - | - |
| SALE  OF  ASSETS | - | - | - | - | - | - | - |
| OTHER  (ATTACH LIST) | - | - | - | - | - | - | - |
| TRANSFERS  (FROM  DIP ACCTS) | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - |
|  TOTAL  RECEIPTS | - | - | - | - | - | - | - |
| **DISBURSEMENTS** | | | | | | | |
| NET PAYROLL | - | - | - | - | - | - | - |
| PAYROLL TAXES | - | - | - | - | - | - | - |
| SALES, USE, & OTHER TAXES | - | - | - | - | - | - | - |
| INVENTORY PURCHASES | - | - | - | - | - | - | - |
| SECURED/ RENTAL/ LEASES | - | - | - | - | - | - | - |
| INSURANCE | - | - | - | - | - | - | - |
| ADMINISTRATIVE | - | - | - | - | - | - | - |
| SELLING | - | - | - | - | - | - | - |
| BANK FEES | - | - | - | - | - | - | - |
| LOAN PAYMENT | - | - | - | - | - | - | - |
| TRANSFERS  (TO  DIP ACCTS) | - | - | - | - | - | - | - |
| OTHER  (ATTACH  LIST) | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - |
| OWNER DRAW * | - | - | - | - | - | - | - |
| TRANSFERS (TO DIP ACCTS) | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - |
| PROFESSIONAL FEES | - | - | - | - | - | - | - |
| U.S. TRUSTEE  QUARTERLY FEES | - | - | - | - | - | - | - |
| COURT COSTS | - | - | - | - | - | - | - |
| TOTAL DISBURSEMENTS | - | - | - | - | - | - | - |
| NET CASH FLOW | - | - | - | - | - | - | - |
| (RECEIPTS LESS DISBURSEMENTS) | - | - | - | - | - | - | - |
| CASH - END OF MONTH | - | - | - | - | - | - | - |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

**THE FOLLOWING SECTION MUST BE COMPLETED**

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES:  (FROM CURRENT MONTH  ACTUAL COLUMN) | |
|---|---|
| TOTAL DISBURSEMENTS | - |
|  LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS | - |
|  PLUS:   ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | - |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | - |

FORM MOR-1
(04/07)

UNITED STATES BANKRUPTCY COURT DISTRICT OF DELAWARE
In re  CRED (PUERTO RICO) LLC      (Debtor)
Case No. 20-12840
Reporting Period: December 1, 2020-December 31, 2020

**SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS**

Amounts reported should be per the debtor's books, not the bank statement.   The beginning cash should be the ending cash from the prior month or, if this is the first report,  the amount should be the balance on the date the petition was filed.   The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns. The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1) .  Attach copies of the bank statements and the cash disbursements journal.  The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.   A bank reconciliation must be attached for each account.  [See MOR-1 (CON'T)]

| | BANK ACCOUNTS | | CURRENT MONTH | | | CUMULATIVE FILING TO DATE | |
|---|---|---|---|---|---|---|---|
| | | | OTHER | ACTUAL | PROJECTED | ACTUAL | PROJECTED |
| **CASH BEGINNING  OF MONTH** | - | - | - | - | - | - | - |
| **RECEIPTS** | | | | | | | |
| CASH  SALES | - | - | - | - | - | - | - |
| ACCOUNTS RECEIVABLE | - | - | - | - | - | - | - |
| LOANS AND ADVANCES | - | - | - | - | - | - | - |
| SALE  OF  ASSETS | - | - | - | - | - | - | - |
| OTHER  (ATTACH LIST) | - | - | - | - | - | - | - |
| TRANSFERS  (FROM  DIP ACCTS) | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - |
| **TOTAL  RECEIPTS** | - | - | - | - | - | - | - |
| **DISBURSEMENTS** | | | | | | | |
| NET PAYROLL | - | - | - | - | - | - | - |
| PAYROLL TAXES | - | - | - | - | - | - | - |
| SALES, USE, & OTHER TAXES | - | - | - | - | - | - | - |
| INVENTORY PURCHASES | - | - | - | - | - | - | - |
| SECURED/ RENTAL/ LEASES | - | - | - | - | - | - | - |
| INSURANCE | - | - | - | - | - | - | - |
| ADMINISTRATIVE | - | - | - | - | - | - | - |
| SELLING | - | - | - | - | - | - | - |
| BANK FEES | - | - | - | - | - | - | - |
| LOAN PAYMENT | - | - | - | - | - | - | - |
| TRANSFERS  (TO  DIP ACCTS) | - | - | - | - | - | - | - |
| OTHER  (ATTACH  LIST) | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - |
| OWNER DRAW * | - | - | - | - | - | - | - |
| TRANSFERS (TO DIP ACCTS) | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - |
| PROFESSIONAL FEES | - | - | - | - | - | - | - |
| U.S. TRUSTEE  QUARTERLY FEES | - | - | - | - | - | - | - |
| COURT COSTS | - | - | - | - | - | - | - |
| **TOTAL DISBURSEMENTS** | - | - | - | - | - | - | - |
| NET CASH FLOW | - | - | - | - | - | - | - |
| (RECEIPTS LESS DISBURSEMENTS) | - | - | - | - | - | - | - |
| **CASH - END OF MONTH** | - | - | - | - | - | - | - |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

**THE FOLLOWING SECTION MUST BE COMPLETED**

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES:  (FROM CURRENT MONTH  ACTUAL COLUMN) | |
|---|---|
| TOTAL DISBURSEMENTS | - |
|  LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS | - |
|  PLUS:   ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | - |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | - |

# FORM MOR-1A:
## BANK RECONCILIATIONS

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

**MONTHLY OPERATING REPORT**

**IN RE: CRED INC. (20-12836)**

**Other Cases being jointly administered:**
**CRED (US) LLC (20-12837)**
**CRED CAPITAL, INC. (20-12838)**
**CRED MERCHANT SOLUTIONS LLC (20-12839)**
**CRED (PUERTO RICO) LLC (20-12840)**

Reporting Period:
December 1, 2020-December 31, 2020

**UNITED STATES BANKRUPTCY COURT DISTRICT OF DELAWARE**
In re  CRED INC.        (Debtor)
Case No. 20-12836
Reporting Period: December 1, 2020-December 31, 2020

**BANK RECONCILIATIONS**

| | MCB - 1141 | | MCB - 3306 | | MCB - 3314 | | Silvergate - 3127 | | Silvergate - 3135 | | Silvergate - 3143 | | Evolve - 2846 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **BALANCE PER BOOKS** | **12/31/2020** | **550,071** | **12/31/2020** | **-** | **12/31/2020** | **100,000** | **12/31/2020** | **200** | **12/31/2020** | **124,069** | **12/31/2020** | **-** | **12/31/2020** | **1,080** |
| | | | | | | | | | | | | | | |
| BANK BALANCE | 12/31/2020 | 554,624 | 12/31/2020 | - | 12/31/2020 | 100,000 | 12/31/2020 | 200 | 12/31/2020 | 124,069 | 12/31/2020 | - | 12/31/2020 | 1,080 |
| (+) DEPOSITS IN TRANSIT | 12/31/2020 | | 12/31/2020 | | 12/31/2020 | | 12/31/2020 | | 12/31/2020 | | 12/31/2020 | | 12/31/2020 | |
| (-) OUTSTANDING CHECKS | 12/31/2020 | 4,553 | 12/31/2020 | | 12/31/2020 | | 12/31/2020 | | 12/31/2020 | | 12/31/2020 | | 12/31/2020 | |
| OTHER (ATTACH | 12/31/2020 | | 12/31/2020 | | 12/31/2020 | | 12/31/2020 | | 12/31/2020 | | 12/31/2020 | | 12/31/2020 | |
| ADJUSTED BANK BALANCE * | 12/31/2020 | 550,071 | 12/31/2020 | - | 12/31/2020 | 100,000 | 12/31/2020 | 200 | 12/31/2020 | 124,069 | 12/31/2020 | - | 12/31/2020 | 1,080 |
| * Adjusted bank balance must | | | | | | | | | | | | | | |
| balance per books | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| **DEPOSITS IN TRANSIT** | **Date** | **Amount** | **Date** | **Amount** | **Date** | **Amount** | **Date** | **Amount** | **Date** | **Amount** | **Date** | **Amount** | **Date** | **Amount** |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| **CHECKS OUTSTANDING** | **Ck. #** | **Amount** | **Ch. #** | **Amount** | **Ch. #** | **Amount** | **Ch. #** | **Amount** | **Ch. #** | **Amount** | **Ch. #** | **Amount** | **Ch. #** | **Amount** |
| Christine Alessi Ferreira | 10061 | 4,553 | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| **OTHER** | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |

FORM MOR-1A
(04/07)

**UNITED STATES BANKRUPTCY COURT DISTRICT OF DELAWARE**

In re  CRED (US) LLC      (Debtor)

Case No. 20-12837

**Reporting Period: December 1, 2020-December 31, 2020**

**BANK RECONCILIATIONS**

| | MCB - 1664 | | MCB - 1672 | | Evolve - 2842 | |
|---|---|---|---|---|---|---|
| **BALANCE PER BOOKS** | **12/31/2020** | **100,000.00** | **12/31/2020** | **-** | **12/31/2020** | **-** |
| | | | | | | |
| BANK BALANCE | 12/31/2020 | 100,000.00 | 12/31/2020 | - | 12/31/2020 | - |
| (+) DEPOSITS IN TRANSIT | 12/31/2020 | | 12/31/2020 | | 12/31/2020 | |
| (-) OUTSTANDING CHECKS | 12/31/2020 | | 12/31/2020 | | 12/31/2020 | |
| OTHER  (ATTACH | 12/31/2020 | | 12/31/2020 | | 12/31/2020 | |
| ADJUSTED BANK BALANCE * | 12/31/2020 | 100,000.00 | 12/31/2020 | - | 12/31/2020 | - |
| * Adjusted bank balance must | | | | | | |
| balance per books | | | | | | |
| | | | | | | |
| **DEPOSITS IN TRANSIT** | **Date** | **Amount** | **Date** | **Amount** | **Date** | **Amount** |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| **CHECKS OUTSTANDING** | **Ck. #** | **Amount** | **Ch. #** | **Amount** | **Ck. #** | **Amount** |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| **OTHER** | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

FORM MOR-1A
(04/07)

UNITED STATES BANKRUPTCY COURT DISTRICT OF DELAWARE

In re   CRED CAPITAL INC.      (Debtor)

Case No. 20-12838

Reporting Period: December 1, 2020-December 31, 2020

**BANK RECONCILIATIONS**

| | Silvergate - 3986 | | Silvergate - 3994 | |
|---|---|---|---|---|
| **BALANCE PER BOOKS** | **12/31/2020** | **-** | **12/31/2020** | **-** |
| | | | | |
| BANK BALANCE | 12/31/2020 | - | 12/31/2020 | - |
| (+) DEPOSITS IN TRANSIT | 12/31/2020 | | 12/31/2020 | |
| (-) OUTSTANDING CHECKS | 12/31/2020 | | 12/31/2020 | |
| OTHER  (ATTACH | 12/31/2020 | | 12/31/2020 | |
| ADJUSTED BANK BALANCE * | 12/31/2020 | - | 12/31/2020 | - |
| * Adjusted bank balance must | | | | |
| balance per books | | | | |
| | | | | |
| **DEPOSITS IN TRANSIT** | **Date** | **Amount** | **Date** | **Amount** |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| **CHECKS OUTSTANDING** | **Ck. #** | **Amount** | **Ch. #** | **Amount** |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| OTHER | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

FORM MOR-1A
(04/07)

UNITED STATES BANKRUPTCY COURT DISTRICT OF DELAWARE

In re   **CRED MERCHANT SOLUTIONS LLC**      (Debtor)

**Case No. 20-12839**

**Reporting Period: December 1, 2020-December 31, 2020**

**BANK RECONCILIATIONS**

| | | | | | | |
|---|---|---|---|---|---|---|
| **BALANCE PER BOOKS** | | | | | | |
| | | | | | | |
| BANK BALANCE | | | | | | |
| (+) DEPOSITS IN TRANSIT | | | | | | |
| (-)  OUTSTANDING CHECKS | | | | | | |
| OTHER  (ATTACH | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | |
| * Adjusted bank balance must | | | | | | |
| balance per books | | | | | | |
| | | | | | | |
| **DEPOSITS IN TRANSIT** | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| **CHECKS OUTSTANDING** | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| **OTHER** | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

FORM MOR-1A
(04/07)

**UNITED STATES BANKRUPTCY COURT DISTRICT OF DELAWARE**

In re   **CRED (PUERTO RICO) LLC**      **(Debtor)**

**Case No. 20-12840**

**Reporting Period: December 1, 2020-December 31, 2020**

**BANK RECONCILIATIONS**

| | | | | | | |
|---|---|---|---|---|---|---|
| **BALANCE PER BOOKS** | | | | | | |
| | | | | | | |
| BANK BALANCE | | | | | | |
| (+) DEPOSITS IN TRANSIT | | | | | | |
| (-) OUTSTANDING CHECKS | | | | | | |
| OTHER  (ATTACH | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | |
| * Adjusted bank balance must | | | | | | |
| balance per books | | | | | | |
| | | | | | | |
| **DEPOSITS IN TRANSIT** | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| **CHECKS OUTSTANDING** | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| **OTHER** | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

FORM MOR-1A
(04/07)

# FORM MOR-1B:
## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

**MONTHLY OPERATING REPORT**

**IN RE: CRED INC. (20-12836)**

**Other Cases being jointly administered:**
**CRED (US) LLC (20-12837)**
**CRED CAPITAL, INC. (20-12838)**
**CRED MERCHANT SOLUTIONS LLC (20-12839)**
**CRED (PUERTO RICO) LLC (20-12840)**

Reporting Period:
December 1, 2020-December 31, 2020

**UNITED STATES BANKRUPTCY COURT DISTRICT OF DELAWARE**
**In re   CRED INC.        (Debtor)**
**Case No. 20-12836**
**Other Cases being jointly administered: CRED (US) LLC (20-12837), CRED CAPITAL, INC. (20-12838),**
**CRED MERCHANT SOLUTIONS LLC (20-12839), CRED (PUERTO RICO) LLC (20-12840)**

**Reporting Period: December 1, 2020-December 31, 2020**

**SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID**

| Payee | Period Covered | Amount Approved | Payor | Check | | Amount Paid | | Year-To-Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Number | Date | Fees | Expenses | Fees | Expenses |
| Arete Capital | December 2020 | 25,000 | CRED, INC. | - | - | 25,000 | - | 50,000 | - |
| Sonaran Capital | December 2020 | 50,000 | CRED, INC. | | | 50,000 | | | |
| Donlin Recano | December 2020 | 56,759 | CRED, INC. | - | - | 56,759 | - | 106,759 | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

FORM MOR-1b
(04/07)

# FORM MOR-2:
**STATEMENT OF OPERATIONS**
**(Income Statement)**

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE MONTHLY OPERATING**
**REPORT**

**IN RE: CRED INC. (20-12836)**

**Other Cases being jointly administered:**
**CRED (US) LLC (20-12837)**
**CRED CAPITAL, INC. (20-12838)**
**CRED MERCHANT SOLUTIONS LLC (20-12839)**
**CRED (PUERTO RICO) LLC (20-12840)**

Reporting Period:
December 1, 2020-December 31, 2020

**UNITED STATES BANKRUPTCY COURT DISTRICT OF DELAWARE**

In re  **CRED INC.**        **(Debtor)**

**Case No. 20-12836**

**Reporting Period: December 1, 2020-December 31, 2020**

**STATEMENT OF OPERATIONS**

(Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue when it isrealized and expenses when they are incurred, regardless of when cash is actually received or paid.

| Revenues | Month | Cumulative Filing to Date |
|---|---|---|
| Gross Revenues | $649,269 | $1,277,593 |
| Less: Returns and Allowances | | |
| Net Revenue | $649,269 | 1,277,593 |
| **COST OF GOODS SOLD** | | |
| Cost of Loan Capital | | |
| Commissions | | 1,500 |
| Verification Fees | | 1,500 |
| Network Fees | | |
| Interest Expense | | |
| Total Cost of Sales | - | 3,000 |
| Gross Profit | $649,269 | 1,274,593 |
| **OPERATING EXPENSES** | | |
| Employment Expenses | $55,998 | $33,503 |
| Marketing Expenses | ($19) | ($19.49) |
| Professional Fees | $28,607 | $28,606.73 |
| Bank Fees | ($840) | ($1,676.60) |
| Travel Expenses | $0 | |
| Facility Expenses | ($13,398) | ($13,398.17) |
| Technology Expenses | ($43,309) | ($66,113.94) |
| Insurance Expenses | ($36,227) | ($71,293.64) |
| G&A Expenses | ($1,182) | ($1,182.03) |
| Payroll | ($255,814) | (498,143) |
| Taxes - Payroll | ($19,724) | (19,724) |
| Taxes - Other | | |
| Other (attach schedule) | | (69,981) |
| Total Operating Expenses Before Depreciation | ($285,908) | ($965,330) |
| Depreciation/Depletion/Amortization | ($176,228) | (176,228) |
| Net Profit (Loss) Before Other Income & Expenses | $187,133 | 606,076 |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income (attach schedule) | | 448 |
| Realized Gains (Losses) | $19,907 | $19,907 |
| Unrealized Gains (Losses) | $3,698,468 | $4,358,095 |
| Interest Expense | | (851) |
| Other Income | | |
| Other Expense (attach schedule) | ($210,101) | |
| Deferred Tax Asset | | |
| Income Taxes | ($150) | |
| **Net Profit (Loss) Before Reorganization Items** | **$3,695,257** | **4,983,674** |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | ($563,116) | |
| U. S. Trustee Quarterly Fees | (4,875) | (9,750) |
| Interest Earned on Accumulated Cash from Chapter 11 (see | | |
| Gain (Loss) from Sale of Equipment | | |
| Other Reorganization Expenses (attach schedule) | | |
| Total Reorganization Expenses | ($567,991) | ($9,750) |
| **Net Profit (Loss)** | **$3,127,266** | **$4,973,924** |

*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-2

(04/07)

UNITED STATES BANKRUPTCY COURT DISTRICT OF DELAWARE

In re  CRED INC.        (Debtor)
Case No. 20-12836
Reporting Period: December 1, 2020-December 31, 2020

**STATEMENT OF OPERATIONS - continuation sheet**

| BREAKDOWN OF "OTHER"CATEGORY | MONTH | CUMULATIVE FILING TO DATE |
|---|---|---|
| **Other Costs** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Operational Expenses** | | |
| 70420 - Prof Services - Accounting & Tax | 569 | 569 |
| 70460 - Prof Services - Consulting | 189,656 | 253,121 |
| 70410 - Prof Services - Legal | 372,438 | 378,904 |
| 70420 - Prof Services - Accounting & Tax | 453 | 453 |
| **Other Income** | | |
| 46100 - Realized Gain / Loss - Asset Mgmt | $25,646 | $26,094 |
| 47100 - Unrealized MTM - Asset Mgmt | $3,689,292 | $3,689,292 |
| 47200 - Unrealized MTM - Assets & Liab | $9,176 | $9,176 |
| | | |
| | | |
| **Other Expenses** | | |
| 46200 - Realized Gain / Loss - Assets & Liab | ($5,740) | ($5,740) |
| 85100 - Bad Debt | ($100,000) | ($100,000) |
| 85200 - Interest Expense | ($851) | ($851) |
| 85100 - Bad Debt | ($100,000) | ($100,000) |
| 85300 - Asset Mgmt and Other Fees | ($9,249) | ($9,249) |
| 70810 - Deferred Rent Asset | ($150) | ($150) |
| **Other Reorganization Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the bankruptcy proceeding, should be reported as a reorganization item.

FORM MOR-2-CONT'D
(04/07)

**UNITED STATES BANKRUPTCY COURT DISTRICT OF DELAWARE**

**In re   CRED (US) LLC      (Debtor)**

**Case No. 20-12837**

**Reporting Period: December 1, 2020-December 31, 2020**

## STATEMENT OF OPERATIONS
(Income Statement)

The Statement of Operations is to be prepared on an accrual basis.  The accrual basis of accounting recognizes revenue when it isrealized and expenses when they are incurred, regardless of when cash is actually received or paid.

| Revenues | Month | Cumulative Filing to Date |
|---|---|---|
| Gross Revenues | $836 | $836 |
| Less:  Returns and Allowances | | |
| Net Revenue | $836 | 836 |
| **COST OF GOODS SOLD** | | |
| Cost of Loan Capital | | |
| Commissions | | |
| Verification Fees | | |
| Network Fees | | |
| Interest Expense | | |
| Total Cost of Sales | - | - |
| Gross Profit | $836 | 836 |
| **OPERATING EXPENSES** | | |
| Employment Expenses | | |
| Marketing Expenses | | |
| Professional Fees | | |
| Travel Expenses | | |
| Facility Expenses | | |
| Technology Expenses | | |
| Insurance Expenses | | |
| G&A Expenses | | |
| Payroll | | |
| Taxes - Payroll | | |
| Taxes - Other | | |
| Other (attach schedule) | | |
| Total Operating Expenses Before Depreciation | - | |
| Depreciation/Depletion/Amortization | | |
| Net Profit (Loss) Before Other Income & Expenses | $836 | 836 |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income (attach schedule) | | |
| Realized Gains (Losses) | | |
| Unrealized Gains (Losses) | | |
| Interest Expense | | |
| Other Expense (attach schedule) | | |
| Deferred Tax Asset | | |
| Income Taxes | | |
| **Net Profit (Loss) Before Reorganization Items** | **$836** | **836** |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | | |
| U. S. Trustee Quarterly Fees | (325) | (650) |
| Interest Earned on Accumulated Cash from Chapter 11 (see | | |
| Gain (Loss) from Sale of Equipment | | |
| Other Reorganization Expenses (attach schedule) | | |
| Total Reorganization Expenses | ($325) | ($650) |
| **Net Profit (Loss)** | **$511** | **$186** |

*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-2
(04/07)

**UNITED STATES BANKRUPTCY COURT DISTRICT OF DELAWARE**

In re   CRED (US) LLC        (Debtor)
Case No. 20-12837
Reporting Period: December 1, 2020-December 31, 2020

**STATEMENT OF OPERATIONS - continuation sheet**

| BREAKDOWN OF "OTHER"CATEGORY | MONTH | CUMULATIVE FILING TO DATE |
|---|---|---|
| **Other Costs** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Operational Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| **Other Income** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Reorganization Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the bankruptcy proceeding, should be reported as a reorganization item.

FORM MOR-2-CONT'D
(04/07)

**UNITED STATES BANKRUPTCY COURT DISTRICT OF DELAWARE**

In re   **CRED CAPITAL INC.**     (Debtor)

**Case No. 20-12838**

**Reporting Period: December 1, 2020-December 31, 2020**

## STATEMENT OF OPERATIONS
(Income Statement)

The Statement of Operations is to be prepared on an accrual basis.  The accrual basis of accounting recognizes revenue when it isrealized and expenses when they are incurred, regardless of when cash is actually received or paid.

| Revenues | Month | Cumulative Filing to Date |
|---|---|---|
| Gross Revenues | | |
| Less:  Returns and Allowances | | |
| Net Revenue | $0 | - |
| **COST OF GOODS SOLD** | | |
| Cost of Loan Capital | | |
| Commissions | | |
| Verification Fees | | |
| Network Fees | | |
| Interest Expense | | |
| Total Cost of Sales | - | - |
| Gross Profit | $0 | - |
| **OPERATING EXPENSES** | | |
| Employment Expenses | | |
| Marketing Expenses | | |
| Professional Fees | | |
| Travel Expenses | | |
| Facility Expenses | | |
| Technology Expenses | | |
| Insurance Expenses | | |
| G&A Expenses | | |
| Payroll | | |
| Taxes - Payroll | | |
| Taxes - Other | | |
| Other (attach schedule) | | |
| Total Operating Expenses Before Depreciation | - | |
| Depreciation/Depletion/Amortization | | |
| Net Profit (Loss) Before Other Income & Expenses | $0 | - |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income (attach schedule) | | |
| Realized Gains (Losses) | | |
| Unrealized Gains (Losses) | | |
| Interest Expense | | |
| Other Expense (attach schedule) | | |
| Deferred Tax Asset | | |
| Income Taxes | | |
| **Net Profit (Loss) Before Reorganization Items** | **$0** | **-** |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | | |
| U. S. Trustee Quarterly Fees | (325) | (650) |
| Interest Earned on Accumulated Cash from Chapter 11 (see | | |
| Gain (Loss) from Sale of Equipment | | |
| Other Reorganization Expenses (attach schedule) | | |
| Total Reorganization Expenses | ($325) | ($650) |
| **Net Profit (Loss)** | **($325)** | **($650)** |

*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-2
(04/07)

**UNITED STATES BANKRUPTCY COURT DISTRICT OF DELAWARE**

In re   CRED CAPITAL INC.      (Debtor)
Case No. 20-12838
Reporting Period: December 1, 2020-December 31, 2020

**STATEMENT OF OPERATIONS - continuation sheet**

| BREAKDOWN OF "OTHER"CATEGORY | MONTH | CUMULATIVE FILING TO DATE |
|---|---|---|
| **Other Costs** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Operational Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| **Other Income** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Reorganization Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the bankruptcy proceeding, should be reported as a reorganization item.

FORM MOR-2-CONT'D (04/07)

**UNITED STATES BANKRUPTCY COURT DISTRICT OF DELAWARE**

**In re   CRED MERCHANT SOLUTIONS LLC      (Debtor)**

**Case No. 20-12839**

**Reporting Period: December 1, 2020-December 31, 2020**


**STATEMENT OF OPERATIONS**

(Income Statement)


The Statement of Operations is to be prepared on an accrual basis.  The accrual basis of accounting recognizes revenue when it isrealized and expenses when they are incurred, regardless of when cash is actually received or paid.

| Revenues | Month | Cumulative Filing to Date |
|---|---|---|
| Gross Revenues | | |
| Less:  Returns and Allowances | | |
| Net Revenue | $0 | - |
| **COST OF GOODS SOLD** | | |
| Cost of Loan Capital | | |
| Commissions | | |
| Verification Fees | | |
| Network Fees | | |
| Interest Expense | | |
| Total Cost of Sales | - | - |
| Gross Profit | $0 | - |
| **OPERATING EXPENSES** | | |
| Employment Expenses | | |
| Marketing Expenses | | |
| Professional Fees | | |
| Travel Expenses | | |
| Facility Expenses | | |
| Technology Expenses | | |
| Insurance Expenses | | |
| G&A Expenses | | |
| Payroll | | |
| Taxes - Payroll | | |
| Taxes - Other | | |
| Other (attach schedule) | | |
| Total Operating Expenses Before Depreciation | - | |
| Depreciation/Depletion/Amortization | | |
| Net Profit (Loss) Before Other Income & Expenses | $0 | - |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income (attach schedule) | | |
| Realized Gains (Losses) | | |
| Unrealized Gains (Losses) | | |
| Interest Expense | | |
| Other Expense (attach schedule) | | |
| Deferred Tax Asset | | |
| Income Taxes | | |
| **Net Profit (Loss) Before Reorganization Items** | **$0** | **-** |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | | |
| U. S. Trustee Quarterly Fees | (325) | (650) |
| Interest Earned on Accumulated Cash from Chapter 11 (see | | |
| Gain (Loss) from Sale of Equipment | | |
| Other Reorganization Expenses (attach schedule) | | |
| Total Reorganization Expenses | ($325) | ($650) |
| **Net Profit (Loss)** | **($325)** | **($650)** |

*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-2
(04/07)

**UNITED STATES BANKRUPTCY COURT DISTRICT OF DELAWARE**

**In re  CRED MERCHANT SOLUTIONS LLC      (Debtor)**
**Case No. 20-12839**
**Reporting Period: December 1, 2020-December 31, 2020**

**STATEMENT OF OPERATIONS - continuation sheet**

| BREAKDOWN OF "OTHER" CATEGORY | MONTH | CUMULATIVE FILING TO DATE |
|---|---|---|
| | | |
| **Other Costs** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Operational Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Income** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Reorganization Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**Reorganization Items - Interest Earned on Accumulated Cash
from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case,
which would not have been earned but for the bankruptcy
proceeding, should be reported as a reorganization item.

FORM MOR-2-CONT'D
(04/07)

**UNITED STATES BANKRUPTCY COURT DISTRICT OF DELAWARE**
**In re   CRED (PUERTO RICO) LLC        (Debtor)**
**Case No. 20-12840**
**Reporting Period: December 1, 2020-December 31, 2020**

**STATEMENT OF OPERATIONS**
(Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue when it is

| Revenues | Month | Cumulative Filing to Date |
|---|---|---|
| Gross Revenues | | |
| Less:  Returns and Allowances | | |
| Net Revenue | $0 | - |
| **COST OF GOODS SOLD** | | |
| Cost of Loan Capital | | |
| Commissions | | |
| Verification Fees | | |
| Network Fees | | |
| Interest Expense | | |
| Total Cost of Sales | - | - |
| Gross Profit | $0 | - |
| **OPERATING EXPENSES** | | |
| Employment Expenses | | |
| Marketing Expenses | | |
| Professional Fees | | |
| Travel Expenses | | |
| Facility Expenses | | |
| Technology Expenses | | |
| Insurance Expenses | | |
| G&A Expenses | | |
| Payroll | | |
| Taxes - Payroll | | |
| Taxes - Other | | |
| Other (attach schedule) | | |
| Total Operating Expenses Before Depreciation | - | |
| Depreciation/Depletion/Amortization | | |
| Net Profit (Loss) Before Other Income & Expenses | $0 | - |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income (attach schedule) | | |
| Realized Gains (Losses) | | |
| Unrealized Gains (Losses) | | |
| Interest Expense | | |
| Other Expense (attach schedule) | | |
| Deferred Tax Asset | | |
| Income Taxes | | |
| **Net Profit (Loss) Before Reorganization Items** | **$0** | **-** |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | | |
| U. S. Trustee Quarterly Fees | (325) | (650) |
| Interest Earned on Accumulated Cash from Chapter 11 (see | | |
| Gain (Loss) from Sale of Equipment | | |
| Other Reorganization Expenses (attach schedule) | | |
| Total Reorganization Expenses | ($325) | ($650) |
| **Net Profit (Loss)** | **($325)** | **($650)** |

*"Insider" is defined in 11 U.S.C. Section 101(31).

**UNITED STATES BANKRUPTCY COURT DISTRICT OF DELAWARE**

In re   CRED (PUERTO RICO) LLC        (Debtor)
Case No. 20-12840
Reporting Period: December 1, 2020-December 31, 2020

**STATEMENT OF OPERATIONS - continuation sheet**

| BREAKDOWN OF "OTHER"CATEGORY | MONTH | CUMULATIVE FILING TO DATE |
|---|---|---|
| **Other Costs** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Operational Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| **Other Income** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Reorganization Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the bankruptcy proceeding, should be reported as a reorganization item.

FORM MOR-2-CONT'D
(04/07)

# FORM MOR-3:
## BALANCE SHEET

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

**MONTHLY OPERATING REPORT**

**IN RE: CRED INC. (20-12836)**
**Other Cases being jointly administered:**
**CRED (US) LLC (20-12837)**
**CRED CAPITAL, INC. (20-12838)**
**CRED MERCHANT SOLUTIONS LLC (20-12839)**
**CRED (PUERTO RICO) LLC (20-12840)**

Reporting Period:
December 1, 2020 - December 31, 2020

**UNITED STATES BANKRUPTCY COURT DISTRICT OF DELAWARE**

In re    CRED INC.       (Debtor)

Case No. 20-12836

Reporting Period: December 1, 2020-December 31, 2020

**BALANCE SHEET**

| Footnotes | ASSETS<br>CURRENT ASSETS | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
|---|---|---|---|
| | Unrestricted Cash and Equivalents | 339,675 | 775,421 |
| | Restricted Cash and Cash Equivalents (see continuation sheet) | 100,000 | - |
| | Crypto-Currency Inventories | 11,346,757 | 25,511,145 |
| | Accounts Receivable (Net) | 1,344,124 | 2,249,317 |
| | Notes Receivable | 41,433,121 | 39,528,101 |
| | Prepaid Expenses | 940,105 | 806,823 |
| | Assets Under Management Outstanding | 4,166,027 | 5,850,004 |
| | Professional Retainers | 863,585 | 136,147 |
| 1) | Other Current Assets (attach schedule) | 83,112,745 | 27,127,175 |
| | *TOTAL CURRENT ASSETS* | *143,646,137* | *101,984,132* |
| | **PROPERTY AND EQUIPMENT** | | |
| | Real Property and Improvements | - | - |
| | Machinery and Computer Equipment | 77,836 | 77,836 |
| | Furniture, Fixtures and Office Equipment | 44,166 | 44,166 |
| | Leasehold Improvements | 19,850 | 19,850 |
| | Software | 3,412,142 | 3,563,725 |
| | Less Accumulated Depreciation | (757,033) | (1,015,086) |
| | *TOTAL PROPERTY & EQUIPMENT* | *2,796,961* | *2,690,491* |
| | **OTHER ASSETS** | | |
| | Cash Loans to Insiders* | 315,000 | 315,000 |
| | Other Assets (attach schedule) | 5,153,171 | 11,391,931 |
| | *TOTAL OTHER ASSETS* | *5,468,171* | *11,706,931* |
| | **TOTAL ASSETS** | **151,911,269** | **116,381,554** |

| Footnotes | LIABILITIES AND OWNER EQUITY<br>*LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)* | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
|---|---|---|---|
| | Accounts Payable | 386,317 | 2,126,681 |
| | Taxes Payable (refer to FORM MOR-4) | 90,730 | - |
| | Wages Payable | - | - |
| | Notes Payable | - | - |
| | Rent / Leases - Building/Equipment | - | - |
| | Secured Debt / Adequate Protection Payments | - | - |
| | Professional Fees | - | - |
| | Amounts Due to Insiders* | - | - |
| | Other Postpetition Liabilities (attach schedule) | - | - |
| | *TOTAL POSTPETITION LIABILITIES* | *477,047* | *2,126,681* |
| | ***LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)*** | | |
| | Secured Debt | - | - |
| | Priority Debt | 124,000 | 124,000 |
| 2) | Unsecured Debt | 182,426,170 | 161,573,243 |
| | *TOTAL PRE-PETITION LIABILITIES* | *182,550,170* | *161,697,243* |
| | | | |
| | *TOTAL LIABILITIES* | *183,027,217* | *163,823,924* |
| | **OWNER EQUITY** | | |
| | Capital Stock | 2,000 | 2,000 |
| | Additional Paid-In Capital | (5,656,966) | (5,656,966) |
| | Partners' Capital Account | - | - |
| | Owner's Equity Account | - | - |
| | Retained Earnings - Pre-Petition | (25,370,252) | (49,968,535) |
| | Retained Earnings - Postpetition | - | 4,002,145 |
| | Adjustments to Owner Equity (attach schedule) | - | - |
| | Postpetition Contributions (Distributions) (Draws) (attach schedule) | - | - |
| | *NET OWNER EQUITY* | *(31,025,218)* | *(47,442,370)* |
| | **TOTAL LIABILITIES AND OWNERS' EQUITY** | **152,002,000** | **116,381,554** |

*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-3
(04/07)

**Footnotes**
1) Other current assets includes intercompany balances as detailed in the attached schedule.
2) Unsecured debt includes intercompany balances as detailed in the attached schedule.

UNITED STATES BANKRUPTCY COURT DISTRICT OF DELAWARE

In re   CRED INC.        (Debtor)

Case No. 20-12836

Reporting Period: December 1, 2020-December 31, 2020

**BALANCE SHEET - continuation sheet**

| Other Current Assets | ASSETS | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
|---|---|---|---|
| 10450 | Due from Cred LLC | 55,851,601 | - |
| 10451 | Due from Cred US | 27,179,225 | 27,156,844 |
| 10452 | Due from Cyber Quantum | (117,825) | (229,414) |
| 10455 | Due from Cred Capital Inc | 199,745 | 199,745 |
| | | | |
| **Other Assets** | | | |
| 10419 | JST Account (AR)  Trading/Hedging | 1,804,683 | $1,804,683 |
| 10416 | Cambrian Reserve | 46,681 | $46,681 |
| 10417 | JST Admin Reserve | 3,328,770 | $3,273,750 |
| 10418 | JST Wallet Account (AR)  CredEarn | 2,283,652 | $2,393,652 |
| 10580 | LT Origination Fees Paid | 24,541 | $24,541 |
| 70810 | Deferred Rent Asset | 25,227 | $25,227 |
| 70820 | ST Origination Fees Paid | 14,725 | $14,725 |
| 10720 | Notes Receivable LT  CredBorrow | 2,854,015 | $2,791,895 |
| 10722 | Notes Receivable LT  EE Loan | 3,975,909 | $2,620,694 |
| 10723 | Interest Receivable LT  EE Loan | 37,164 | $0 |
| 10780 | Other Assets | - | $110,000 |
| 10999 | Suspense | (1,398,917) | ($1,398,917) |

| Other Postpetition Liabilities | LIABILITIES AND OWNER EQUITY | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **Adjustments to Owner Equity** | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **Postpetition Contributions (Distributions) (Draws)** | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **Intercompany Accounts Payable Liability Detail** | | | |
| 20450 | Due to Cred LLC | (27,653,975) | (27,554,955) |
| 20451 | Due to Cred US | 56,009,941 | 56,009,964 |
| 20452 | Due to Cyber Quantum | 301,075 | 301,075 |
| 20455 | Due to Cred Capital Inc | (158,744) | (158,744) |
| | | | |

Restricted Cash is cash that is restricted for a specific use and not available to fund operations.  Typically, restricted cash is segregated into a separate account, such as an escrow account.

FORM MOR-3 CONT'D
(04/07)

**UNITED STATES BANKRUPTCY COURT DISTRICT OF DELAWARE**

In re  CRED (US) LLC    (Debtor)

Case No. 20-12837

Reporting Period: December 1, 2020-December 31, 2020

**BALANCE SHEET**

| ASSETS | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
|---|---|---|
| **Footnotes CURRENT ASSETS** | | |
| Unrestricted Cash and Equivalents | 980 | 100,000 |
| Restricted Cash and Cash Equivalents (see continuation sheet) | - | - |
| Crypto-Currency Inventories | - | - |
| (less) Uphold Corp USD | - | - |
| Accounts Receivable (Net) | 570,394 | 516,186 |
| Notes Receivable | 55,119 | 55,020.00 |
| Prepaid Expenses | - | - |
| Professional Retainers | - | - |
| Other Current Assets (attach schedule) | 56,176,914 | $56,176,937 |
| *TOTAL CURRENT ASSETS* | *56,803,407* | *56,848,144* |
| **PROPERTY AND EQUIPMENT** | | |
| Real Property and Improvements | - | - |
| Machinery and Computer Equipment | - | - |
| Furniture, Fixtures and Office Equipment | - | - |
| Leasehold Improvements | - | - |
| Software | - | - |
| Less Accumulated Depreciation | - | - |
| *TOTAL PROPERTY & EQUIPMENT* | - | - |
| **OTHER ASSETS** | | |
| Loans to Insiders* | 1,392,379 | 1,447,498.55 |
| Other Assets (attach schedule) | - | - |
| *TOTAL OTHER ASSETS* | *1,392,379* | *1,447,499* |
| **TOTAL ASSETS** | **58,195,786** | **58,295,642** |

| LIABILITIES AND OWNER EQUITY *LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)* | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
|---|---|---|
| Accounts Payable | - | - |
| Taxes Payable (refer to FORM MOR-4) | 90,730 | - |
| Wages Payable | - | - |
| Notes Payable | - | - |
| Rent / Leases - Building/Equipment | - | - |
| Secured Debt / Adequate Protection Payments | - | - |
| Professional Fees | - | - |
| Amounts Due to Insiders* | - | - |
| Other Postpetition Liabilities (attach schedule) | - | - |
| *TOTAL POSTPETITION LIABILITIES* | *90,730* | - |
| ***LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)*** | | |
| Secured Debt | - | - |
| Priority Debt | - | - |
| Unsecured Debt | 57,271,398 | 57,370,418 |
| *TOTAL PRE-PETITION LIABILITIES* | *57,271,398* | *57,370,418* |
| | | |
| *TOTAL LIABILITIES* | *57,362,128* | *57,370,418* |
| ***OWNER EQUITY*** | | |
| Capital Stock | - | - |
| Additional Paid-In Capital | 100,000 | 100,000 |
| Partners' Capital Account | - | - |
| Owner's Equity Account | - | - |
| Retained Earnings - Pre-Petition | 733,658 | 733,658 |
| Retained Earnings - Postpetition | - | 91,566 |
| Adjustments to Owner Equity (attach schedule) | - | - |
| Postpetition Contributions (Distributions) (Draws) (attach schedule) | - | - |
| *NET OWNER EQUITY* | *833,658* | *925,224* |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | **58,195,786** | **58,295,642** |

Note: row marked "1" appears beside Unsecured Debt in the left margin.

*"Insider" is defined in 11 U.S.C. Section 101(31).

**Footnotes**

1) Unsecured debt includes intercompany balances as detailed in the attached schedule.

FORM MOR-3
(04/07)

**UNITED STATES BANKRUPTCY COURT DISTRICT OF DELAWARE**
**In re  CRED (US) LLC     (Debtor)**
**Case No. 20-12837**
**Reporting Period: December 1, 2020-December 31, 2020**

**BALANCE SHEET – continuation sheet**

| Other Current Assets | ASSETS | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
|---|---|---|---|
| 10450 | Due from Cred LLC | 56,065,325 | 56,065,348.14 |
| 10452 | Due from Cyber Quantum | 111,589 | 111,588.89 |
| | | | |
| | | | |
| **Other Assets** | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **Other Postpetition Liabilities** | **LIABILITIES AND OWNER EQUITY** | **BOOK VALUE ON PETITION DATE** | **BOOK VALUE AT END OF CURRENT REPORTING MONTH** |
| | | | |
| | | | |
| | | | |
| | | | |
| **Adjustments to Owner Equity** | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **Postpetition Contributions (Distributions) (Draws)** | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **Intercompany Accounts Payable Liability Detail** | | | |
| 20450 | Due to Cred LLC | 27,058,228 | 27,157,248 |
| 20452 | Due to Cyber Quantum | 216,924 | 216,924 |
| | | | |
| | | | |
| | | | |

Restricted Cash is cash that is restricted for a specific use and not available to fund operations.  Typically, restricted cash is segregated into a separate account, such as an escrow account.

FORM MOR-3 CONT'D
(04/07)

UNITED STATES BANKRUPTCY COURT DISTRICT OF DELAWARE

In re   CRED CAPITAL INC.     (Debtor)

Case No. 20-12838

Reporting Period: December 1, 2020-December 31, 2020

**BALANCE SHEET**

| | ASSETS | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
|---|---|---|---|
| **Footnotes** | **CURRENT ASSETS** | | |
| | Unrestricted Cash and Equivalents | - | - |
| | Restricted Cash and Cash Equivalents (see continuation sheet) | - | - |
| | Crypto-Currency Inventories | - | - |
| | (less) Uphold Corp USD | - | - |
| | Accounts Receivable (Net) | - | - |
| | Notes Receivable | - | - |
| | Prepaid Expenses | - | - |
| | Professional Retainers | - | - |
| | Other Current Assets (attach schedule) | (158,744.36) | ($158,744.36) |
| | *TOTAL CURRENT ASSETS* | *(158,744)* | *(158,744)* |
| | **PROPERTY AND EQUIPMENT** | | |
| | Real Property and Improvements | - | - |
| | Machinery and Computer Equipment | - | - |
| | Furniture, Fixtures and Office Equipment | - | - |
| | Leasehold Improvements | - | - |
| | Software | - | - |
| | Less Accumulated Depreciation | - | - |
| | *TOTAL PROPERTY & EQUIPMENT* | - | - |
| | **OTHER ASSETS** | | |
| | Loans to Insiders* | - | - |
| | Other Assets (attach schedule) | - | - |
| | *TOTAL OTHER ASSETS* | - | - |
| | **TOTAL ASSETS** | **(158,744)** | **(158,744)** |

| | LIABILITIES AND OWNER EQUITY<br>*LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)* | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
|---|---|---|---|
| | Accounts Payable | - | - |
| | Taxes Payable (refer to FORM MOR-4) | 90,730 | - |
| | Wages Payable | - | - |
| | Notes Payable | - | - |
| | Rent / Leases - Building/Equipment | - | - |
| | Secured Debt / Adequate Protection Payments | - | - |
| | Professional Fees | - | - |
| | Amounts Due to Insiders* | - | - |
| | Other Postpetition Liabilities (attach schedule) | - | - |
| | *TOTAL POSTPETITION LIABILITIES* | *90,730* | - |
| | *LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)* | | |
| | Secured Debt | - | - |
| | Priority Debt | - | - |
| 1 | Unsecured Debt | 199,745 | 199,745 |
| | *TOTAL PRE-PETITION LIABILITIES* | *199,745* | *199,745* |
| | | | |
| | *TOTAL LIABILITIES* | *290,475* | *199,745* |
| | *OWNER EQUITY* | | |
| | Capital Stock | - | - |
| | Additional Paid-In Capital | - | - |
| | Partners' Capital Account | - | - |
| | Owner's Equity Account | - | - |
| | Retained Earnings - Pre-Petition | (449,220) | (449,220) |
| | Retained Earnings - Postpetition | - | - |
| | Adjustments to Owner Equity (attach schedule) | - | - |
| | Postpetition Contributions (Distributions) (Draws) (attach schedule) | - | - |
| | *NET OWNER EQUITY* | *(449,220)* | *(449,220)* |
| | **TOTAL LIABILITIES AND OWNERS' EQUITY** | **(158,744)** | **(249,475)** |

*"Insider" is defined in 11 U.S.C. Section 101(31).

**Footnotes**

1) Unsecured debt includes intercompany balances as detailed in the attached schedule.

**UNITED STATES BANKRUPTCY COURT DISTRICT OF DELAWARE**

**In re  CRED CAPITAL INC.     (Debtor)**

**Case No. 20-12838**

**Reporting Period: December 1, 2020-December 31, 2020**

**BALANCE SHEET - continuation sheet**

| Other Current Assets | ASSETS | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
|---|---|---|---|
| 10450 | Due from Cred LLC | (158,744) | (158,744) |
| | | | |
| | | | |
| | | | |
| | | | |
| **Other Assets** | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Other Postpetition Liabilities | LIABILITIES AND OWNER EQUITY | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **Adjustments to Owner Equity** | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **Postpetition Contributions (Distributions) (Draws)** | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **Intercompany Accounts Payable Liability Detail** | | | |
| 20450 | Due to Cred LLC | 199,745 | 199,745 |
| | | | |
| | | | |
| | | | |

Restricted Cash is cash that is restricted for a specific use and not available to fund operations.  Typically, restricted cash is segregated into a separate account, such as an escrow account.

FORM MOR-3 CONT'D
(04/07)

UNITED STATES BANKRUPTCY COURT DISTRICT OF DELAWARE

In re   CRED MERCHANT SOLUTIONS LLC     (Debtor)

Case No. 20-12839

Reporting Period: December 1, 2020-December 31, 2020

**BALANCE SHEET**

| ASSETS | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
|---|---|---|
| **CURRENT ASSETS** | | |
| Unrestricted Cash and Equivalents | - | - |
| Restricted Cash and Cash Equivalents (see continuation sheet) | - | - |
| Crypto-Currency Inventories | - | - |
| (less) Uphold Corp USD | - | - |
| Accounts Receivable (Net) | - | - |
| Notes Receivable | - | - |
| Prepaid Expenses | - | - |
| Professional Retainers | - | - |
| Other Current Assets (attach schedule) | - | - |
| *TOTAL CURRENT ASSETS* | - | - |
| **PROPERTY AND EQUIPMENT** | | |
| Real Property and Improvements | - | - |
| Machinery and Computer Equipment | - | - |
| Furniture, Fixtures and Office Equipment | - | - |
| Leasehold Improvements | - | - |
| Software | - | - |
| Less Accumulated Depreciation | - | - |
| *TOTAL PROPERTY & EQUIPMENT* | - | - |
| **OTHER ASSETS** | | |
| Loans to Insiders* | - | - |
| Other Assets (attach schedule) | - | - |
| *TOTAL OTHER ASSETS* | - | - |
| **TOTAL ASSETS** | - | - |

| LIABILITIES AND OWNER EQUITY *LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)* | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
|---|---|---|
| Accounts Payable | | - |
| Taxes Payable (refer to FORM MOR-4) | 90,730 | - |
| Wages Payable | - | - |
| Notes Payable | - | - |
| Rent / Leases - Building/Equipment | - | - |
| Secured Debt / Adequate Protection Payments | - | - |
| Professional Fees | - | - |
| Amounts Due to Insiders* | - | - |
| Other Postpetition Liabilities (attach schedule) | - | - |
| *TOTAL POSTPETITION LIABILITIES* | 90,730 | - |
| **LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)** | | |
| Secured Debt | - | - |
| Priority Debt | - | - |
| Unsecured Debt | - | - |
| *TOTAL PRE-PETITION LIABILITIES* | - | - |
| | | |
| *TOTAL LIABILITIES* | 90,730 | - |
| **OWNER EQUITY** | | |
| Capital Stock | - | - |
| Additional Paid-In Capital | - | - |
| Partners' Capital Account | - | - |
| Owner's Equity Account | - | - |
| Retained Earnings - Pre-Petition | - | - |
| Retained Earnings - Postpetition | - | - |
| Adjustments to Owner Equity (attach schedule) | - | - |
| Postpetition Contributions (Distributions) (Draws) (attach schedule) | - | - |
| *NET OWNER EQUITY* | - | - |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | 90,730 | - |

*"Insider" is defined in 11 U.S.C. Section 101(31).

**UNITED STATES BANKRUPTCY COURT DISTRICT OF DELAWARE**
In re  CRED MERCHANT SOLUTIONS LLC      (Debtor)
**Case No. 20-12839**
**Reporting Period: December 1, 2020-December 31, 2020**

**BALANCE SHEET - continuation sheet**

| | ASSETS | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
|---|---|---|---|
| **Other Current Assets** | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **Other Assets** | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **Other Postpetition Liabilities** | LIABILITIES AND OWNER EQUITY | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **Adjustments to Owner Equity** | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **Postpetition Contributions (Distributions) (Draws)** | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **Intercompany Accounts Payable Liability Detail** | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Restricted Cash is cash that is restricted for a specific use and not available to fund operations.  Typically, restricted cash is segregated into a separate account, such as an escrow account.

FORM MOR-3 CONT'D
(04/07)

UNITED STATES BANKRUPTCY COURT DISTRICT OF DELAWARE

In re   CRED (PUERTO RICO) LLC       (Debtor)

Case No. 20-12840

Reporting Period: December 1, 2020-December 31, 2020

**BALANCE SHEET**

| ASSETS | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
|---|---|---|
| **CURRENT ASSETS** | | |
| Unrestricted Cash and Equivalents | - | - |
| Restricted Cash and Cash Equivalents (see continuation sheet) | - | - |
| Crypto-Currency Inventories | - | - |
| (less) Uphold Corp USD | - | - |
| Accounts Receivable (Net) | - | - |
| Notes Receivable | - | - |
| Prepaid Expenses | - | - |
| Professional Retainers | - | - |
| Other Current Assets (attach schedule) | - | - |
| *TOTAL CURRENT ASSETS* | - | - |
| **PROPERTY AND EQUIPMENT** | | |
| Real Property and Improvements | - | - |
| Machinery and Computer Equipment | - | - |
| Furniture, Fixtures and Office Equipment | - | - |
| Leasehold Improvements | - | - |
| Software | - | - |
| Less Accumulated Depreciation | - | - |
| *TOTAL PROPERTY & EQUIPMENT* | - | - |
| **OTHER ASSETS** | | |
| Loans to Insiders* | - | - |
| Other Assets (attach schedule) | - | - |
| *TOTAL OTHER ASSETS* | - | - |
| **TOTAL ASSETS** | - | - |

| LIABILITIES AND OWNER EQUITY *LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)* | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
|---|---|---|
| Accounts Payable | | - |
| Taxes Payable (refer to FORM MOR-4) | 90,730 | - |
| Wages Payable | - | - |
| Notes Payable | - | - |
| Rent / Leases - Building/Equipment | - | - |
| Secured Debt / Adequate Protection Payments | - | - |
| Professional Fees | - | - |
| Amounts Due to Insiders* | - | - |
| Other Postpetition Liabilities (attach schedule) | - | - |
| *TOTAL POSTPETITION LIABILITIES* | 90,730 | - |
| **LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)** | | |
| Secured Debt | - | - |
| Priority Debt | - | - |
| Unsecured Debt | - | - |
| *TOTAL PRE-PETITION LIABILITIES* | - | - |
| | | |
| *TOTAL LIABILITIES* | 90,730 | - |
| **OWNER EQUITY** | | |
| Capital Stock | - | - |
| Additional Paid-In Capital | - | - |
| Partners' Capital Account | - | - |
| Owner's Equity Account | - | - |
| Retained Earnings - Pre-Petition | - | - |
| Retained Earnings - Postpetition | - | - |
| Adjustments to Owner Equity (attach schedule) | - | - |
| Postpetition Contributions (Distributions) (Draws) (attach schedule) | - | - |
| *NET OWNER EQUITY* | - | - |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | 90,730 | - |

*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-3
(04/07)

**UNITED STATES BANKRUPTCY COURT DISTRICT OF DELAWARE**
In re   CRED (PUERTO RICO) LLC        (Debtor)
Case No. 20-12840
Reporting Period: December 1, 2020-December 31, 2020

**BALANCE SHEET - continuation sheet**

| Other Current Assets | ASSETS | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **Other Assets** | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| Other Postpetition Liabilities | LIABILITIES AND OWNER EQUITY | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
| | | | |
| | | | |
| | | | |
| | | | |
| **Adjustments to Owner Equity** | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **Postpetition Contributions (Distributions) (Draws)** | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **Intercompany Accounts Payable Liability Detail** | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Restricted Cash is cash that is restricted for a specific use and not available to fund operations.  Typically, restricted cash is

# FORM MOR-4:
## STATUS OF POSTPETITION TAXES

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**
**MONTHLY OPERATING REPORT**

**IN RE: CRED INC. (20-12836)**

**Other Cases being jointly administered:**
**CRED (US) LLC (20-12837)**
**CRED CAPITAL, INC. (20-12838)**
**CRED MERCHANT SOLUTIONS LLC (20-12839)**
**CRED (PUERTO RICO) LLC (20-12840)**

Reporting Period:
December 1, 2020-December 31, 2020

# ATTACHMENT TO FORM MOR-4:
## PROOF OF PAYMENT FOR
## POSTPETITION TAXES

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

**MONTHLY OPERATING REPORT**

**IN RE: CRED INC. (20-12836)**

**Other Cases being jointly administered:**
**CRED (US) LLC (20-12837)**
**CRED CAPITAL, INC. (20-12838)**
**CRED MERCHANT SOLUTIONS LLC (20-12839)**
**CRED (PUERTO RICO) LLC (20-12840)**

Reporting Period:
December 1, 2020 - December 31, 2020

**UNITED STATES BANKRUPTCY COURT DISTRICT OF DELAWARE**
In re   CRED INC.        (Debtor)
**Case No. 20-12836**
**Other Cases being jointly administered: CRED (US) LLC (20-12837), CRED CAPITAL, INC. (20-12838), CRED MERCHANT SOLUTIONS LLC (20-12839), CRED (PUERTO RICO) LLC (20-12840)**

**Reporting Period: December 1, 2020-December 31, 2020**

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero. Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | 38,499 | 42,548 | (81,047) | 12/2/2020 - 12/31/202 | EFT | - |
| FICA-Employee | 16,857 | 19,570 | (36,427) | 12/2/2020 - 12/31/202 | EFT | - |
| FICA-Employer | 16,857 | 19,570 | (36,427) | 12/2/2020 - 12/31/202 | EFT | - |
| Unemployment | 825 | 15 | (840) | 12/2/2020 - 12/31/202 | EFT | - |
| Income | - | - | - | | | - |
| Other: | - | - | - | | | - |
| **Total Federal Taxes** | 73,039 | 81,702 | (154,741) | | | - |
| **State and Local** | | | | | | |
| Withholding | 15,566 | 17,359 | (32,925) | 12/2/2020 - 12/31/202 | EFT | - |
| Sales | - | - | - | | | - |
| Excise | - | - | - | | | - |
| Unemployment | 269 | 38 | (307) | 12/2/2020 - 12/31/202 | EFT | - |
| Real Property | - | - | - | | | - |
| Personal Property | - | - | - | | | - |
| Other: | 1,857 | 2,072 | (3,929) | 12/2/2020 - 12/31/202 | EFT | - |
| Total State and Local | - | - | - | | | - |
| **Total Taxes** | **90,730** | **101,171** | **(191,902)** | | | - |

**SUMMARY OF UNPAID POSTPETITION DEBTS**

Attach aged listing of accounts payable.

| | Number of Days Past Due | | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | 1,010,371 | | | - | - | 1,010,371 |
| Wages Payable | | | | - | - | - |
| Taxes Payable | - | | | - | - | - |
| Rent/Leases-Building | - | | | - | - | - |
| Rent/Leases-Equipment | - | | | - | - | - |
| Secured Debt/Adequate Protection | - | | | - | - | - |
| Professional Fees | 4,875 | | | - | - | 4,875 |
| Amounts Due to Insiders* | - | | | - | - | - |
| Other: | - | | | - | - | - |
| Other: | - | | | - | - | - |
| **Total Postpetition Debts** | **1,015,246** | - | - | - | - | **1,015,246** |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

*"Insider" is defined in 11 U.S.C.

FORM MOR-4
(04/07)

# FORM MOR-5:
## ACCOUNTS RECEIVABLE
## RECONCILIATION AND AGING

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**
**MONTHLY OPERATING REPORT**

**IN RE: CRED INC. (20-12836)**

**Other Cases being jointly administered:**
**CRED (US) LLC (20-12837)**
**CRED CAPITAL, INC. (20-12838)**
**CRED MERCHANT SOLUTIONS LLC (20-12839)**
**CRED (PUERTO RICO) LLC (20-12840)**

Reporting Period:
December 1, 2020 - December 31, 2020

**UNITED STATES BANKRUPTCY COURT DISTRICT OF DELAWARE**
In re   CRED INC.        (Debtor)
**Case No. 20-12836**
**Other Cases being jointly administered: CRED (US) LLC (20-12837), CRED CAPITAL, INC. (20-12838), CRED MERCHANT SOLUTIONS LLC (20-12839), CRED (PUERTO RICO) LLC (20-12840)**

**Reporting Period: December 1, 2020-December 31, 2020**

**ACCOUNTS RECEIVABLE RECONCILIATION AND AGING**

| Accounts Receivable Reconciliation | | Amount |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | $1,193,127.22 |
| + Amounts billed during the period | | $25,273 |
| - Amounts collected during the period | | ($25,000.00) |
| Total Accounts Receivable at the end of the reporting period | | **1,193,400** |
| | | |

| Accounts Receivable Aging | | Amount |
|---|---|---|
| 0 - 30 days old | | 25,273 |
| 31 - 60 days old | | 57,838 |
| 61 - 90 days old | | - |
| 91+ days old | | 1,110,289 |
| Total Accounts Receivable | | 1,193,400 |
| Amount considered uncollectible (Bad Debt) | | - |
| Accounts Receivable (Net) | | **1,193,400** |

**DEBTOR QUESTIONNAIRE**

| Must be completed each month | Yes | No |
|---|---|---|
| 1.  Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | X |
| 2.  Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | X |
| 3.  Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | X | |
| 4.  Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | X | |
| 5.  Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | X |

FORM MOR-5
(04/07)

**AR Summary**

**AR Updated 01/18/2021**

| **10400 - Accounts Receivable** | | | | | | $1,135,288.68 | |
|---|---|---|---|---|---|---|---|
| | Journal | 10/31/2020 | JE03802 | $32,838.54 | | $1,168,127.22 | |
| | Journal | 10/31/2020 | JE02996 | $25,000.00 | | $1,193,127.22 | Ties to 11/07/2020 |
| | Journal | 11/30/2020 | JE02997 | $25,000.00 | | $1,218,127.22 | |
| | Journal | 11/30/2020 | JE03356 | | $25,000.00 | $1,193,127.22 | |
| | Journal | 12/31/2020 | JE03901 | $272.60 | | $1,193,399.82 | |
| | Journal | 12/31/2020 | JE02998 | $25,000.00 | | $1,218,399.82 | |
| | Journal | 12/31/2020 | JE03355 | | $25,000.00 | $1,193,399.82 | |
| **Total - 10400 - Accounts Receivable** | | | | **$108,111.14** | **$50,000.00** | **$1,193,399.82** | |

BANK STATEMENTS AND DISBURSEMENT JOURNALS

**Metropolitan Commercial Bank.**
The **Entrepreneurial** Bank

*Statement Ending 12/31/2020*

99 Park Avenue, 4th Floor
New York, NY 10016

*CRED LLC*                                                      *Page 1 of 12*
*Statement Number: XXXXXXXX1141*

**RETURN SERVICE REQUESTED**

CRED LLC
2121 S EL CAMINO REAL STE 500
SAN MATEO CA 94403-1858

### *Managing Your Accounts*

| | | |
|---|---|---|
|  | Banking Center | Park Avenue Banking Center |
|  | Banking Center | 212-365-6700 |
| | Mailing Address | 99 Park Avenue New York, NY 10016 |
| | Online Banking | www.Metropolitanbankny.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Digital Business Ckg | XXXXXXXX1141 | $554,624.06 |

## Digital Business Ckg-XXXXXXXX1141

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 12/01/2020 | **Beginning Balance** | **$986,714.38** |
| | 3 Credit(s) This Period | $355,766.80 |
| | 75 Debit(s) This Period | -$787,857.12 |
| 12/31/2020 | **Ending Balance** | **$554,624.06** |
| | Service Charges | $82.35 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **12/01/2020** | **Beginning Balance** | | | **$986,714.38** |
| 12/01/2020 | WIRE TO Sonoran Capital Advisors, | $15,000.00 | | $971,714.38 |
| 12/01/2020 | PAYCHEX EIB INVOICE 201201 CCD X90209100019436 | $453.00 | | $971,261.38 |
| 12/02/2020 | Poynt Co Deb 12/01 CCD aa058754-644c- | $100.00 | | $971,161.38 |
| 12/02/2020 | PAYCHEX TPS TAXES 120120 CCD 90236000002477X | $90,231.61 | | $880,929.77 |
| 12/02/2020 | CHECK NUMBER 10039 REF #991021351 | $3,137.83 | | $877,791.94 |
| 12/02/2020 | CHECK NUMBER 10041 REF #991021120 | $9,841.56 | | $867,950.38 |
| 12/02/2020 | CHECK NUMBER 10042 REF #991021406 | $9,013.02 | | $858,937.36 |
| 12/02/2020 | CHECK NUMBER 10043 REF #991019703 | $3,833.16 | | $855,104.20 |
| 12/02/2020 | CHECK NUMBER 10046 REF #991020801 | $6,597.63 | | $848,506.57 |
| 12/02/2020 | CHECK NUMBER 10049 REF #991019080 | $8,210.32 | | $840,296.25 |
| 12/02/2020 | CHECK NUMBER 10050 REF #991021671 | $9,494.28 | | $830,801.97 |
| 12/02/2020 | CHECK NUMBER 10052 REF #991022491 | $6,712.80 | | $824,089.17 |
| 12/02/2020 | CHECK NUMBER 10053 REF #991022339 | $3,893.58 | | $820,195.59 |
| 12/02/2020 | CHECK NUMBER 10054 REF #991021228 | $5,654.77 | | $814,540.82 |
| 12/02/2020 | CHECK NUMBER 10055 REF #991019979 | $5,015.02 | | $809,525.80 |
| 12/02/2020 | CHECK NUMBER 10056 REF #991021646 | $5,203.08 | | $804,322.72 |

 
   


Case 20-12836-JTD    Doc 395    Filed 01/21/21    Page 47 of 106

**In case of errors or questions about your account telephone us at: 212-365-6700 or
write us at: Metropolitan Commercial Bank, 99 Park Avenue, 4th Floor, New York, NY 10016**

As soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt:

Tell us your name and account number.

Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

Tell us the dollar amount of the suspected error.

We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem appeared.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### AN EASY GUIDE FOR BALANCING YOUR ACCOUNT

| | |
|---|---|
| **1.** Enter the last balance shown on this statement here. | $ |
| **2.** Compare the deposits and additions shown on this statement with your records. If a recent deposit does not show on this statement, enter the amount(s) here. | $ |
| **3.** Total of lines 1 & 2. | $ |
| **4.** Enter the total from the checks/withdrawals in **Section 4a**. | $ |
| **5.** Subtract line 4 from line 3. This should be your present balance. | $ |

USE THIS AREA FOR YOUR COMPUTATIONS

**4a.** List the checks / withdrawals which have been written or made, but have not been charged to your account.

| CHECKS/WITHDRAWALS | AMOUNT | CHECKS/WITHDRAWALS | AMOUNT |
|---|---|---|---|
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | TOTAL to be entered in **Section 4** above. | | $ |

Metropolitan
**Commercial Bank.**
The **Entrepreneurial** Bank

*Statement Ending 12/31/2020*

*CRED LLC*                                              **Page 3 of 12**
*Statement Number: XXXXXXXX1141*

## Digital Business Ckg-XXXXXXXX1141 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|-----------|-------------|--------|---------|---------|
| 12/02/2020 | CHECK NUMBER 10058 REF #991019683 | $6,349.40 | | $797,973.32 |
| 12/03/2020 | CHECK NUMBER 10045 REF #991000698 | $5,440.22 | | $792,533.10 |
| 12/03/2020 | CHECK NUMBER 10051 REF #991000879 | $3,375.82 | | $789,157.28 |
| 12/03/2020 | CHECK NUMBER 10057 REF #991001222 | $7,978.02 | | $781,179.26 |
| 12/04/2020 | PAYCHEX TPS TAXES 120320 CCD 90279700009718X | $1,050.69 | | $780,128.57 |
| 12/07/2020 | WIRE FROM CRED INC. | | $32,184.36 | $812,312.93 |
| 12/07/2020 | WIRE TO Arete Capital Partners, L | $25,000.00 | | $787,312.93 |
| 12/07/2020 | CRED LLC 1141 Dec'20 Dec 07 CCD 026013356 | $75.00 | | $787,237.93 |
| 12/07/2020 | PAYCHEX EIB INVOICE 201207 CCD X90284200004058 | $112.55 | | $787,125.38 |
| 12/07/2020 | CRED LLC 1141 Nov BI Dec 07 CCD 026013356 | $3,200.00 | | $783,925.38 |
| 12/07/2020 | CHECK NUMBER 10040 REF #991011571 | $3,737.08 | | $780,188.30 |
| 12/07/2020 | CHECK NUMBER 10044 REF #991010091 | $4,730.21 | | $775,458.09 |
| 12/07/2020 | CHECK NUMBER 10048 REF #991009078 | $5,212.15 | | $770,245.94 |
| 12/07/2020 | CHECK NUMBER 10059 REF #991008134 | $4,089.82 | | $766,156.12 |
| 12/08/2020 | CHECK NUMBER 10060 REF #991015303 | $2,261.48 | | $763,894.64 |
| 12/10/2020 | CHECK NUMBER 10075 REF #991003170 | $4,155.44 | | $759,739.20 |
| 12/11/2020 | CHECK NUMBER 10063 REF #991003877 | $6,126.50 | | $753,612.70 |
| 12/11/2020 | CHECK NUMBER 10065 REF #991006638 | $4,112.74 | | $749,499.96 |
| 12/11/2020 | CHECK NUMBER 10077 REF #991006698 | $8,697.95 | | $740,802.01 |
| 12/14/2020 | CRED LLC 1141 Piloto 151 Dec 14 CCD 026013356 | $58.06 | | $740,743.95 |
| 12/14/2020 | CRED LLC 1141 INV107473 Dec 14 CCD 026013356 | $315.37 | | $740,428.58 |
| 12/14/2020 | CRED LLC 1141 Trulioo Dec 14 CCD 026013356 | $1,150.00 | | $739,278.58 |
| 12/14/2020 | CRED LLC 1141 Element Dec 14 CCD 026013356 | $2,300.00 | | $736,978.58 |
| 12/14/2020 | CRED LLC 1141 Fireblocks Dec 14 CCD 026013356 | $4,025.00 | | $732,953.58 |
| 12/14/2020 | CRED LLC 1141 Cloudflare Dec 14 CCD 026013356 | $4,359.00 | | $728,594.58 |
| 12/14/2020 | ILLUMANT LLC SALE 201212 CCD | $5,291.66 | | $723,302.92 |
| 12/14/2020 | CHECK NUMBER 10062 REF #991011811 | $4,472.54 | | $718,830.38 |
| 12/14/2020 | CHECK NUMBER 10064 REF #991009358 | $9,583.07 | | $709,247.31 |
| 12/14/2020 | CHECK NUMBER 10070 REF #991011229 | $5,212.14 | | $704,035.17 |
| 12/14/2020 | CHECK NUMBER 10073 REF #991007982 | $4,574.02 | | $699,461.15 |
| 12/14/2020 | CHECK NUMBER 10076 REF #991010479 | $5,654.77 | | $693,806.38 |
| 12/14/2020 | CHECK NUMBER 10080 REF #991010866 | $6,303.33 | | $687,503.05 |
| 12/15/2020 | PAYCHEX TPS TAXES 120820 CCD 90343200009250X | | $2,680.87 | $690,183.92 |
| 12/15/2020 | loan 16447 | $20,443.32 | | $669,740.60 |
| 12/15/2020 | PAYCHEX EIB INVOICE 201215 CCD | $176.45 | | $669,564.15 |

Metropolitan
Commercial Bank.
The **Entrepreneurial** Bank

## Digital Business Ckg-XXXXXXXX1141 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| | X90323800019237 | | | |
| 12/15/2020 | PAYCHEX TPS TAXES 121420 CCD | $1,346.95 | | $668,217.20 |
| | 90419100005597X | | | |
| 12/15/2020 | PAYCHEX TPS TAXES 120820 CCD | $54,004.24 | | $614,212.96 |
| | 90330300061352X | | | |
| 12/15/2020 | CHECK NUMBER 10067 REF #991012938 | $5,603.01 | | $608,609.95 |
| 12/15/2020 | CHECK NUMBER 10069 REF #991016907 | $4,629.14 | | $603,980.81 |
| 12/15/2020 | CHECK NUMBER 10079 REF #991014112 | $4,087.03 | | $599,893.78 |
| 12/15/2020 | CHECK NUMBER 99010056 REF #991015284 | $18,405.93 | | $581,487.85 |
| 12/15/2020 | CHECK NUMBER 99173942 REF #991015282 | $40.00 | | $581,447.85 |
| 12/16/2020 | PAYCHEX EIB INVOICE 201216 CCD | $112.55 | | $581,335.30 |
| | X90424200013615 | | | |
| 12/16/2020 | CHECK NUMBER 10066 REF #991018855 | $4,730.20 | | $576,605.10 |
| 12/16/2020 | CHECK NUMBER 10068 REF #991018163 | $3,929.61 | | $572,675.49 |
| 12/18/2020 | Brex Inc. PAYMENTS 201218 CCD | $3,515.55 | | $569,159.94 |
| | BREXI7Mga8dZGW | | | |
| 12/18/2020 | CHECK NUMBER 10071 REF #991003935 | $8,870.07 | | $560,289.87 |
| 12/18/2020 | CHECK NUMBER 10081 REF #991004591 | $2,452.55 | | $557,837.32 |
| 12/21/2020 | CRED LLC 1141 12/15/2020 Dec 21 PPD | $13,832.89 | | $544,004.43 |
| | 026013356 | | | |
| 12/21/2020 | CRED LLC 1141 Donlin Re Dec 21 CCD | $56,758.86 | | $487,245.57 |
| | 026013356 | | | |
| 12/24/2020 | WIRE TO 10Clouds | $18,869.20 | | $468,376.37 |
| 12/24/2020 | WIRE FROM CRED INC. | | $320,901.57 | $789,277.94 |
| 12/24/2020 | CRED LLC 1141 CSC Dec 24 CCD | $3,916.29 | | $785,361.65 |
| | 026013356 | | | |
| 12/24/2020 | ILLUMANT LLC SALE 201224 CCD | $5,291.66 | | $780,069.99 |
| 12/24/2020 | CRED LLC 1141 AScaleX Dec 24 CCD | $6,466.83 | | $773,603.16 |
| | 026013356 | | | |
| 12/24/2020 | CRED LLC 1141 InnReg LLC Dec 24 CCD | $14,183.33 | | $759,419.83 |
| | 026013356 | | | |
| 12/24/2020 | CRED LLC 1141 Sonoran Dec 24 CCD | $35,000.00 | | $724,419.83 |
| | 026013356 | | | |
| 12/29/2020 | IPFS714-338-4865 IPFSPMTCAP CCD 27114 | $30,327.44 | | $694,092.39 |
| 12/30/2020 | CRED LLC 1141 Payroll Dec 30 PPD | $91,767.63 | | $602,324.76 |
| | 026013356 | | | |
| 12/31/2020 | PAYCHEX EIB INVOICE 201231 CCD | $167.90 | | $602,156.86 |
| | X90614200005108 | | | |
| 12/31/2020 | PAYCHEX TPS TAXES 122820 CCD | $47,450.45 | | $554,706.41 |
| | 90615400018420X | | | |
| 12/31/2020 | ACCOUNT ANALYSIS SERVICE CHARGE | $82.35 | | $554,624.06 |
| **12/31/2020** | **Ending Balance** | | | **$554,624.06** |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|
| 10039 | 12/02/2020 | $3,137.83 | 10041 | 12/02/2020 | $9,841.56 |
| 10040 | 12/07/2020 | $3,737.08 | 10042 | 12/02/2020 | $9,013.02 |

## Digital Business Ckg-XXXXXXXX1141 (continued)

### Checks Cleared (continued)

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|
| 10043 | 12/02/2020 | $3,833.16 | 10063 | 12/11/2020 | $6,126.50 |
| 10044 | 12/07/2020 | $4,730.21 | 10064 | 12/14/2020 | $9,583.07 |
| 10045 | 12/03/2020 | $5,440.22 | 10065 | 12/11/2020 | $4,112.74 |
| 10046 | 12/02/2020 | $6,597.63 | 10066 | 12/16/2020 | $4,730.20 |
| 10048* | 12/07/2020 | $5,212.15 | 10067 | 12/15/2020 | $5,603.01 |
| 10049 | 12/02/2020 | $8,210.32 | 10068 | 12/16/2020 | $3,929.61 |
| 10050 | 12/02/2020 | $9,494.28 | 10069 | 12/15/2020 | $4,629.14 |
| 10051 | 12/03/2020 | $3,375.82 | 10070 | 12/14/2020 | $5,212.14 |
| 10052 | 12/02/2020 | $6,712.80 | 10071 | 12/18/2020 | $8,870.07 |
| 10053 | 12/02/2020 | $3,893.58 | 10073* | 12/14/2020 | $4,574.02 |
| 10054 | 12/02/2020 | $5,654.77 | 10075* | 12/10/2020 | $4,155.44 |
| 10055 | 12/02/2020 | $5,015.02 | 10076 | 12/14/2020 | $5,654.77 |
| 10056 | 12/02/2020 | $5,203.08 | 10077 | 12/11/2020 | $8,697.95 |
| 10057 | 12/03/2020 | $7,978.02 | 10079* | 12/15/2020 | $4,087.03 |
| 10058 | 12/02/2020 | $6,349.40 | 10080 | 12/14/2020 | $6,303.33 |
| 10059 | 12/07/2020 | $4,089.82 | 10081 | 12/18/2020 | $2,452.55 |
| 10060 | 12/08/2020 | $2,261.48 | 99010056* | 12/15/2020 | $18,405.93 |
| 10062* | 12/14/2020 | $4,472.54 | 99173942* | 12/15/2020 | $40.00 |

* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 12/01/2020 | $971,261.38 | 12/10/2020 | $759,739.20 | 12/21/2020 | $487,245.57 |
| 12/02/2020 | $797,973.32 | 12/11/2020 | $740,802.01 | 12/24/2020 | $724,419.83 |
| 12/03/2020 | $781,179.26 | 12/14/2020 | $687,503.05 | 12/29/2020 | $694,092.39 |
| 12/04/2020 | $780,128.57 | 12/15/2020 | $581,447.85 | 12/30/2020 | $602,324.76 |
| 12/07/2020 | $766,156.12 | 12/16/2020 | $572,675.49 | 12/31/2020 | $554,624.06 |
| 12/08/2020 | $763,894.64 | 12/18/2020 | $557,837.32 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

# Metropolitan Commercial Bank.
### The Entrepreneurial Bank

| #10039 | 12/02/2020 | $3,137.83 | #10039 | 12/02/2020 | $3,137.83 |
|--------|------------|-----------|--------|------------|-----------|
| #10040 | 12/07/2020 | $3,737.08 | #10040 | 12/07/2020 | $3,737.08 |
| #10041 | 12/02/2020 | $9,841.56 | #10041 | 12/02/2020 | $9,841.56 |
| #10042 | 12/02/2020 | $9,013.02 | #10042 | 12/02/2020 | $9,013.02 |
| #10043 | 12/02/2020 | $3,833.16 | #10043 | 12/02/2020 | $3,833.16 |
| #10044 | 12/07/2020 | $4,730.21 | #10044 | 12/07/2020 | $4,730.21 |







**#10045**          **12/03/2020**          **$5,440.22**



**#10045**          **12/03/2020**          **$5,440.22**



**#10046**          **12/02/2020**          **$6,597.63**



**#10046**          **12/02/2020**          **$6,597.63**



**#10048**          **12/07/2020**          **$5,212.15**



**#10048**          **12/07/2020**          **$5,212.15**



**#10049**          **12/02/2020**          **$8,210.32**



**#10049**          **12/02/2020**          **$8,210.32**



**#10050**          **12/02/2020**          **$9,494.28**



**#10050**          **12/02/2020**          **$9,494.28**



**#10051**          **12/03/2020**          **$3,375.82**



**#10051**          **12/03/2020**          **$3,375.82**

# Metropolitan
# Commercial Bank.
### The Entrepreneurial Bank




| #10052 | 12/02/2020 | $6,712.80 |
|--------|------------|-----------|




| #10053 | 12/02/2020 | $3,893.58 |
|--------|------------|-----------|




| #10054 | 12/02/2020 | $5,654.77 |
|--------|------------|-----------|




| #10055 | 12/02/2020 | $5,015.02 |
|--------|------------|-----------|




| #10056 | 12/02/2020 | $5,203.08 |
|--------|------------|-----------|




| #10057 | 12/03/2020 | $7,978.02 |
|--------|------------|-----------|



| | | |
|---|---|---|
| #10058 | 12/02/2020 | $6,349.40 |
| #10058 | 12/02/2020 | $6,349.40 |
| #10059 | 12/07/2020 | $4,089.82 |
| #10059 | 12/07/2020 | $4,089.82 |
| #10060 | 12/08/2020 | $2,261.48 |
| #10060 | 12/08/2020 | $2,261.48 |
| #10062 | 12/14/2020 | $4,472.54 |
| #10062 | 12/14/2020 | $4,472.54 |
| #10063 | 12/11/2020 | $6,126.50 |
| #10063 | 12/11/2020 | $6,126.50 |
| #10064 | 12/14/2020 | $9,583.07 |
| #10064 | 12/14/2020 | $9,583.07 |





| #10065 | 12/11/2020 | $4,112.74 |
|--------|------------|-----------|





| #10066 | 12/16/2020 | $4,730.20 |
|--------|------------|-----------|





| #10067 | 12/15/2020 | $5,603.01 |
|--------|------------|-----------|





| #10068 | 12/16/2020 | $3,929.61 |
|--------|------------|-----------|





| #10069 | 12/15/2020 | $4,629.14 |
|--------|------------|-----------|





| #10070 | 12/14/2020 | $5,212.14 |
|--------|------------|-----------|

# Metropolitan
# Commercial Bank.
The **Entrepreneurial** Bank




#10071    12/18/2020    $8,870.07          #10071    12/18/2020    $8,870.07




#10073    12/14/2020    $4,574.02          #10073    12/14/2020    $4,574.02




#10075    12/10/2020    $4,155.44          #10075    12/10/2020    $4,155.44




#10076    12/14/2020    $5,654.77          #10076    12/14/2020    $5,654.77




#10077    12/11/2020    $8,697.95          #10077    12/11/2020    $8,697.95




#10079    12/15/2020    $4,087.03          #10079    12/15/2020    $4,087.03

**Metropolitan Commercial Bank.**
The **Entrepreneurial** Bank







#10080        12/14/2020                    $6,303.33          #10080        12/14/2020                    $6,303.33





#10081        12/18/2020                    $2,452.55          #10081        12/18/2020                    $2,452.55





#99010056      12/15/2020                 $18,405.93          #99010056      12/15/2020                 $18,405.93

#99173942      12/15/2020                     $40.00          #99173942      12/15/2020                     $40.00

**We made the following changes to *Your Deposit Account* brochure – *Your Ability to Withdraw Funds:***

| What is changing? | Before July 1, 2020 | Effective July 1, 2020 |
|---|---|---|
| Funds from checks not subject to next day availability | Our policy is to make funds from your check deposits available to you on the **third** business day after the day we receive your deposit, with the first **$600** available on the first business day after the day of your deposit. | Our policy is to make funds from your check deposits available to you on the **second** business day after the day we receive your deposit, with the first **$675** available on the first business day after the day of your deposit. **Withdrawals by cash or by issuance of a cashier's or teller's check will be available on the third business day after the day of your deposit.** |
| The amount of large check deposits not subject to next day availability for longer delays | You deposit checks totaling more than **$5,000** on any one day. | You deposit checks totaling more than **$5,525** on any one day. |
| Special rules for new accounts:<br><br>Funds from a day's total deposits of cashier's, certified, teller's, traveler's, and federal, state and local government checks | The first **$5,000** will be available on the first business day after the day of your deposit if the deposit meets certain conditions. The excess over **$5,000** will be available on the ninth business day after the day of your deposit. If your deposit of these checks (other than a U.S. Treasury check) is not made in person to one of our employees, the first **$5,000** will not be available until the second business day after the day of your deposit | The first **$5,525** will be available on the first business day after the day of your deposit if the deposit meets certain conditions. The excess over **$5,525** will be available on the ninth business day after the day of your deposit. If your deposit of these checks (other than a U.S. Treasury check) is not made in person to one of our employees, the first **$5,525** will not be available until the second business day after the day of your deposit |
| Please visit or call one of our branches to obtain a copy of *Your Deposit Account* brochure. | | |

This page left intentionally blank

|  | Per Bank Statement | Per book |
|---|---|---|
| Balance at 12/1/2020 | 986,714.38 | $869,194.61 |
| Changes | (432,090.32) | (319,123.20) |
| Plus uncleared checks |  | 4,552.65 |
| Balance at 12/31/2020 | 554,624.06 | 554,624.06 |

| Account | | ChkRef | Debit | Credit | Balance | Date |
|---|---|---|---|---|---|---|
| | 199011141 | | 15,000.00 | | 971,714.38 | 12/1/2020 |
| | 199011141 | | 453.00 | | 971,261.38 | 12/1/2020 |
| | 199011141 | 10058 | 6,349.40 | | 964,911.98 | 12/2/2020 |
| | 199011141 | 10056 | 5,203.08 | | 959,708.90 | 12/2/2020 |
| | 199011141 | 10055 | 5,015.02 | | 954,693.88 | 12/2/2020 |
| | 199011141 | 10054 | 5,654.77 | | 949,039.11 | 12/2/2020 |
| | 199011141 | 10053 | 3,893.58 | | 945,145.53 | 12/2/2020 |
| | 199011141 | 10052 | 6,712.80 | | 938,432.73 | 12/2/2020 |
| | 199011141 | 10050 | 9,494.28 | | 928,938.45 | 12/2/2020 |
| | 199011141 | 10049 | 8,210.32 | | 920,728.13 | 12/2/2020 |
| | 199011141 | 10046 | 6,597.63 | | 914,130.50 | 12/2/2020 |
| | 199011141 | 10043 | 3,833.16 | | 910,297.34 | 12/2/2020 |
| | 199011141 | 10042 | 9,013.02 | | 901,284.32 | 12/2/2020 |
| | 199011141 | 10041 | 9,841.56 | | 891,442.76 | 12/2/2020 |
| | 199011141 | 10039 | 3,137.83 | | 888,304.93 | 12/2/2020 |
| | 199011141 | | 90,231.61 | | 798,073.32 | 12/2/2020 |
| | 199011141 | | 100.00 | | 797,973.32 | 12/2/2020 |
| | 199011141 | 10057 | 7,978.02 | | 789,995.30 | 12/3/2020 |
| | 199011141 | 10051 | 3,375.82 | | 786,619.48 | 12/3/2020 |
| | 199011141 | 10045 | 5,440.22 | | 781,179.26 | 12/3/2020 |
| | 199011141 | | 1,050.69 | | 780,128.57 | 12/4/2020 |
| | 199011141 | 10059 | 4,089.82 | | 776,038.75 | 12/7/2020 |
| | 199011141 | 10048 | 5,212.15 | | 770,826.60 | 12/7/2020 |
| | 199011141 | 10044 | 4,730.21 | | 766,096.39 | 12/7/2020 |
| | 199011141 | 10040 | 3,737.08 | | 762,359.31 | 12/7/2020 |
| | 199011141 | | 3,200.00 | | 759,159.31 | 12/7/2020 |
| | 199011141 | | 112.55 | | 759,046.76 | 12/7/2020 |
| | 199011141 | | 75.00 | | 758,971.76 | 12/7/2020 |
| | 199011141 | | 25,000.00 | | 733,971.76 | 12/7/2020 |
| | 199011141 | | | 32,184.36 | 766,156.12 | 12/7/2020 |
| | 199011141 | 10060 | 2,261.48 | | 763,894.64 | 12/8/2020 |
| | 199011141 | 10075 | 4,155.44 | | 759,739.20 | 12/10/2020 |
| | 199011141 | 10077 | 8,697.95 | | 751,041.25 | 12/11/2020 |
| | 199011141 | 10065 | 4,112.74 | | 746,928.51 | 12/11/2020 |
| | 199011141 | 10063 | 6,126.50 | | 740,802.01 | 12/11/2020 |
| | 199011141 | 10080 | 6,303.33 | | 734,498.68 | 12/14/2020 |
| | 199011141 | 10076 | 5,654.77 | | 728,843.91 | 12/14/2020 |
| | 199011141 | 10073 | 4,574.02 | | 724,269.89 | 12/14/2020 |
| | 199011141 | 10070 | 5,212.14 | | 719,057.75 | 12/14/2020 |
| | 199011141 | 10064 | 9,583.07 | | 709,474.68 | 12/14/2020 |
| | 199011141 | 10062 | 4,472.54 | | 705,002.14 | 12/14/2020 |
| | 199011141 | | 5,291.66 | | 699,710.48 | 12/14/2020 |
| | 199011141 | | 4,359.00 | | 695,351.48 | 12/14/2020 |
| | 199011141 | | 4,025.00 | | 691,326.48 | 12/14/2020 |
| | 199011141 | | 2,300.00 | | 689,026.48 | 12/14/2020 |
| | 199011141 | | 1,150.00 | | 687,876.48 | 12/14/2020 |

| | | | | | |
|---|---|---|---|---|---|
| 199011141 | | 315.37 | | 687,561.11 | 12/14/2020 |
| 199011141 | | 58.06 | | 687,503.05 | 12/14/2020 |
| 199011141 | 99173942 | 40.00 | | 687,463.05 | 12/15/2020 |
| 199011141 | 99010056 | 18,405.93 | | 669,057.12 | 12/15/2020 |
| 199011141 | 10079 | 4,087.03 | | 664,970.09 | 12/15/2020 |
| 199011141 | 10069 | 4,629.14 | | 660,340.95 | 12/15/2020 |
| 199011141 | 10067 | 5,603.01 | | 654,737.94 | 12/15/2020 |
| 199011141 | | 54,004.24 | | 600,733.70 | 12/15/2020 |
| 199011141 | | 1,346.95 | | 599,386.75 | 12/15/2020 |
| 199011141 | | 176.45 | | 599,210.30 | 12/15/2020 |
| 199011141 | | 20,443.32 | | 578,766.98 | 12/15/2020 |
| 199011141 | | | 2,680.87 | 581,447.85 | 12/15/2020 |
| 199011141 | 10068 | 3,929.61 | | 577,518.24 | 12/16/2020 |
| 199011141 | 10066 | 4,730.20 | | 572,788.04 | 12/16/2020 |
| 199011141 | | 112.55 | | 572,675.49 | 12/16/2020 |
| 199011141 | 10081 | 2,452.55 | | 570,222.94 | 12/18/2020 |
| 199011141 | 10071 | 8,870.07 | | 561,352.87 | 12/18/2020 |
| 199011141 | | 3,515.55 | | 557,837.32 | 12/18/2020 |
| 199011141 | | 56,758.86 | | 501,078.46 | 12/21/2020 |
| 199011141 | | 13,832.89 | | 487,245.57 | 12/21/2020 |
| 199011141 | | 35,000.00 | | 452,245.57 | 12/24/2020 |
| 199011141 | | 14,183.33 | | 438,062.24 | 12/24/2020 |
| 199011141 | | 6,466.83 | | 431,595.41 | 12/24/2020 |
| 199011141 | | 5,291.66 | | 426,303.75 | 12/24/2020 |
| 199011141 | | 3,916.29 | | 422,387.46 | 12/24/2020 |
| 199011141 | | | 320,901.57 | 743,289.03 | 12/24/2020 |
| 199011141 | | 18,869.20 | | 724,419.83 | 12/24/2020 |
| 199011141 | | 30,327.44 | | 694,092.39 | 12/29/2020 |
| 199011141 | | 91,767.63 | | 602,324.76 | 12/30/2020 |
| 199011141 | | 47,450.45 | | 554,874.31 | 12/31/2020 |
| 199011141 | | 167.90 | | 554,706.41 | 12/31/2020 |
| 199011141 | | 82.35 | | 554,624.06 | 12/31/2020 |

Description
WIRE TO Sonoran Capital Advisors,
PAYCHEX EIB INVOICE 201201 CCD        X90209100019436
CHECK NUMBER 10058
CHECK NUMBER 10056
CHECK NUMBER 10055
CHECK NUMBER 10054
CHECK NUMBER 10053
CHECK NUMBER 10052
CHECK NUMBER 10050
CHECK NUMBER 10049
CHECK NUMBER 10046
CHECK NUMBER 10043
CHECK NUMBER 10042
CHECK NUMBER 10041
CHECK NUMBER 10039
PAYCHEX TPS TAXES 120120 CCD        90236000002477X
Poynt Co Deb 12/01 CCD aa058754-644c-
CHECK NUMBER 10057
CHECK NUMBER 10051
CHECK NUMBER 10045
PAYCHEX TPS TAXES 120320 CCD        90279700009718X
CHECK NUMBER 10059
CHECK NUMBER 10048
CHECK NUMBER 10044
CHECK NUMBER 10040
CRED LLC 1141 Nov BI Dec 07 CCD        026013356
PAYCHEX EIB INVOICE 201207 CCD        X90284200004058
CRED LLC 1141 Dec'20 Dec 07 CCD        026013356
WIRE TO Arete Capital Partners, L
WIRE FROM CRED INC.
CHECK NUMBER 10060
CHECK NUMBER 10075
CHECK NUMBER 10077
CHECK NUMBER 10065
CHECK NUMBER 10063
CHECK NUMBER 10080
CHECK NUMBER 10076
CHECK NUMBER 10073
CHECK NUMBER 10070
CHECK NUMBER 10064
CHECK NUMBER 10062
ILLUMANT LLC SALE 201212 CCD
CRED LLC 1141 Cloudflare Dec 14 CCD  026013356
CRED LLC 1141 Fireblocks Dec 14 CCD  026013356
CRED LLC 1141 Element Dec 14 CCD        026013356
CRED LLC 1141 Trulioo Dec 14 CCD        026013356

CRED LLC 1141 INV107473 Dec 14 CCD    026013356
CRED LLC 1141 Piloto 151 Dec 14 CCD    026013356
CHECK NUMBER 99173942
CHECK NUMBER 99010056
CHECK NUMBER 10079
CHECK NUMBER 10069
CHECK NUMBER 10067
PAYCHEX TPS TAXES 120820 CCD    90330300061352X
PAYCHEX TPS TAXES 121420 CCD    90419100005597X
PAYCHEX EIB INVOICE 201215 CCD    X90323800019237
loan 16447
PAYCHEX TPS TAXES 120820 CCD    90343200009250X
CHECK NUMBER 10068
CHECK NUMBER 10066
PAYCHEX EIB INVOICE 201216 CCD    X90424200013615
CHECK NUMBER 10081
CHECK NUMBER 10071
Brex Inc. PAYMENTS 201218 CCD    BREXI7Mga8dZGW
CRED LLC 1141 Donlin Re Dec 21 CCD    026013356
CRED LLC 1141 12/15/2020 Dec 21 PPD  026013356
CRED LLC 1141 Sonoran Dec 24 CCD    026013356
CRED LLC 1141 InnReg LLC Dec 24 CCD  026013356
CRED LLC 1141 AScaleX Dec 24 CCD    026013356
ILLUMANT LLC SALE 201224 CCD
CRED LLC 1141 CSC Dec 24 CCD    026013356
WIRE FROM CRED INC.
WIRE TO 10Clouds
IPFS714-338-4865 IPFSPMTCAP CCD 27114
CRED LLC 1141 Payroll Dec 30 PPD    026013356
PAYCHEX TPS TAXES 122820 CCD    90615400018420X
PAYCHEX EIB INVOICE 201231 CCD    X90614200005108
ACCOUNT ANALYSIS SERVICE CHARGE

# Cred LLC
# Cred INC (HQ) (Consolidated)
# General Ledger
# Dec 2020

| Account | Type | Date | Document Number | Name | Debit |
|---|---|---|---|---|---|
| **10160 - MCB 1141** | | | | | |
| | Bill Payment | 12/1/2020 | 99720855 | Sonoran Capital Advisors, LLC | |
| | Bill Payment | 12/1/2020 | 99720859 | Paychex of New York LLC | |
| | Journal | 12/2/2020 | JE03829 | | |
| | Journal | 12/2/2020 | JE03858 | | |
| | Journal | 12/4/2020 | JE03857 | | |
| | Check | 12/4/2020 | 10060 | Min Kim | |
| | Transfer | 12/7/2020 | TRN154 | | $32,184.36 |
| | Bill Payment | 12/7/2020 | 99720835 | Piloto 151 | |
| | Bill Payment | 12/7/2020 | 99720836 | Arete Capital Partners, LLC | |
| | Bill Payment | 12/7/2020 | 99720858 | Paychex of New York LLC | |
| | Bill Payment | 12/7/2020 | 99720838 | Maitri Kirtikumar Kotak | |
| | Bill Payment | 12/7/2020 | 99720837 | Maitri Kirtikumar Kotak | |
| | Bill Payment | 12/14/2020 | 99720845 | KnowBe4, Inc. | |
| | Bill Payment | 12/14/2020 | 99720844 | Illumant | |
| | Bill Payment | 12/14/2020 | 99720841 | Cloudflare | |
| | Bill Payment | 12/14/2020 | 99720843 | Fireblocks | |
| | Check | 12/14/2020 | 10081 | Joshua Beardsley | |
| | Journal | 12/14/2020 | JE03803 | | |
| | Bill Payment | 12/14/2020 | 99720842 | Element Technologies | |
| | Bill Payment | 12/14/2020 | 99720847 | Trulioo Information Services | |
| | Bill Payment | 12/14/2020 | 99720846 | Piloto 151 | |
| | Check | 12/15/2020 | 10077 | Marie Kacmarek | |
| | Check | 12/15/2020 | 10069 | Joseph Lally | |
| | Check | 12/15/2020 | 10073 | Sudha Madhuri Ravula | |
| | Check | 12/15/2020 | 10062 | Dhiraj Bhat | |
| | Check | 12/15/2020 | 10078 | Bethany De Lude | |
| | Journal | 12/15/2020 | JE03808 | | |
| | Bill Payment | 12/15/2020 | 99720854 | Amazon Web Service | |
| | Check | 12/15/2020 | 10072 | Joseph Podulka | |
| | Check | 12/15/2020 | 10064 | Fernando Goldstein | |
| | Check | 12/15/2020 | 10063 | Pawan Chawla | |
| | Check | 12/15/2020 | 10076 | Alexander Zavodnik | |
| | Bill Payment | 12/15/2020 | 99720853 | Amazon Web Service | |
| | Check | 12/15/2020 | 10065 | Han Ha | |
| | Check | 12/15/2020 | 10075 | Yihan Xu | |
| | Check | 12/15/2020 | 10068 | Adnan Khakoo | |
| | Check | 12/15/2020 | 10071 | Heidi Ng | |
| | Journal | 12/15/2020 | JE03824 | | |
| | Bill Payment | 12/15/2020 | 99720851 | Amazon Web Service | |
| | Check | 12/15/2020 | 10061 | Cristiane Alessi Ferreira | |
| | Check | 12/15/2020 | 10066 | Daniel Hummer | |
| | Check | 12/15/2020 | 10067 | Sung Hwang | |
| | Check | 12/15/2020 | 10079 | Abhishek Garg | |
| | Check | 12/15/2020 | 10074 | Dan Schatt | |
| | Bill Payment | 12/15/2020 | 99720857 | Paychex of New York LLC | |
| | Journal | 12/15/2020 | JE03801 | | $9,494.28 |
| | Check | 12/15/2020 | 10080 | Joseph Podulka | |
| | Check | 12/15/2020 | 10070 | Joseph Liyana | |

| | | | | |
|---|---|---|---|---|
| Bill Payment | 12/15/2020 | 99720852 | Amazon Web Service | |
| Bill Payment | 12/16/2020 | 99720856 | Paychex of New York LLC | |
| Journal | 12/18/2020 | JE03861 | | $6,712.80 |
| Journal | 12/18/2020 | JE03856 | | |
| Journal | 12/18/2020 | JE03860 | | $7,120.09 |
| Journal | 12/21/2020 | JE03859 | | |
| Bill Payment | 12/21/2020 | 99720860 | Donlin, Recano & Company, Inc | |
| Bill Payment | 12/24/2020 | 99720865 | Illumant | |
| Bill Payment | 12/24/2020 | 99720866 | Sonoran Capital Advisors, LLC | |
| Bill Payment | 12/24/2020 | 99720861 | 10Clouds | |
| Bill Payment | 12/24/2020 | 99720864 | CSC | |
| Bill Payment | 12/24/2020 | 99720863 | AScaleX | |
| Bill Payment | 12/24/2020 | 99720862 | InnReg LLC | |
| Transfer | 12/24/2020 | TRN158 | | $320,901.57 |
| Bill Payment | 12/29/2020 | 99720868 | Lockton Insurance Brokers, LLC | |
| Journal | 12/31/2020 | JE03884 | | $3,375.82 |
| Journal | 12/31/2020 | JE03881 | | $4,758.99 |
| Check | 12/31/2020 | 10096 | Alexander Zavodnik | |
| Check | 12/31/2020 | 10085 | Fernando Goldstein | |
| Journal | 12/31/2020 | JE03882 | | $5,212.15 |
| Check | 12/31/2020 | 10090 | Joseph Lally | |
| Check | 12/31/2020 | 10093 | Sudha Madhuri Ravula | |
| Check | 12/31/2020 | 10097 | Marie Kacmarek | |
| Check | 12/31/2020 | 10089 | Adnan Khakoo | |
| Journal | 12/31/2020 | JE03873 | | $4,901.37 |
| Check | 12/31/2020 | 10082 | Cristiane Alessi Ferreira | |
| Check | 12/31/2020 | 10088 | Sung Hwang | |
| Journal | 12/31/2020 | JE03878 | | $4,730.20 |
| Bill Payment | 12/31/2020 | 99720867 | Paychex of New York LLC | |
| Journal | 12/31/2020 | JE03874 | | $4,651.41 |
| Check | 12/31/2020 | 10095 | Yihan Xu | |
| Check | 12/31/2020 | 10084 | Pawan Chawla | |
| Check | 12/31/2020 | 10087 | Daniel Hummer | |
| Journal | 12/31/2020 | JE03870 | | |
| Journal | 12/31/2020 | JE03892 | | |
| Journal | 12/31/2020 | JE03877 | | $2,694.82 |
| Journal | 12/31/2020 | JE03880 | | $3,929.63 |
| Journal | 12/31/2020 | JE03887 | | $5,654.77 |
| Journal | 12/31/2020 | JE03876 | | $6,712.80 |
| Journal | 12/31/2020 | JE03890 | | $5,900.92 |
| Journal | 12/31/2020 | JE03889 | | $6,052.68 |
| Check | 12/31/2020 | 10098 | Bethany De Lude | |
| Check | 12/31/2020 | 10083 | Dhiraj Bhat | |
| Journal | 12/31/2020 | JE03886 | | $2,746.11 |
| Journal | 12/31/2020 | JE03871 | | |
| Check | 12/31/2020 | 10099 | Abhishek Garg | |
| Check | 12/31/2020 | 10086 | Han Ha | |
| Check | 12/31/2020 | 10092 | Heidi Ng | |
| Journal | 12/31/2020 | JE03888 | | $5,015.01 |
| Journal | 12/31/2020 | JE03885 | | $8,964.09 |
| Journal | 12/31/2020 | JE03883 | | $5,651.29 |
| Journal | 12/31/2020 | JE03879 | | $4,689.07 |
| Journal | 12/31/2020 | JE03875 | | $6,126.50 |
| Check | 12/31/2020 | 10094 | Dan Schatt | |
| Check | 12/31/2020 | 10091 | Joseph Liyana | |

**Total - 10160 - MCB 1141**                                                                                    **$468,180.73**

| Credit | Balance |
|---|---|
| | $869,194.61 |
| $15,000.00 | $854,194.61 |
| $453.00 | $853,741.61 |
| $100.00 | $853,641.61 |
| $90,231.61 | $763,410.00 |
| $1,050.69 | $762,359.31 |
| $2,261.48 | $760,097.83 |
| | $792,282.19 |
| $75.00 | $792,207.19 |
| $25,000.00 | $767,207.19 |
| $112.55 | $767,094.64 |
| $2,453.33 | $764,641.31 |
| $746.67 | $763,894.64 |
| $315.37 | $763,579.27 |
| $5,291.66 | $758,287.61 |
| $4,359.00 | $753,928.61 |
| $4,025.00 | $749,903.61 |
| $2,452.55 | $747,451.06 |
| $1,346.95 | $746,104.11 |
| $2,300.00 | $743,804.11 |
| $1,150.00 | $742,654.11 |
| $58.06 | $742,596.05 |
| $8,697.95 | $733,898.10 |
| $4,629.14 | $729,268.96 |
| $4,574.02 | $724,694.94 |
| $4,472.54 | $720,222.40 |
| $7,120.09 | $713,102.31 |
| $51,323.37 | $661,778.94 |
| $14,111.21 | $647,667.73 |
| $9,494.28 | $638,173.45 |
| $9,583.07 | $628,590.38 |
| $6,126.50 | $622,463.88 |
| $5,654.77 | $616,809.11 |
| $4,294.72 | $612,514.39 |
| $4,112.74 | $608,401.65 |
| $4,155.44 | $604,246.21 |
| $3,929.61 | $600,316.60 |
| $8,870.07 | $591,446.53 |
| $20,443.32 | $571,003.21 |
| $9.33 | $570,993.88 |
| $4,552.65 | $566,441.23 |
| $4,730.20 | $561,711.03 |
| $5,603.01 | $556,108.02 |
| $4,087.03 | $552,020.99 |
| $6,712.80 | $545,308.19 |
| $176.45 | $545,131.74 |
| | $554,626.02 |
| $6,303.33 | $548,322.69 |
| $5,212.14 | $543,110.55 |

| | |
|---:|---:|
| $30.67 | $543,079.88 |
| $112.55 | $542,967.33 |
| | $549,680.13 |
| $3,515.55 | $546,164.58 |
| | $553,284.67 |
| $13,832.89 | $539,451.78 |
| $56,758.86 | $482,692.92 |
| $5,291.66 | $477,401.26 |
| $35,000.00 | $442,401.26 |
| $18,869.20 | $423,532.06 |
| $3,916.29 | $419,615.77 |
| $6,466.83 | $413,148.94 |
| $14,183.33 | $398,965.61 |
| | $719,867.18 |
| $30,327.44 | $689,539.74 |
| | $692,915.56 |
| | $697,674.55 |
| $5,654.77 | $692,019.78 |
| $6,712.80 | $685,306.98 |
| | $690,519.13 |
| $4,758.99 | $685,760.14 |
| $3,375.82 | $682,384.32 |
| $5,015.01 | $677,369.31 |
| $3,929.63 | $673,439.68 |
| | $678,341.05 |
| $4,901.37 | $673,439.68 |
| $4,689.07 | $668,750.61 |
| | $673,480.81 |
| $167.90 | $673,312.91 |
| | $677,964.32 |
| $2,746.11 | $675,218.21 |
| $6,126.50 | $669,091.71 |
| $4,730.20 | $664,361.51 |
| $47,450.45 | $616,911.06 |
| $82.35 | $616,828.71 |
| | $619,523.53 |
| | $623,453.16 |
| | $629,107.93 |
| | $635,820.73 |
| | $641,721.65 |
| | $647,774.33 |
| $6,052.68 | $641,721.65 |
| $4,651.41 | $637,070.24 |
| | $639,816.35 |
| $91,767.63 | $548,048.72 |
| $5,900.92 | $542,147.80 |
| $2,694.82 | $539,452.98 |
| $5,651.29 | $533,801.69 |
| | $538,816.70 |
| | $547,780.79 |
| | $553,432.08 |
| | $558,121.15 |
| | $564,247.65 |
| $8,964.09 | $555,283.56 |
| $5,212.15 | $550,071.41 |
| **$787,303.93** | **$550,071.41** |

$319,123.20

**Cred LLC**
**Cred INC (HQ)**

# Reconciliation Summary -  10160 MCB 1141
# As of 12/31/2020

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 474,951.42 |
| Cleared Checks and Payments | (907,041.74) |
| **Total - Reconciled** | **(432,090.32)** |
| **Last Reconciled Statement Balance - 11/30/2020** | 986,714.38 |
| **Current Reconciled Balance** | 554,624.06 |
| **Reconcile Statement Balance - 12/31/2020** | 554,624.06 |
| **Difference** | 0.00 |
| **Unreconciled** | |
| Uncleared | |
| Deposits and Other Credits | 4,410,033.00 |
| Checks and Payments | (4,414,585.65) |
| **Total - Uncleared** | **(4,552.65)** |
| **Total - Unreconciled** | **(4,552.65)** |
| **Total as of 12/31/2020** | **550,071.41** |



# Metropolitan Commercial Bank®

The **Entrepreneurial** Bank

*Statement Ending 12/31/2020*

| | |
|---|---|
| *CRED (US) LLC* | *Page 1 of 2* |
| *Statement Number: XXXXXXXX1664* | |

99 Park Avenue, 4th Floor
New York, NY 10016

**RETURN SERVICE REQUESTED**

CRED (US) LLC
2121 S EL CAMINO REAL STE 500
SAN MATEO CA 94403-1858

## Managing Your Accounts

| | | |
|---|---|---|
|  | Banking Center | Park Avenue Banking Center |
|  | Banking Center | 212-365-6700 |
| | Mailing Address | 99 Park Avenue New York, NY 10016 |
| | Online Banking | www.Metropolitanbankny.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Digital Business Ckg | XXXXXXXX1664 | $100,000.00 |

## Digital Business Ckg-XXXXXXXX1664

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 12/01/2020 | Beginning Balance | $100,000.00 |
| | 0 Credit(s) This Period | $0.00 |
| | 0 Debit(s) This Period | $0.00 |
| 12/31/2020 | Ending Balance | $100,000.00 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 12/01/2020 | Beginning Balance | | | $100,000.00 |
| | No activity this statement period | | | |
| 12/31/2020 | Ending Balance | | | $100,000.00 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

**Online Banking**
www.MetropolitanBankNY.com

**Mobile Banking Apps**

 

   



Case 20-12836-JTD    Doc 395    Filed 01/21/21    Page 73 of 106

**In case of errors or questions about your account telephone us at: 212-365-6700 or
write us at: Metropolitan Commercial Bank, 99 Park Avenue, 4th Floor, New York, NY 10016**

As soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt:

Tell us your name and account number.

Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

Tell us the dollar amount of the suspected error.

We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem appeared.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will  recredit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

## AN EASY GUIDE FOR BALANCING YOUR ACCOUNT

| | | |
|---|---|---|
| **1.** Enter the last balance shown on this statement here. | $ | |
| **2.** Compare the deposits and additions shown on this statement with your records. If a recent deposit does not show on this statement, enter the amount(s) here. | $ | |
| **3.** Total of lines 1 & 2. | $ | |
| **4.** Enter the total from the checks/withdrawals in **Section 4a.** | $ | |
| **5.** Subtract line 4 from line 3. This should be your present balance. | $ | |

USE THIS AREA FOR YOUR COMPUTATIONS

**4a.** List the checks / withdrawals which have been written or made, but have not been charged to your account.

| CHECKS/WITHDRAWALS | AMOUNT | | CHECKS/WITHDRAWALS | AMOUNT | |
|---|---|---|---|---|---|
| | $ | | | $ | |
| | $ | | | $ | |
| | $ | | | $ | |
| | $ | | | $ | |
| | $ | | | $ | |
| | $ | | | $ | |
| | $ | | | $ | |
| | $ | | | $ | |
| | $ | | | $ | |
| | $ | | | $ | |
| TOTAL to be entered in **Section 4** above. | | | | $ | |

**We made the following changes to *Your Deposit Account* brochure – *Your Ability to Withdraw Funds:***

| What is changing? | Before July 1, 2020 | Effective July 1, 2020 |
|---|---|---|
| Funds from checks not subject to next day availability | Our policy is to make funds from your check deposits available to you on the **third** business day after the day we receive your deposit, with the first **$600** available on the first business day after the day of your deposit. | Our policy is to make funds from your check deposits available to you on the **second** business day after the day we receive your deposit, with the first **$675** available on the first business day after the day of your deposit. **Withdrawals by cash or by issuance of a cashier's or teller's check will be available on the third business day after the day of your deposit.** |
| The amount of large check deposits not subject to next day availability for longer delays | You deposit checks totaling more than **$5,000** on any one day. | You deposit checks totaling more than **$5,525** on any one day. |
| Special rules for new accounts:<br><br>Funds from a day's total deposits of cashier's, certified, teller's, traveler's, and federal, state and local government checks | The first **$5,000** will be available on the first business day after the day of your deposit if the deposit meets certain conditions. The excess over **$5,000** will be available on the ninth business day after the day of your deposit. If your deposit of these checks (other than a U.S. Treasury check) is not made in person to one of our employees, the first **$5,000** will not be available until the second business day after the day of your deposit | The first **$5,525** will be available on the first business day after the day of your deposit if the deposit meets certain conditions. The excess over **$5,525** will be available on the ninth business day after the day of your deposit. If your deposit of these checks (other than a U.S. Treasury check) is not made in person to one of our employees, the first **$5,525** will not be available until the second business day after the day of your deposit |
| Please visit or call one of our branches to obtain a copy of *Your Deposit Account* brochure. | | |

This page left intentionally blank

**Cred LLC**
**Cred INC (HQ)**

# Reconciliation Summary -  10163 MCB 1664
## As of 12/31/2020

| ID | Balance |
|---|---|
| **Reconciled** | 0.00 |
| **Last Reconciled Statement Balance - 11/30/2020** | 100,000.00 |
| **Current Reconciled Balance** | 100,000.00 |
| **Reconcile Statement Balance - 12/31/2020** | 100,000.00 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 12/31/2020** | **100,000.00** |



**Metropolitan Commercial Bank.**
The **Entrepreneurial** Bank

99 Park Avenue, 4th Floor
New York, NY 10016

**RETURN SERVICE REQUESTED**

CRED (US) LLC
2121 S EL CAMINO REAL STE 500
SAN MATEO CA 94403-1858

*Statement Ending 12/31/2020*

*CRED (US) LLC*                                        *Page 1 of 2*
*Statement Number: XXXXXXXX1672*

## Managing Your Accounts

| | | |
|---|---|---|
|  | Banking Center | Park Avenue Banking Center |
| | Banking Center | 212-365-6700 |
|  | Mailing Address | 99 Park Avenue New York, NY 10016 |
| | Online Banking | www.Metropolitanbankny.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Digital Business Ckg | XXXXXXXX1672 | $0.00 |

## Digital Business Ckg-XXXXXXXX1672

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 12/01/2020 | Beginning Balance | $0.00 |
| | 0 Credit(s) This Period | $0.00 |
| | 0 Debit(s) This Period | $0.00 |
| 12/31/2020 | Ending Balance | $0.00 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 12/01/2020 | Beginning Balance | | | $0.00 |
| | No activity this statement period | | | |
| 12/31/2020 | Ending Balance | | | $0.00 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

**Online Banking**
www.MetropolitanBankNY.com

**Mobile Banking Apps**
 



 @MCBankNY   

**In case of errors or questions about your account telephone us at: 212-365-6700 or write us at: Metropolitan Commercial Bank, 99 Park Avenue, 4th Floor, New York, NY 10016**

As soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt:

> Tell us your name and account number.

> Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

> Tell us the dollar amount of the suspected error.

We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem appeared.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will  recredit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### AN EASY GUIDE FOR BALANCING YOUR ACCOUNT

| | |
|---|---|
| **1.** Enter the last balance shown on this statement here. | $ |
| **2.** Compare the deposits and additions shown on this statement with your records. If a recent deposit does not show on this statement, enter the amount(s) here. | $ |
| **3.** Total of lines 1 & 2. | $ |
| **4.** Enter the total from the checks/withdrawals in **Section 4a**. | $ |
| **5.** Subtract line 4 from line 3. This should be your present balance. | $ |

USE THIS AREA FOR YOUR COMPUTATIONS

**4a.** List the checks / withdrawals which have been written or made, but have not been charged to your account.

| CHECKS/WITHDRAWALS | AMOUNT | CHECKS/WITHDRAWALS | AMOUNT |
|---|---|---|---|
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | TOTAL to be entered in **Section 4** above. | | $ |

**We made the following changes to *Your Deposit Account* brochure – *Your Ability to Withdraw Funds:***

| What is changing? | Before July 1, 2020 | Effective July 1, 2020 |
|---|---|---|
| Funds from checks not subject to next day availability | Our policy is to make funds from your check deposits available to you on the **third** business day after the day we receive your deposit, with the first **$600** available on the first business day after the day of your deposit. | Our policy is to make funds from your check deposits available to you on the **second** business day after the day we receive your deposit, with the first **$675** available on the first business day after the day of your deposit. **Withdrawals by cash or by issuance of a cashier's or teller's check will be available on the third business day after the day of your deposit.** |
| The amount of large check deposits not subject to next day availability for longer delays | You deposit checks totaling more than **$5,000** on any one day. | You deposit checks totaling more than **$5,525** on any one day. |
| Special rules for new accounts:<br><br>Funds from a day's total deposits of cashier's, certified, teller's, traveler's, and federal, state and local government checks | The first **$5,000** will be available on the first business day after the day of your deposit if the deposit meets certain conditions. The excess over **$5,000** will be available on the ninth business day after the day of your deposit. If your deposit of these checks (other than a U.S. Treasury check) is not made in person to one of our employees, the first **$5,000** will not be available until the second business day after the day of your deposit | The first **$5,525** will be available on the first business day after the day of your deposit if the deposit meets certain conditions. The excess over **$5,525** will be available on the ninth business day after the day of your deposit. If your deposit of these checks (other than a U.S. Treasury check) is not made in person to one of our employees, the first **$5,525** will not be available until the second business day after the day of your deposit |
| Please visit or call one of our branches to obtain a copy of *Your Deposit Account* brochure. | | |

This page left intentionally blank

  

# Metropolitan Commercial Bank®
The **Entrepreneurial** Bank

*Statement Ending 12/31/2020*

99 Park Avenue, 4th Floor
New York, NY 10016

**RETURN SERVICE REQUESTED**

*CRED LLC*                                                      *Page 1 of 2*
**Statement Number: XXXXXXXX3306**

CRED LLC
2121 S EL CAMINO REAL STE 500
SAN MATEO CA 94403-1858

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Banking Center | Park Avenue Banking Center |
| 👤 | Banking Center | 212-365-6700 |
| ✉ | Mailing Address | 99 Park Avenue New York, NY 10016 |
| 💻 | Online Banking | www.Metropolitanbankny.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Digital Business Ckg | XXXXXXXX3306 | $0.00 |

## Digital Business Ckg-XXXXXXXX3306

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 12/01/2020 | Beginning Balance | $0.00 |
| | 0 Credit(s) This Period | $0.00 |
| | 0 Debit(s) This Period | $0.00 |
| 12/31/2020 | Ending Balance | $0.00 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 12/01/2020 | Beginning Balance | | | $0.00 |
| | No activity this statement period | | | |
| 12/31/2020 | Ending Balance | | | $0.00 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

 
   


Case 20-12836-JTD   Doc 395   Filed 01/21/21   Page 82 of 106

**In case of errors or questions about your account telephone us at: 212-365-6700 or write us at: Metropolitan Commercial Bank, 99 Park Avenue, 4th Floor, New York, NY 10016**

As soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt:

Tell us your name and account number.

Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

Tell us the dollar amount of the suspected error.

We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem appeared.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will  recredit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

## AN EASY GUIDE FOR BALANCING YOUR ACCOUNT

| | |
|---|---|
| **1.** Enter the last balance shown on this statement here. | $ |
| **2.** Compare the deposits and additions shown on this statement with your records. If a recent deposit does not show on this statement, enter the amount(s) here. | $ |
| **3.** Total of lines 1 & 2. | $ |
| **4.** Enter the total from the checks/withdrawals in **Section 4a**. | $ |
| **5.** Subtract line 4 from line 3. This should be your present balance. | $ |

USE THIS AREA FOR YOUR COMPUTATIONS

**4a.** List the checks / withdrawals which have been written or made, but have not been charged to your account.

| CHECKS/WITHDRAWALS | AMOUNT | CHECKS/WITHDRAWALS | AMOUNT |
|---|---|---|---|
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| TOTAL to be entered in **Section 4** above. | | | $ |

**We made the following changes to *Your Deposit Account* brochure – *Your Ability to Withdraw Funds:***

| What is changing? | Before July 1, 2020 | Effective July 1, 2020 |
|---|---|---|
| Funds from checks not subject to next day availability | Our policy is to make funds from your check deposits available to you on the **third** business day after the day we receive your deposit, with the first **$600** available on the first business day after the day of your deposit. | Our policy is to make funds from your check deposits available to you on the **second** business day after the day we receive your deposit, with the first **$675** available on the first business day after the day of your deposit. **Withdrawals by cash or by issuance of a cashier's or teller's check will be available on the third business day after the day of your deposit.** |
| The amount of large check deposits not subject to next day availability for longer delays | You deposit checks totaling more than **$5,000** on any one day. | You deposit checks totaling more than **$5,525** on any one day. |
| Special rules for new accounts:<br><br>Funds from a day's total deposits of cashier's, certified, teller's, traveler's, and federal, state and local government checks | The first **$5,000** will be available on the first business day after the day of your deposit if the deposit meets certain conditions. The excess over **$5,000** will be available on the ninth business day after the day of your deposit. If your deposit of these checks (other than a U.S. Treasury check) is not made in person to one of our employees, the first **$5,000** will not be available until the second business day after the day of your deposit | The first **$5,525** will be available on the first business day after the day of your deposit if the deposit meets certain conditions. The excess over **$5,525** will be available on the ninth business day after the day of your deposit. If your deposit of these checks (other than a U.S. Treasury check) is not made in person to one of our employees, the first **$5,525** will not be available until the second business day after the day of your deposit |
| Please visit or call one of our branches to obtain a copy of *Your Deposit Account* brochure. | | |

This page left intentionally blank



**Metropolitan
Commercial Bank.**

The **Entrepreneurial** Bank

99 Park Avenue, 4th Floor
New York, NY 10016

**RETURN SERVICE REQUESTED**

CRED LLC
2121 S EL CAMINO REAL STE 500
SAN MATEO CA 94403-1858

*Statement Ending 12/31/2020*

*CRED LLC*                                                    *Page 1 of 2*
*Statement Number: XXXXXXXX3314*

### *Managing Your Accounts*

| | | |
|---|---|---|
| 🏛 | Banking Center | Park Avenue Banking Center |
| 👤 | Banking Center | 212-365-6700 |
| ✉ | Mailing Address | 99 Park Avenue New York, NY 10016 |
| 💻 | Online Banking | www.Metropolitanbankny.com |

## *Summary of Accounts*

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Reserve Account | XXXXXXXX3314 | $100,000.00 |

## Reserve Account-XXXXXXXX3314

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 12/01/2020 | Beginning Balance | $100,000.00 |
| | 0 Credit(s) This Period | $0.00 |
| | 0 Debit(s) This Period | $0.00 |
| 12/31/2020 | Ending Balance | $100,000.00 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 12/01/2020 | Beginning Balance | | | $100,000.00 |
| | No activity this statement period | | | |
| 12/31/2020 | Ending Balance | | | $100,000.00 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

 
   


Case 20-12836-JTD    Doc 395    Filed 01/21/21    Page 86 of 106

**In case of errors or questions about your account telephone us at: 212-365-6700 or write us at: Metropolitan Commercial Bank, 99 Park Avenue, 4th Floor, New York, NY 10016**

As soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt:

> Tell us your name and account number.

> Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

> Tell us the dollar amount of the suspected error.

We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem appeared.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### AN EASY GUIDE FOR BALANCING YOUR ACCOUNT

| | |
|---|---|
| **1.** Enter the last balance shown on this statement here. | $ |
| **2.** Compare the deposits and additions shown on this statement with your records. If a recent deposit does not show on this statement, enter the amount(s) here. | $ |
| **3.** Total of lines 1 & 2. | $ |
| **4.** Enter the total from the checks/withdrawals in **Section 4a**. | $ |
| **5.** Subtract line 4 from line 3. This should be your present balance. | $ |

USE THIS AREA FOR YOUR COMPUTATIONS

**4a.** List the checks / withdrawals which have been written or made, but have not been charged to your account.

| CHECKS/WITHDRAWALS | AMOUNT | CHECKS/WITHDRAWALS | AMOUNT |
|---|---|---|---|
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | TOTAL to be entered in **Section 4** above. | | $ |

**We made the following changes to** *Your Deposit Account* **brochure –** *Your Ability to Withdraw Funds:*

| What is changing? | Before July 1, 2020 | Effective July 1, 2020 |
|---|---|---|
| Funds from checks not subject to next day availability | Our policy is to make funds from your check deposits available to you on the **third** business day after the day we receive your deposit, with the first **$600** available on the first business day after the day of your deposit. | Our policy is to make funds from your check deposits available to you on the **second** business day after the day we receive your deposit, with the first **$675** available on the first business day after the day of your deposit. **Withdrawals by cash or by issuance of a cashier's or teller's check will be available on the third business day after the day of your deposit.** |
| The amount of large check deposits not subject to next day availability for longer delays | You deposit checks totaling more than **$5,000** on any one day. | You deposit checks totaling more than **$5,525** on any one day. |
| Special rules for new accounts:<br><br>Funds from a day's total deposits of cashier's, certified, teller's, traveler's, and federal, state and local government checks | The first **$5,000** will be available on the first business day after the day of your deposit if the deposit meets certain conditions. The excess over **$5,000** will be available on the ninth business day after the day of your deposit. If your deposit of these checks (other than a U.S. Treasury check) is not made in person to one of our employees, the first **$5,000** will not be available until the second business day after the day of your deposit | The first **$5,525** will be available on the first business day after the day of your deposit if the deposit meets certain conditions. The excess over **$5,525** will be available on the ninth business day after the day of your deposit. If your deposit of these checks (other than a U.S. Treasury check) is not made in person to one of our employees, the first **$5,525** will not be available until the second business day after the day of your deposit |
| Please visit or call one of our branches to obtain a copy of *Your Deposit Account* brochure. | | |

This page left intentionally blank

**Cred LLC**
**Cred INC (HQ)**

# Reconciliation Summary -  10162 MCB 3314
## As of 12/31/2020

| ID | Balance |
|---|---|
| **Reconciled** | 0.00 |
| **Last Reconciled Statement Balance - 4/30/2020** | 100,000.00 |
| **Current Reconciled Balance** | 100,000.00 |
| **Reconcile Statement Balance - 12/31/2020** | 100,000.00 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 12/31/2020** | **100,000.00** |

 Silvergate

**CRED INC.**
**3 E 3RD AVE STE 200**
**SAN MATEO CA 94401-4280**

Page        1 of 2

Account Number:  *****3127
Date                12/31/20

Our La Jolla Business Banking Center has moved to Suite 300 on Floor 3!
We're still at our existing address at 4250 Executive Square, La Jolla,
CA 92037, and our same great team and services are here to assist you.
.
To better serve you, we're also transitioning to an appointment only
process. To schedule your appointment, call (858) 202-0508 or
(800) 478-8117 or email BCAppointments@silvergate.com.
We look forward to seeing you in our new space!

## STATEMENT SUMMARY AS OF 12/31/20

| Account Name | Account Number | Balance |
|---|---|---|
| ACCOUNT ANALYSIS STANDARD | XXXXXX3127 | 200.00 |

| CRED INC. | ACCOUNT ANALYSIS STANDARD | ACCT | *****3127 |
|---|---|---|---|

### Summary of Activity Since Your Last Statement

| | | | |
|---|---|---|---|
| Beginning Balance | 12/01/20 | 32,184.36 | |
| Deposits / Misc Credits | 3 | 321,720.57 | |
| Withdrawals / Misc Debits | 3 | 353,704.93 | |
| ** Ending Balance | 12/31/20 | 200.00** | |
| Service Charge | | 619.00 | |

## Deposits and Other Credits

| Date | Amount | Activity Description |
|---|---|---|
| 12/16 | 180.31 | Ref 3511016 from Dep 5090023135 |
| 12/23 | 438.69 | Ref 3581137 from Dep 5090023135 Transfer funds from x3135 to x3127 |
| 12/23 | 321,101.57 | Ref 3581141 from Dep 5090023135 Transfer from x3135 to x3127 |

## Debits and Other Withdrawals

| Date | Amount | Activity Description |
|---|---|---|
| 12/07 | 32,184.36 | K0C7H040457ZOWG7 BENE:CRED INC |
| 12/11 | 619.00 | ANALYSIS ACTIVITY |
| 12/24 | 320,901.57 | K0COH1746HEZ1G0R BENE:CRED INC |

 Silvergate

**CRED INC.**
**3 E 3RD AVE STE 200**
**SAN MATEO CA 94401-4280**

Page           2 of 2

Account Number:  ******3127
Date                  12/31/20

## Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 12/07 | .00 | 12/16 | 438.69 - | 12/24 | 200.00 |
| 12/11 | 619.00 - | 12/23 | 321,101.57 | | |

MEMBER
F D I C

# HOW TO BALANCE YOUR STATEMENT

EQUAL HOUSING
L E N D E R

### STEP 1 - UPDATE YOUR CHECKBOOK

**ADD:** Enter all transfers from SAVINGS, CREDIT MEMOS, AUTOMATIC CREDITS and DEPOSITS (that are shown on this statement) which you have not already entered in your checkbook. DON'T FORGET TO ADD THE INTEREST CREDITED ON THIS ACCOUNT.

**SUBTRACT:** Enter all CHECKS, DEBIT MEMOS, AUTOMATIC WITHDRAWALS, SERVICE CHARGES, CHECK PRINTING FEES or other FEES (that are shown on this statement) which you have not already entered in your checkbook.

### STEP 2 - VERIFY YOUR DEPOSITS

In your checkbook, mark off all REGULAR DEPOSITS, TRANSFERS FROM SAVINGS, AUTOMATIC CREDITS and INTEREST EARNED that are LISTED ON THIS STATEMENT.

IN BOX BELOW, ADD any regular deposits NOT MARKED OFF.

| DEPOSITS & CREDITS AMOUNT | |
|---|---|
| | $ |
| | |
| | |
| | |
| TOTAL **A** | $ |

### STEP 3 - VERIFY CHECKS OUTSTANDING

In your checkbook, mark off all CHECKS, DEBIT MEMOS, AUTOMATIC WITHDRAWALS, SERVICE FEES listed on this statement.

IN BOX BELOW, list only checks or debits NOT MARKED OFF.

| CHECK NUMBERS | AMOUNT |
|---|---|
| | $ |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL **B** | $ |

### STEP 4 - BALANCING

To find your ADJUSTED STATEMENT BALANCE, complete the arithmetic below. The Statement Balance is shown on the reverse side of this statement.

| | |
|---|---|
| STATEMENT BALANCE | $ _____ |
| ADD TOTAL **A** (deposits not on this statement) | + $ _____ |
| SUBTOTAL | $ _____ |
| SUBTRACT TOTAL **B** (check/debits not on this statement) | - $ _____ |
| ADJUSTED STATEMENT BALANCE | = $ _____ * |

*Your ADJUSTED STATEMENT BALANCE should agree with your updated checkbook balance. If these are different:

__ Review the figures you used in Steps 1 & 2 above.

__ Review last month's statement and the figures you used to balance it.

__ Check your addition and subtraction in Steps 1-4 above.

---

**\*\*\* IMPORTANT INFORMATION for accounts for personal, household or consumer use only \*\*\***

#### IN CASE YOU SUSPECT ERRORS OR HAVE QUESTIONS ABOUT YOUR ELECTRONIC TRANSACTIONS:

Direct inquiries in writing to us at 4250 Executive Square Suite 100 La Jolla, CA 92037 and phone inquiries to our customer service number 800-595-5856 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transaction. We must hear from you no later than 60 days after the FIRST statement on which the error or problem appeared was sent to you. Include the following information:

1. Tell us your name and account number.

2. Describe the error or the transaction you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.

3. Tell us the dollar amount of the suspected error and the date it occurred.

If you notify us verbally, we may require you to send us your complaint or questions in writing within 10 business days. We will generally tell you the results of our investigation within 10 business days after we hear from you. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we determine that this is necessary, we will provisionally credit your account within 10 business days for the amount you think is in error, so you will have use of the money during the time it takes us to complete our investigation, If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account. If we determine there was no error, we will send you a written explanation within three business days after we complete our investigation, If the error involves a transaction processed on the Visa® network, your account will be provisionally credited within 5 business days from receipt of notification. You may ask for copies of the documents we used in our investigation.

If you are a new customer and the error or question concerns an electronic transaction that occurred within 30 days after the first deposit to the account was made, we will tell you the results of our investigation within 20 business days after we hear from you. If we need more time, we may take up to 90 days to investigate. In this case, we will credit your account within 20 business days for the amount you think is in error, so that you have use of the money during the time it takes us to complete our investigation.

**For further information regarding your account, please refer to our Deposit Account Agreement and Regulatory Disclosure ("DAARD").**

**Cred LLC**
**Cred INC (HQ)**

# Reconciliation Summary -  10173 Silvergate - Operating 3127
# As of 12/31/2020

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 321,720.57 |
| Cleared Checks and Payments | (353,704.93) |
| **Total - Reconciled** | **(31,984.36)** |
| **Last Reconciled Statement Balance - 11/30/2020** | 32,184.36 |
| **Current Reconciled Balance** | 200.00 |
| **Reconcile Statement Balance - 12/31/2020** | 200.00 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 12/31/2020** | **200.00** |

 Silvergate

**CRED INC.**
**SEN ACCOUNT**
**3 E 3RD AVE STE 200**
**SAN MATEO CA 94401-4280**

Page        1 of 2

Account Number:  ******3135
Date                    12/31/20

Our La Jolla Business Banking Center has moved to Suite 300 on Floor 3!
We're still at our existing address at 4250 Executive Square, La Jolla,
CA 92037, and our same great team and services are here to assist you.
.
To better serve you, we're also transitioning to an appointment only
process. To schedule your appointment, call (858) 202-0508 or
(800) 478-8117 or email BCAppointments@silvergate.com.
We look forward to seeing you in our new space!

## STATEMENT SUMMARY AS OF 12/31/20

| Account Name | Account Number | Balance |
|---|---|---|
| SILVERGATE EXCH NET ACCT | XXXXXX3135 | 124,069.14 |

| CRED INC. | SILVERGATE EXCH NET ACCT | ACCT | ******3135 |
|---|---|---|---|

### Summary of Activity Since Your Last Statement

| | | | |
|---|---|---|---|
| Beginning Balance | 12/01/20 | .00 | |
| Deposits / Misc Credits | 5 | 445,789.71 | |
| Withdrawals / Misc Debits | 3 | 321,720.57 | |
| ** Ending Balance | 12/31/20 | 124,069.14** | |
| Service Charge | | .00 | |

## Deposits and Other Credits

| Date | Amount | Activity Description |
|---|---|---|
| 12/10 | 180.31 | Ref 3451739 from Dep 5090022699 |
| 12/22 | 10.00 | Ref 3571618 from Dep 5090013656 |
| 12/23 | 321,530.26 | Ref 3580937 from Dep 5090013656 |
| 12/29 | 49,271.64 | Ref 3641120 from Dep 5090013656 |
| 12/29 | 74,797.50 | Ref 3641807 from Dep 5090013656 |

## Debits and Other Withdrawals

| Date | Amount | Activity Description |
|---|---|---|
| 12/16 | 180.31 | Ref 3511016 to Dep 5090023127 |
| 12/23 | 438.69 | Ref 3581137 to Dep 5090023127 Transfer unds from x3135 to x3127 |
| 12/23 | 321,101.57 | Ref 3581141 to Dep 5090023127 Transfer rom x3135 to x3127 |

 Silvergate

**CRED INC.**
**SEN ACCOUNT**
**3 E 3RD AVE STE 200**
**SAN MATEO CA 94401-4280**

Page        2 of 2

Account Number:  ******3135
Date                    12/31/20

## Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 12/10 | 180.31 | 12/22 | 10.00 | 12/29 | 124,069.14 |
| 12/16 | .00 | 12/23 | .00 | | |

MEMBER
F D I C

# HOW TO BALANCE YOUR STATEMENT

EQUAL HOUSING
L E N D E R

## STEP 1 - UPDATE YOUR CHECKBOOK

**ADD:** Enter all transfers from SAVINGS, CREDIT MEMOS, AUTOMATIC CREDITS and DEPOSITS (that are shown on this statement) which you have not already entered in your checkbook. DON'T FORGET TO ADD THE INTEREST CREDITED ON THIS ACCOUNT.

**SUBTRACT:** Enter all CHECKS, DEBIT MEMOS, AUTOMATIC WITHDRAWALS, SERVICE CHARGES, CHECK PRINTING FEES or other FEES (that are shown on this statement) which you have not already entered in your checkbook.

## STEP 2 -VERIFY YOUR DEPOSITS

In your checkbook, mark off all REGULAR DEPOSITS, TRANSFERS FROM SAVINGS, AUTOMATIC CREDITS and INTEREST EARNED that are LISTED ON THIS STATEMENT.

IN BOX BELOW, ADD any regular deposits NOT MARKED OFF.

| DEPOSITS & CREDITS AMOUNT | |
|---|---|
| | $ |
| | |
| | |
| | |
| TOTAL **A** | $ |

## STEP 3 - VERIFY CHECKS OUTSTANDING

In your checkbook, mark off all CHECKS, DEBIT MEMOS, AUTOMATIC WITHDRAWALS, SERVICE FEES listed on this statement.

IN BOX BELOW, list only checks or debits NOT MARKED OFF.

| CHECK NUMBERS | AMOUNT |
|---|---|
| | $ |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL **B** | $ |

## STEP 4 - BALANCING

To find your ADJUSTED STATEMENT BALANCE, complete the arithmetic below. The Statement Balance is shown on the reverse side of this statement.

STATEMENT
BALANCE                         $ _____

ADD TOTAL **A**
(deposits not on
this statement)            + $ _____

SUBTOTAL                  $ _____

SUBTRACT
TOTAL **B**
(check/debits not
on this statement)       - $ _____

ADJUSTED
STATEMENT
BALANCE                   = $ _____ *

*Your ADJUSTED STATEMENT BALANCE should agree with your updated checkbook balance. If these are different:

— Review the figures you used in Steps 1 & 2 above.

— Review last month's statement and the figures you used to balance it.

— Check your addition and subtraction in Steps 1-4 above.

---

### *** IMPORTANT INFORMATION for accounts for personal, household or consumer use only ***

#### IN CASE YOU SUSPECT ERRORS OR HAVE QUESTIONS ABOUT YOUR ELECTRONIC TRANSACTIONS:

Direct inquiries in writing to us at 4250 Executive Square Suite 100 La Jolla, CA 92037 and phone inquiries to our customer service number 800-595-5856 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transaction. We must hear from you no later than 60 days after the FIRST statement on which the error or problem appeared was sent to you. Include the following information:

1.  Tell us your name and account number.

2.  Describe the error or the transaction you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.

3.  Tell us the dollar amount of the suspected error and the date it occurred.

If you notify us verbally, we may require you to send us your complaint or questions in writing within 10 business days. We will generally tell you the results of our investigation within 10 business days after we hear from you. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we determine that this is necessary, we will provisionally credit your account within 10 business days for the amount you think is in error, so you will have use of the money during the time it takes us to complete our investigation, If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account. If we determine there was no error, we will send you a written explanation within three business days after we complete our investigation, If the error involves a transaction processed on the Visa® network, your account will be provisionally credited within 5 business days from receipt of notification. You may ask for copies of the documents we used in our investigation.

If you are a new customer and the error or question concerns an electronic transaction that occurred within 30 days after the first deposit to the account was made, we will tell you the results of our investigation within 20 business days after we hear from you. If we need more time, we may take up to 90 days to investigate. In this case, we will credit your account within 20 business days for the amount you think is in error, so that you have use of the money during the time it takes us to complete our investigation.

***For further information regarding your account, please refer to our Deposit Account Agreement and Regulatory Disclosure ("DAARD").***

**Cred LLC**
**Cred INC (HQ)**

# Reconciliation Summary -  10175 Silvergate - Network (SEN) 3135
# As of 12/31/2020

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 445,789.71 |
| Cleared Checks and Payments | (321,720.57) |
| **Total - Reconciled** | **124,069.14** |
| **Last Reconciled Statement Balance - 11/30/2020** | 0.00 |
| **Current Reconciled Balance** | 124,069.14 |
| **Reconcile Statement Balance - 12/31/2020** | 124,069.14 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 12/31/2020** | **124,069.14** |

 Silvergate

**CRED INC.**
**3 E 3RD AVE STE 200**
**SAN MATEO CA 94401-4280**

Page        1 of 1

Account Number:  \*\*\*\*\*\*3143
Date                       12/31/20

```
Our La Jolla Business Banking Center has moved to Suite 300 on Floor 3!
We're still at our existing address at 4250 Executive Square, La Jolla,
CA 92037, and our same great team and services are here to assist you.
.
To better serve you, we're also transitioning to an appointment only
process. To schedule your appointment, call (858) 202-0508 or
(800) 478-8117 or email BCAppointments@silvergate.com.
We look forward to seeing you in our new space!
```

## STATEMENT SUMMARY AS OF 12/31/20

| Account Name | Account Number | Balance |
|---|---|---|
| ACCOUNT ANALYSIS STANDARD | XXXXXX3143 | .00 |

| CRED INC. | ACCOUNT ANALYSIS STANDARD | ACCT | \*\*\*\*\*\*3143 |
|---|---|---|---|

### Summary of Activity Since Your Last Statement

| | | |
|---|---|---|
| Beginning Balance | 12/01/20 | .00 |
| Deposits / Misc Credits | 0 | .00 |
| Withdrawals / Misc Debits | 0 | .00 |
| \*\* Ending Balance | 12/31/20 | .00\*\* |
| Service Charge | | .00 |

MEMBER
F D I C

# HOW TO BALANCE YOUR STATEMENT

EQUAL HOUSING
L E N D E R

### STEP 1 - UPDATE YOUR CHECKBOOK

**ADD:** Enter all transfers from SAVINGS, CREDIT MEMOS, AUTOMATIC CREDITS and DEPOSITS (that are shown on this statement) which you have not already entered in your checkbook. DON'T FORGET TO ADD THE INTEREST CREDITED ON THIS ACCOUNT.

**SUBTRACT:** Enter all CHECKS, DEBIT MEMOS, AUTOMATIC WITHDRAWALS, SERVICE CHARGES, CHECK PRINTING FEES or other FEES (that are shown on this statement) which you have not already entered in your checkbook.

### STEP 2 - VERIFY YOUR DEPOSITS

In your checkbook, mark off all REGULAR DEPOSITS, TRANSFERS FROM SAVINGS, AUTOMATIC CREDITS and INTEREST EARNED that are LISTED ON THIS STATEMENT.

IN BOX BELOW, ADD any regular deposits NOT MARKED OFF.

| DEPOSITS & CREDITS AMOUNT | |
|---|---|
| | $ |
| | |
| | |
| | |
| **TOTAL A** | $ |

### STEP 3 - VERIFY CHECKS OUTSTANDING

In your checkbook, mark off all CHECKS, DEBIT MEMOS, AUTOMATIC WITHDRAWALS, SERVICE FEES listed on this statement.

IN BOX BELOW, list only checks or debits NOT MARKED OFF.

| CHECK NUMBERS | AMOUNT |
|---|---|
| | $ |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **TOTAL B** | $ |

### STEP 4 - BALANCING

To find your ADJUSTED STATEMENT BALANCE, complete the arithmetic below. The Statement Balance is shown on the reverse side of this statement.

| | |
|---|---|
| STATEMENT BALANCE | $ _____ |
| ADD TOTAL **A** (deposits not on this statement) | + $ _____ |
| SUBTOTAL | $ _____ |
| SUBTRACT TOTAL **B** (check/debits not on this statement) | - $ _____ |
| ADJUSTED STATEMENT BALANCE | = $ _____ * |

*Your ADJUSTED STATEMENT BALANCE should agree with your updated checkbook balance. If these are different:

__ Review the figures you used in Steps 1 & 2 above.

__ Review last month's statement and the figures you used to balance it.

__ Check your addition and subtraction in Steps 1-4 above.

---

*** **IMPORTANT INFORMATION** for accounts for personal, household or consumer use only ***

**IN CASE YOU SUSPECT ERRORS OR HAVE QUESTIONS ABOUT YOUR ELECTRONIC TRANSACTIONS:**

Direct inquiries in writing to us at 4250 Executive Square Suite 100 La Jolla, CA 92037 and phone inquiries to our customer service number 800-595-5856 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transaction. We must hear from you no later than 60 days after the FIRST statement on which the error or problem appeared was sent to you. Include the following information:

1. Tell us your name and account number.
2. Describe the error or the transaction you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error and the date it occurred.

If you notify us verbally, we may require you to send us your complaint or questions in writing within 10 business days. We will generally tell you the results of our investigation within 10 business days after we hear from you. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we determine that this is necessary, we will provisionally credit your account within 10 business days for the amount you think is in error, so you will have use of the money during the time it takes us to complete our investigation, If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account. If we determine there was no error, we will send you a written explanation within three business days after we complete our investigation, If the error involves a transaction processed on the Visa® network, your account will be provisionally credited within 5 business days from receipt of notification. You may ask for copies of the documents we used in our investigation.

If you are a new customer and the error or question concerns an electronic transaction that occurred within 30 days after the first deposit to the account was made, we will tell you the results of our investigation within 20 business days after we hear from you. If we need more time, we may take up to 90 days to investigate. In this case, we will credit your account within 20 business days for the amount you think is in error, so that you have use of the money during the time it takes us to complete our investigation.

**For further information regarding your account, please refer to our Deposit Account Agreement and Regulatory Disclosure ("DAARD").**

**Cred LLC**

**Cred INC (HQ)**

# Reconciliation Summary -  10174 Silvergate - Operating 3143
## As of 12/31/2020

| ID | Balance |
|---|---|
| **Reconciled** | 0.00 |
| **Last Reconciled Statement Balance - 10/31/2020** | 0.00 |
| **Current Reconciled Balance** | 0.00 |
| **Reconcile Statement Balance - 12/31/2020** | 0.00 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 12/31/2020** | **0.00** |

 Silvergate

**CRED CAPITAL INC**
**3 E 3RD AVE STE 200**
**SAN MATEO CA 94401-4280**

Page          1 of 1

Account Number:  ******3986
Date                    12/31/20

Our La Jolla Business Banking Center has moved to Suite 300 on Floor 3!
We're still at our existing address at 4250 Executive Square, La Jolla,
CA 92037, and our same great team and services are here to assist you.
.
To better serve you, we're also transitioning to an appointment only
process. To schedule your appointment, call (858) 202-0508 or
(800) 478-8117 or email BCAppointments@silvergate.com.
We look forward to seeing you in our new space!

## STATEMENT SUMMARY AS OF 12/31/20

| Account Name | Account Number | Balance |
|---|---|---|
| ACCOUNT ANALYSIS STANDARD | XXXXXX3986 | .00 |

| CRED CAPITAL INC | ACCOUNT ANALYSIS STANDARD | ACCT | ******3986 |
|---|---|---|---|

### Summary of Activity Since Your Last Statement

| | | |
|---|---|---|
| Beginning Balance | 12/01/20 | .00 |
| Deposits / Misc Credits | 0 | .00 |
| Withdrawals / Misc Debits | 0 | .00 |
| ** Ending Balance | 12/31/20 | .00** |
| Service Charge | | .00 |

MEMBER
F D I C

# HOW TO BALANCE YOUR STATEMENT

EQUAL HOUSING
L E N D E R

## STEP 1 - UPDATE YOUR CHECKBOOK

**ADD:** Enter all transfers from SAVINGS, CREDIT MEMOS, AUTOMATIC CREDITS and DEPOSITS (that are shown on this statement) which you have not already entered in your checkbook. DON'T FORGET TO ADD THE INTEREST CREDITED ON THIS ACCOUNT.

**SUBTRACT:** Enter all CHECKS, DEBIT MEMOS, AUTOMATIC WITHDRAWALS, SERVICE CHARGES, CHECK PRINTING FEES or other FEES (that are shown on this statement) which you have not already entered in your checkbook.

## STEP 2 -VERIFY YOUR DEPOSITS

In your checkbook, mark off all REGULAR DEPOSITS, TRANSFERS FROM SAVINGS, AUTOMATIC CREDITS and INTEREST EARNED that are LISTED ON THIS STATEMENT.

IN BOX BELOW, ADD any regular deposits NOT MARKED OFF.

| DEPOSITS & CREDITS AMOUNT | |
|---|---|
| | $ |
| | |
| | |
| TOTAL A | $ |

## STEP 3 - VERIFY CHECKS OUTSTANDING

In your checkbook, mark off all CHECKS, DEBIT MEMOS, AUTOMATIC WITHDRAWALS, SERVICE FEES listed on this statement.

IN BOX BELOW, list only checks or debits NOT MARKED OFF.

| CHECK NUMBERS | AMOUNT |
|---|---|
| | $ |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL B | $ |

## STEP 4 - BALANCING

To find your ADJUSTED STATEMENT BALANCE, complete the arithmetic below. The Statement Balance is shown on the reverse side of this statement.

STATEMENT
BALANCE                    $ _____

ADD TOTAL **A**
(deposits not on
this statement)          + $ _____

SUBTOTAL                 $ _____

SUBTRACT
TOTAL **B**
(check/debits not
on this statement)       - $ _____

ADJUSTED
STATEMENT
BALANCE                  = $ _____ *

*Your ADJUSTED STATEMENT BALANCE should agree with your updated checkbook balance. If these are different:

___ Review the figures you used in Steps 1 & 2 above.

___ Review last month's statement and the figures you used to balance it.

___ Check your addition and subtraction in Steps 1-4 above.

---

*** IMPORTANT INFORMATION for accounts for personal, household or consumer use only ***

### IN CASE YOU SUSPECT ERRORS OR HAVE QUESTIONS ABOUT YOUR ELECTRONIC TRANSACTIONS:

Direct inquiries in writing to us at 4250 Executive Square Suite 100 La Jolla, CA 92037 and phone inquiries to our customer service number 800-595-5856 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transaction. We must hear from you no later than 60 days after the FIRST statement on which the error or problem appeared was sent to you. Include the following information:

1. Tell us your name and account number.

2. Describe the error or the transaction you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.

3. Tell us the dollar amount of the suspected error and the date it occurred.

If you notify us verbally, we may require you to send us your complaint or questions in writing within 10 business days. We will generally tell you the results of our investigation within 10 business days after we hear from you. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we determine that this is necessary, we will provisionally credit your account within 10 business days for the amount you think is in error, so you will have use of the money during the time it takes us to complete our investigation, If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account. If we determine there was no error, we will send you a written explanation within three business days after we complete our investigation, If the error involves a transaction processed on the Visa® network, your account will be provisionally credited within 5 business days from receipt of notification. You may ask for copies of the documents we used in our investigation.

If you are a new customer and the error or question concerns an electronic transaction that occurred within 30 days after the first deposit to the account was made, we will tell you the results of our investigation within 20 business days after we hear from you. If we need more time, we may take up to 90 days to investigate. In this case, we will credit your account within 20 business days for the amount you think is in error, so that you have use of the money during the time it takes us to complete our investigation.

*For further information regarding your account, please refer to our Deposit Account Agreement and Regulatory Disclosure ("DAARD").*

 Silvergate

**CRED CAPITAL INC**
**SEN ACCOUNT**
**3 E 3RD AVE STE 200**
**SAN MATEO CA 94401-4280**

Page          1 of 1

Account Number:  ******3994
Date                    12/31/20

Our La Jolla Business Banking Center has moved to Suite 300 on Floor 3!
We're still at our existing address at 4250 Executive Square, La Jolla,
CA 92037, and our same great team and services are here to assist you.
.
To better serve you, we're also transitioning to an appointment only
process. To schedule your appointment, call (858) 202-0508 or
(800) 478-8117 or email BCAppointments@silvergate.com.
We look forward to seeing you in our new space!

## STATEMENT SUMMARY AS OF 12/31/20

| Account Name | Account Number | Balance |
|---|---|---|
| SILVERGATE EXCH NET ACCT | XXXXXX3994 | .00 |

| CRED CAPITAL INC | SILVERGATE EXCH NET ACCT | ACCT | ******3994 |
|---|---|---|---|

### Summary of Activity Since Your Last Statement

| | | |
|---|---|---|
| Beginning Balance | 12/01/20 | .00 |
| Deposits / Misc Credits | 0 | .00 |
| Withdrawals / Misc Debits | 0 | .00 |
| ** Ending Balance | 12/31/20 | .00** |
| Service Charge | | .00 |

MEMBER
F D I C

# HOW TO BALANCE YOUR STATEMENT

EQUAL HOUSING
L E N D E R

### STEP 1 - UPDATE YOUR CHECKBOOK

**ADD:** Enter all transfers from SAVINGS, CREDIT MEMOS, AUTOMATIC CREDITS and DEPOSITS (that are shown on this statement) which you have not already entered in your checkbook. DON'T FORGET TO ADD THE INTEREST CREDITED ON THIS ACCOUNT.

**SUBTRACT:** Enter all CHECKS, DEBIT MEMOS, AUTOMATIC WITHDRAWALS, SERVICE CHARGES, CHECK PRINTING FEES or other FEES (that are shown on this statement) which you have not already entered in your checkbook.

### STEP 2 - VERIFY YOUR DEPOSITS

In your checkbook, mark off all REGULAR DEPOSITS, TRANSFERS FROM SAVINGS, AUTOMATIC CREDITS and INTEREST EARNED that are LISTED ON THIS STATEMENT.

IN BOX BELOW, ADD any regular deposits NOT MARKED OFF.

| DEPOSITS & CREDITS AMOUNT | |
|---|---|
| | $ |
| | |
| | |
| | |
| **TOTAL A** | $ |

### STEP 3 - VERIFY CHECKS OUTSTANDING

In your checkbook, mark off all CHECKS, DEBIT MEMOS, AUTOMATIC WITHDRAWALS, SERVICE FEES listed on this statement.

IN BOX BELOW, list only checks or debits NOT MARKED OFF.

| CHECK NUMBERS | AMOUNT |
|---|---|
| | $ |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **TOTAL B** | $ |

### STEP 4 - BALANCING

To find your ADJUSTED STATEMENT BALANCE, complete the arithmetic below. The Statement Balance is shown on the reverse side of this statement.

STATEMENT
BALANCE                $ _____

ADD TOTAL **A**
(deposits not on
this statement)       + $ _____

SUBTOTAL               $ _____

SUBTRACT
TOTAL **B**
(check/debits not
on this statement)    - $ _____

ADJUSTED
STATEMENT
BALANCE               = $ _____ *

*Your ADJUSTED STATEMENT BALANCE should agree with your updated checkbook balance. If these are different:

— Review the figures you used in Steps 1 & 2 above.

— Review last month's statement and the figures you used to balance it.

— Check your addition and subtraction in Steps 1-4 above.

---

*** **IMPORTANT INFORMATION** for accounts for personal, household or consumer use only ***

**IN CASE YOU SUSPECT ERRORS OR HAVE QUESTIONS ABOUT YOUR ELECTRONIC TRANSACTIONS:**

Direct inquiries in writing to us at 4250 Executive Square Suite 100 La Jolla, CA 92037 and phone inquiries to our customer service number 800-595-5856 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transaction. We must hear from you no later than 60 days after the FIRST statement on which the error or problem appeared was sent to you. Include the following information:

1. Tell us your name and account number.

2. Describe the error or the transaction you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.

3. Tell us the dollar amount of the suspected error and the date it occurred.

If you notify us verbally, we may require you to send us your complaint or questions in writing within 10 business days. We will generally tell you the results of our investigation within 10 business days after we hear from you. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we determine that this is necessary, we will provisionally credit your account within 10 business days for the amount you think is in error, so you will have use of the money during the time it takes us to complete our investigation, If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account. If we determine there was no error, we will send you a written explanation within three business days after we complete our investigation, If the error involves a transaction processed on the Visa® network, your account will be provisionally credited within 5 business days from receipt of notification. You may ask for copies of the documents we used in our investigation.

If you are a new customer and the error or question concerns an electronic transaction that occurred within 30 days after the first deposit to the account was made, we will tell you the results of our investigation within 20 business days after we hear from you. If we need more time, we may take up to 90 days to investigate. In this case, we will credit your account within 20 business days for the amount you think is in error, so that you have use of the money during the time it takes us to complete our investigation.

***For further information regarding your account, please refer to our Deposit Account Agreement and Regulatory Disclosure ("DAARD").***



00370

**E V O L V E**
bank & trust

Triad Centre III
6070 Poplar Avenue
Suite 200
Memphis, TN 38119





RETURN SERVICE REQUESTED

||ı|ı|ıı|ıı|ıı|ıı|ıı|ı|ıı|ı|ıı|ıı|ı|ı|ıı|ıı|ıı||ı|ı|ıı||ıı|ıı||ı|ı|ı

102485-01A*3*00370
CRED LLC
SPONSORSHIP 2846
2121 S EL CAMINO REAL STE 500
SAN MATEO, CA 94403-1858

# Statement of Account

December 31, 2020

## CHECKING ACCOUNT ACTIVITY

Account Title:   CRED LLC

Sponsorship 2846

| | | | |
|---|---|---|---|
| Account Number | XXXXXX2846 | Number of Enclosures | 0 |
| Previous Balance | $1,079.98 | Statement Dates | 12/01/20 - 12/31/20 |
| 0 Deposits/Credits | $0.00 | Days in the Statement Period | 31 |
| 0 Checks/Debits | $0.00 | Average Ledger | $1,079.98 |
| Service Charge | $0.00 | | |
| Interest Paid | $0.00 | | |
| Current Balance | $1,079.98 | | |

## DAILY BALANCE INFORMATION

| DATE | BALANCE |
|---|---|
| 12/01 | $1,079.98 |

getevolved.com

**THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT**

# Check Reconciliation

## CHECKS OUTSTANDING

| DATE / NUMBER | AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

ENTER Balance on This Statement    $ _____

ADD Recent Deposits
*If Not Credited On This Statement*    $ _____

TOTAL    $ _____

SUBTRACT    $ _____

**BALANCE**    $ _____

*Should agree with your checkbook balance after deducting charges and adding credits included on statement but not shown in your checkbook.*

ENTER Balance In Checkbook    $ _____

SUBTRACT Amount of Service Charge    $ _____

TOTAL    $ _____

ADJUSTMENTS IF ANY    $ _____

**BALANCE**    $ _____

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

*(applicable to consumer accounts only)*

If you believe your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt, we must hear from you no later than sixty (60) days after we have sent the FIRST statement on which the problem or error appeared.

Your written complaint must include:

1. Your name and account number (if any).
2. A description of the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. The dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days (20 business days if the transfer involved a new account) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days (90 days if the transfer involved a new account) to investigate your complaint or questions.

If we decide to do this, we will credit your account within 10 business days (20 business days if the transfer involved a new account) for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account. An account is considered a new account for 30 days after the first deposit is made, if you are a new customer. We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

If you have inquiries regarding your account, please contact us at:

Evolve Bank & Trust, Deposit Operations
6070 Poplar Avenue, Suite 200
Memphis, TN 38119

BUSINESS DAYS:
Monday-Friday, *Holidays are not included*
**phone** 866.395.2754

getevolved.com


Member
**FDIC**