**UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| CRED INC., *et al.*, | ) | Case No. 20-12836 (JTD) |
| | ) | |
| Debtors.[1] | ) | (Jointly Administered) |
| | ) | |

**AMENDED GLOBAL NOTES AND STATEMENTS OF LIMITATION, METHODOLOGY, AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

Cred Inc. ("Cred") and its affiliated debtors and debtors in possession (collectively, the "**Debtors**" filed for chapter 11 (the "**Chapter 11 Cases**") and in connection therewith have filed their respective Schedules of Assets and Liabilities (collectively, the "**Schedules**") and the Statements of Financial Affairs (collectively, the "**Statements**" and, together with the Schedules, the "**Schedules and Statements**") in the United States Bankruptcy Court for the District of Delaware (the "**Bankruptcy Court**"). The Debtors, with the assistance of their legal and financial advisors, and Chief Restructuring Officer, prepared the Schedules and Statements, pursuant to section 521 of Chapter of Title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), and are unaudited.

While the Debtors' management has made every reasonable effort to ensure that the Schedules and Statements are as accurate and complete as possible, based on information that was available at the time of preparation, subsequent information or discovery may result in material changes to these Schedules and Statements, and inadvertent errors or omissions may have occurred. As the Schedules and Statements contain unaudited information, which is subject to further review, verification, and potential adjustment, there can be no assurance that these Schedules and Statements are as complete as practicable.

These ***Global Notes and Statement of Limitations, Methodology, and Disclaimers Regarding the Debtors' Schedules and Statements of Financial Affairs*** (the "**Global Notes**") are incorporated by reference in, and comprise an integral part of, each Debtor's respective Schedules and Statements, and should be referred to and considered in connection with any review of the Schedules and Statements. In the event that the

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each debtor's tax identification number, as applicable, are as follows: Cred Inc. (8268), Cred (US) LLC (5799), Cred Capital, Inc. (4064), Cred Merchant Solutions LLC (3150), and Cred (Puerto Rico) LLC (3566). The Debtors' mailing address is 3 East Third Avenue, Suite 200, San Mateo, California 94401.

Schedules and Statements differ from the Global Notes, the Global Notes shall control.

The Schedules and Statements contain unaudited information that is subject to further review and potential adjustment, and reflect the Debtors' reasonable best efforts to report the assets and liabilities of each Debtor on an unconsolidated basis unless otherwise noted. Disclosure of information in one Schedule or Statement, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule or Statement. The Schedules and Statements, as well as these Global Notes, should not be relied upon by any persons for information relating to current or future financial conditions, events, or performance of any of any of the Debtors. Moreover, nothing contained in the Schedules and Statements shall constitute a waiver of any of the Debtors' rights with respect to the chapter 11 cases, including with respect to any issues involving substantive consolidation, recharacterization, equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws to recover assets or avoid transfers.

The Schedules and Statements for the Debtors are signed by Matthew Foster, Chief Restructuring Officer of the Debtors. In reviewing and signing the Schedules and Statements, Mr. Foster relied upon his knowledge of the business, his accounting and financial data provided by Debtors' Chief Financial Officer, the efforts, statements, advice, and representations of personnel of the Debtors and the Debtors' legal and financial advisors. Mr. Foster has not and could not personally verify the accuracy of each statement and/or representation contained in the Schedules and Statements, including, but not limited to, statements and representations concerning amounts owed to creditors, classification of such amounts, and creditors' addresses. Although every reasonable attempt has been made to assign corresponding transactions of the Debtors utilizing the available accounting and finance management systems and data, certain assets, liabilities, or cash payments may have been reported on one legal entity in these Schedules and Statements, while the beneficiary of the transaction may have been another Debtor or legal entity.

In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of such preparation. The Debtors, and their agents, attorneys, and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein, and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein. While commercially reasonable efforts have been made to provide accurate and complete information herein, inadvertent errors or omissions may exist. For the avoidance of doubt, the Debtors and their professionals expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided herein, or to notify any third party should the information be updated, modified, revised, or re-categorized, except as required by applicable law. In no event shall the Debtors, or their agents, attorneys, and financial advisors, be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the

Debtors or their agents, attorneys, or financial advisors are advised of the possibility of such damages.

**Global Notes and Overview of Methodology**

1. **Description of Cases.** On November 7, 2020, (the "**Petition Date**"), each of the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code.

2. **Reservations and Limitations.** Commercially reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, as noted above, inadvertent errors or omissions may exist. Nothing contained in the Schedules and Statements constitutes a waiver of any of the Debtors' rights or an admission of any kind with respect to these chapter 11 cases, including, but not limited to, any rights or claims of the Debtors against any third party or issues involving substantive consolidation, equitable subordination, or defenses or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable bankruptcy or non- bankruptcy laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

   (a) **No Admission.** Nothing contained in the Schedules and Statements is intended or should be construed as an admission or stipulation of the validity of any claim against the Debtors, any assertion made therein or herein, or a waiver of the right to dispute any claim or assert any cause of action or defense against any party.

   (b) **Recharacterization.** Notwithstanding that the Debtors have made commercially reasonable efforts to correctly characterize, classify, categorize, or designate certain claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors nonetheless may have improperly characterized, classified, categorized, or designated certain items. The Debtors reserve all rights to recharacterize, reclassify, recategorize, or re-designate items reported in the Schedules and Statements at a later time as is necessary and appropriate.

   (c) **Categories or Labels for Purpose of Presentation in Schedules and Statements**. Information requested by the Schedules and Statements requires the Debtors to make a judgment regarding the appropriate category in which information should be presented or how certain parties, claims or other data should be labeled. The Debtors' decisions regarding the category or label to use is based on the best information available as of the filing of these Schedules and Statements and within the time constraints imposed. The Debtor reserves the right to modify,

change or delete any information in the Schedules and Statements by amendment, including to the extent some information currently presented should be moved to a different category or labeled in a different way. Notwithstanding the foregoing, the Debtors shall not be required to update the Schedules and Statements.

(d)    **Classifications.** Listing (i) a claim on Schedule D as "secured," (ii) a claim on Schedule E/F as "priority" or "unsecured," or (iii) a contract on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant or contract counterparty, or a waiver of the right to recharacterize or reclassify such claim or contract.

(e)    **Claims Description.** Any failure to designate a claim on the Debtors' Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent," or "unliquidated." Each Debtor reserves all rights to dispute, or assert offsets or defenses to, any claim reflected on its respective Schedules and Statements on any grounds, including, without limitation, liability or classification, or to otherwise subsequently designate such claims as "disputed," "contingent," or "unliquidated" or object to the extent, validity, enforceability, priority of any claim. Moreover, listing a claim does not constitute an admission of liability by the Debtors against which the claim is listed or by any of the Debtors. The Debtors reserve all rights to amend their Schedules and Statements as necessary and appropriate, including, but not limited to, with respect to claim description and designation.

(f)    **Estimates and Assumptions.** The preparation of the Schedules and Statements required the Debtors to make reasonable estimates and assumptions with respect to the reported amounts of assets and liabilities, the amount of contingent assets and contingent liabilities on the date of the Schedules and Statements, and the reported amounts of revenues and expenses during the applicable reporting periods. Actual results could differ from such estimates.

(g)    **Causes of Action.** Despite commercially reasonable efforts, the Debtors may not have identified all current and potential causes of action the Debtors may have against third parties in their respective Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets. The Debtors reserve all rights with respect to any causes of action, and nothing in these Global Notes or the Schedules and Statements should be construed as a waiver of any such causes of action.

4

(h)     **Intellectual Property Rights.** Exclusion of certain intellectual property from the Schedules and Statements should not be construed as an admission that such intellectual property rights have been abandoned, have been terminated or otherwise expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property rights in the Schedules and Statements should not be construed as an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.

(i)     **Insiders.** Solely, for purposes of the Schedules and Statements, the Debtors define "insiders" to include the following:  (a) members of boards of directors or managers of the Debtors; (b) section 16 executive officers; (c) the shareholders of Cred Inc., and (d) entities that are known to be under the control of the shareholders of Cred Inc. Persons listed as "insiders" have been included for informational purposes only.  In the circumstance where the Schedules and Statements require information regarding "insiders," the Debtors have included information with respect to persons who are believed to have been "insiders" during the relevant time periods. Such individuals may no longer serve as officers, directors or managers of the Debtors, as applicable.

The Debtors do not take any position with respect to:  (a) such person's influence over the control of the Debtors; (b) the management responsibilities or functions of such individual; (c) the decision-making or corporate authority of such individual; or (d) whether such individual could successfully argue that he or she is not an "insider" under applicable law, including the federal securities laws, or with respect to any theories of liability or for any other purpose.

3.     **Methodology.**

(a)     **Basis of Presentation.** Prior to the Petition Date, the Debtors relied on their former Chief Financial Officer as well as their internal accountants  to maintain Debtors' books and records.  Information contained in the Schedules and Statements has been derived from the Debtors' books and records and historical financial statements, but neither Mr. Foster nor his professionals and staff can vouch for the accuracy of those books and records.  The fair value and net realizable value of real and personal property may vary materially from the net book value presented herein.

These Schedules and Statements do not purport to represent financial statements prepared in accordance with accounting principles generally accepted in the United States ("GAAP"), nor are they intended to fully reconcile to the financial statements prepared by the Debtors. These Schedules and Statements reflect the best available estimate of assets and liabilities of each separate Debtor, except where otherwise indicated.

Given, among other things, the uncertainty surrounding the condition, collection and ownership of certain assets and the valuation and nature of

certain liabilities, to the extent that a Debtor shows more assets than liabilities, this is not an admission that a Debtor was solvent as of the Petition Date or at any time prior to the Petition Date. Likewise, to the extent a Debtor shows more liabilities than assets, this is not an admission that a Debtor was insolvent as of the Petition Date or any time prior to the Petition Date.

All asset and liability information, except where otherwise noted, is reflected through November 7, 2020.

(b)     **Confidential Information.** There may be instances in the Schedules and Statements where the Debtors deemed it necessary and appropriate to redact from the public record information such as names, addresses, or amounts. Generally, the Debtors have used this approach because of a confidentiality agreement between the Debtors and a third party, for the protection of sensitive commercial information, or for the privacy of an individual. Debtors may also be authorized or required to redact certain information from the public record pursuant to orders of the Bankruptcy Court sealing or otherwise protecting such information from public disclosure.

(c)     **Master Agreements.** Contracts and leases listed in the Schedules and Statements may be master agreements that cover relationships with some or all of the Debtors. Where relevant, such agreements have been listed in the Schedules and Statements only of the Debtor entity that signed the original umbrella or master agreement. Other Debtors, however, may be liable together with such Debtor on account of such agreements and the Debtors reserve all rights to amend the Schedules and Statements to reflect changes regarding the liability of the Debtors with respect to such agreements, if appropriate.

(d)     **Duplication.** Certain of the Debtors' assets, liabilities, and prepetition payments may properly be disclosed in multiple parts of the Statements and Schedules. To the extent these disclosures would be duplicative, the Debtors have endeavored to only list such assets, liabilities, and prepetition payments once.

(e)     **Net Book Value.** It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtors to obtain current market valuations of all of their assets. Accordingly, unless otherwise indicated, the Debtors' Schedules and Statements reflect net book values where possible. **In certain instances, Debtors' advisors were not provided with sufficient underlying details and schedules in order to properly assess book value.** Additionally, market values fluctuate as to the rate of the coin as it is date specific and varies materially from net book values. The Debtors believe that it would be an inefficient use of estate assets for the Debtors to obtain the current market values of their property.

Accordingly, the Debtors have indicated in the Schedules and Statements that the market values of certain assets and liabilities are undetermined. Also, assets that have been fully depreciated or that were expensed for accounting purposes either do not appear in these Schedules and Statements, or are listed with a zero-dollar value, as such assets have no net book value. The omission of an asset from the Schedules and Statements does not constitute a representation regarding the ownership of such asset, and any such omission does not constitute a waiver of any rights of the Debtors with respect to such asset.

(f)    **Undetermined Amounts.** The description of an amount as "unknown," is not intended to reflect upon the materiality of such amount.

(g)    **Unliquidated Amounts.** Claim amounts that could not be readily quantified by the Debtors are scheduled as "unliquidated." The description of an amount as "unknown," or "undetermined" is not intended to reflect upon the materiality of such amount. Any failure to designate a claim in the Schedules and Statements as "contingent," "unliquidated," or "disputed" does not constitute an admission by the Debtors that such claim or amount is not "contingent," "unliquidated," or "disputed." The Debtors reserve all rights to dispute, or to assert offsets or defenses to, any claim reflected on the Schedules and Statements on any grounds, including, but not limited to, amount, liability, priority, status, or classification, or to otherwise subsequently designate any claim as "contingent," "unliquidated," or "disputed."

(h)    **Totals.** All totals that are included in the Schedules and Statements represent totals of all known amounts. To the extent there are unknown or undetermined amounts, the actual total may be different from the listed total.

(i)    **Property and Equipment.** Unless otherwise indicated, owned property and equipment are valued at net book value. The Debtors may lease furniture, fixtures, and equipment from certain third-party lessors. To the extent possible, any such leases are listed in the Schedules and Statements. Nothing in the Schedules and Statements is, or should be construed as, an admission as to the determination of the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect thereto.

(j)    **Allocation of Liabilities.** The Debtors allocated liabilities between the pre-petition and post-petition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between the pre-petition and post-petition periods may change

(k)      **Credits and Adjustments.** The claims of individual creditors for, among
other things, goods, products, services, or taxes are listed as the amounts
entered on the Debtors' books and records and may either (i) not reflect
credits, allowances, or other adjustments due from such creditors to the
Debtors or (ii) be net of accrued credits, allowances, or other adjustments
that are actually owed by a creditor to the Debtors on a post-petition basis on
account of such credits, allowances, or other adjustments earned from
prepetition payments and critical vendor payments, if applicable. The
Debtors reserve all of their rights with regard to such credits, allowances, or
other adjustments, including, but not limited to, the right to modify the
Schedules, assert claims objections and/or setoffs with respect to the same,
or apply such allowances in the ordinary course of business on a post-petition
basis.

(l)      **Intercompany Claims and Transfers.** The Debtors mostly comingled fiat
and cryptocurrencies and, while the Debtors did book intercompany
balances, it would be prohibitively expensive and time consuming to
reconcile these balances. Due to the fact that the Debtors could not validate
the intercompany balances, they have been excluded from the Schedules.
Moreover, the intercompany balances are eliminated on a consolidated basis
and the Combined Plan of Liquidation and Disclosure Statement proposes
to substantively consolidate the Debtors for creditor-distribution purposes.

(m)      **Guarantees and Indemnification Claims.** The Debtors have exercised
commercially reasonable efforts to locate and identify guarantees of their
executory contracts, unexpired leases, secured financings, and other such
agreements. Where guarantees or indemnification claims have been
identified, they have been included in the relevant Schedules E/F, G and H
for the affected Debtor. The Debtors may have inadvertently omitted
guarantees or indemnifications embedded in their contractual agreements
and may identify additional guarantees or indemnifications as they continue
to review their books and records and contractual agreements. The Debtors
reserve their rights, but are not required, to amend the Schedules and
Statements if additional guarantees are identified. In addition, the Debtors
may have entered into certain guarantees of debt and other obligations of
other Debtors, subsidiaries or affiliates, including but not limited to cross-
collateralization of obligations. The Debtors do not track these guarantees
and thus have not listed them.

(n)      **Currency.** Unless otherwise indicated, all amounts are reflected in U.S.
dollars.

(o)      **Paid Claims.** Pursuant to various orders entered by the Bankruptcy Court,
the Debtors were authorized (but not directed) to pay certain outstanding
prepetition Claims, including, without limitation, certain claims of
employees for wages and benefits.   Accordingly, certain outstanding

8

liabilities may have been reduced by postpetition payments made on account of prepetition liabilities.  To the extent the Debtors have paid or pay any of the Claims listed in the Schedules and Statements pursuant to any order entered by the Bankruptcy Court, the Debtors reserve all of their rights to take any action as is necessary or appropriate to avoid overpayments of or duplicate payments for any such liabilities.

(p)  **Allocation of Assets and Liabilities Among Debtors.** The financial affairs and business of the Debtors are complex.  Prior to the Petition Date, the Debtors engaged in numerous transactions by one entity on behalf of another.  Also, the Debtors may not have recorded the appropriate Debtor entity on their books and records for certain assets or liabilities, as the case may be.  Although the Debtors have made reasonable efforts to identify assets and liabilities on the Schedules and Statements of the appropriate Debtor, there can be no assurance that the correct Debtor entity has been identified as the owner of certain assets or the liable party, as the case may be.

4.  **Specific Schedules Disclosures.**

(a)  **Schedules Summary**. Except as otherwise noted, the asset and liability totals represent amounts obtained utilizing trial balances through November 7, 2020. The Company closes its books quarterly. Based on the size of the Company, the scope of its operations and internal accounting resources, a monthly close is not performed.

It was noted that the Debtor had not properly reconciled its asset and liability balances, results of operations, to include mark-to-market adjustments related to fluctuations in the value of cryptocurrencies for the period January 1, 2020 through November 7, 2020.

(b)  **Schedule A/B – Parts 1& 2 - Cash and Cash Equivalents; Deposits and Prepayments.** Details with respect to the Debtors' bank accounts are provided in the Debtors' Schedules and are as of the Petition Date.

(c)  **Schedule A/B, Part 3 – Accounts Receivable, Item 11.** The Debtors' reported accounts receivable through November 7, 2020.  Also, accounts receivable includes amounts that may be uncollectible. The Debtors are unable to determine with certainty what amounts will actually be collected.

(d)  **Schedule A/B, Part 4 – Investments; Non-Publicly Traded Stock and Interests in Incorporated and Unincorporated Businesses, including any Interest in an LLC, Partnership, or Joint Venture.** Ownership interests in subsidiaries, partnerships, and joint ventures have been listed in Schedule A/B, Part 4, as unknown amounts on account of the fact that the fair market value of such ownership is dependent on numerous variables and factors and may differ significantly from their net book value.

(e)     **Schedule A/B, Part 7 – Office Furniture, Fixtures, and Equipment; and Collectibles.** Debtors maintained an asset depreciation schedule updated as of November 7, 2020.

(f)     **Schedule A/B, Part 11 – All Other Assets.** Debtors maintained an asset depreciation schedule updated as of November 7, 2020.

(g)     *Interests* in *Insurance Policies or Annuities.* For section 73 related to interests in insurance policies or annuities, the Debtors believe that there is little or no cash value to the vast majority of the insurance policies, other than any potential recover under the Directors & Officers policy, listed in the Schedules.

(h)     *Other Contingent and Unliquidated Claims or Causes of Action of Every Nature, including* **Counterclaims** *of the Debtors and Rights to Setoff Claims.* In the ordinary course of their businesses, the Debtors may have accrued, or may subsequently accrue, certain rights to counterclaims, crossclaims, setoffs, credits, rebates, or refunds with their customers and suppliers, or potential warranty claims against their suppliers. Additionally, certain of the Debtors may be party to pending litigation in which such Debtor has asserted, or may assert, claims as a plaintiff or counterclaims and/or crossclaims as a defendant. Because such claims are unknown to the Debtors and not quantifiable as of the Petition Date, they are not listed on Schedule A/B, Part 11.

(i)     *B77 Cryptocurrency.* Cryptocurrency values presented utilize closing market price on the referenced date for liquid crypto-currency assets and thirty-day trailing averages for illiquid crypto-currency assets. Illiquid Crypto-Currency assets consist of Cred's Lend-Borrow-Asset Token (LBA), Tap (XTP) and Universal Protocol Token (UPT). Accounts associated with Uphold HQ Inc. were frozen on the Petition Date. Changes in valuation relate to conversions, liquidations, collections received in kind and periodic mark to market adjustments. Actual net realizable value may vary significantly.

(j)     **Schedule D – Creditors Who Have Claims Secured by Property.** Except as otherwise agreed pursuant to a stipulation or order entered by the Court, the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D and reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim.

The descriptions provided in Schedule D are intended only to be a summary. Reference to the applicable agreements and other related relevant

documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens. Debtors assert that to their knowledge there are no perfected liens as the Debtors have no secured debt obligations.

(k)    **Schedule E/F – Creditors Who Have Unsecured Claims.**

*Part 2 - Creditors with Nonpriority Unsecured Claims.* The liabilities identified in Schedule E/F, Part 2, are derived from the Debtors' books and records. The Debtors made a commercially reasonable attempt to set forth their unsecured obligations, although the actual amount of claims against the Debtors may vary from those liabilities represented on Schedule E/F, Part 2. The listed liabilities, which have been listed on a gross accounts' payable basis, may not reflect the correct amount of any unsecured creditor's allowed claims or the correct amount of all unsecured claims.

Schedule E/F, Part 2, may contain information regarding certain compensation-related or other claims of insiders of the Debtors, with such claims being listed as "contingent," "unliquidated," and/or "disputed." In scheduling such claims, the Debtors make no representation or assertion as to the validity of such claims, and the Debtors reserve all rights, claims, and defenses in connection therewith.

Schedule E/F, Part 2, may contain information regarding threatened or pending litigation involving the Debtors. The amounts for these potential claims are listed as "undetermined" and are marked as contingent, unliquidated, and disputed in the Schedules and Statements.

Schedule E/F, Part 2, does not include claims that may arise in connection with the rejection of any executory contracts and unexpired leases, if any, that may be or have been rejected.

In many cases, the claims listed on Schedule E/F, Part 2, arose, accrued, or were incurred on various dates or on a date or dates that are unknown to the Debtors or are subject to dispute. Where the determination of the date on which a claim arose, accrued, or was incurred would be unduly burdensome and costly to the Debtors' estates, the Debtors have not listed a specific date or dates for such claim.

As of the time of filing of the Schedules and Statements, the Debtors have not received all invoices for payables, expenses, and other liabilities that may have accrued prior to the Petition Date. The Debtors reserve their rights, but undertake no obligations, to amend Schedules D and E/F if, or when, the Debtors receive such invoices.

In calculating the fair market value as to the cryptocurrency claims of

Debtors' customers, the following table sets forth the rate of conversion to U.S. Dollars based upon the type of cryptocurrency held as of November 6, 2020 close of business.

| | Cryptocurrency | Conversion Rate to US Dollars as of close of business 11/6/2020 |
|---|---|---|
| (BTC) | Bitcoin | 15,565.880 |
| (LBA) | Lend-Borrow-Asset Token | 0.010 |
| (BAT) | Basic Attention Token | 0.204 |
| (BCH) | Bitcoin Cash | 257.720 |
| (ETH) | Ethereum | 454.720 |
| (TUSD) | True US Dollar | 1.000 |
| (USDC) | US Dollar Coin | 1.000 |
| (XRP) | Ripple | 0.258 |
| (DAI) | Dai | 1.010 |
| (LTC) | Litecoin | 63.130 |
| (UPBTC) | Universal Bitcoin | 15,565.880 |
| (UPEUR) | Universal Euro | 1.187 |
| (UPUSD) | Universal US Dollar | 1.000 |
| (USDT) | Tether | 1.000 |
| (OMG) | OMG Network/ OmiseGo | 3.300 |
| (XLM) | Stellar | 0.084 |
| (UPT) | Universal Protocol Token | 0.003 |
| (ADA) | Cardano | 0.109 |
| (MIOTA) | IOTA | 0.267 |
| (ZIL) | Zilliqa | 0.020 |
| (ATOM) | Atomic Coin | 4.870 |
| (TRX) | TRON | 0.026 |
| (NANO) | Nano | 0.780 |
| (DGB) | DigiByte | 0.021 |
| (EOS) | EOS | 2.540 |
| (ZRX) | 0x | 0.376 |
| (XEM) | NEM | 0.125 |
| (NEO) | Neo | 15.660 |
| (DCR) | Decred | 14.840 |
| (DOGE) | Dogecoin | 0.003 |
| (EUR) | Ethereum | 1.187 |
| (UPXAU) | Universal Protocol Alliance | 1,952.190 |
| (XAU) | Xaucoin | 1,952.190 |
| (LINK) | Chainlink | 12.120 |
| (GBP) | British Pound Sterling | 1.316 |

| (GUSD) | Gemini | | 1.00 |
|--------|--------|---|------|

(l)   **Schedule G – Executory Contracts and Unexpired Leases.** While commercially reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred. Additionally, relationships between the Debtors and their vendors are sometimes governed by a master services agreement, under which the Debtors also place work and purchase orders, which may be considered executory contracts. Disclosure of all of these purchase and work orders, however, is impracticable and unduly burdensome. Accordingly, to the extent the Debtors have determined to disclose non-confidential master services agreements in Schedule G, purchase and work orders placed thereunder may have been omitted.

Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease or that such contract or agreement was in effect on the Petition Date or is valid or enforceable. Expired contracts and leases may have also been inadvertently included. The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G and to amend or supplement such Schedule as necessary. Certain of the leases and contracts listed on Schedule G may contain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth separately on Schedule G. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their business, such as supplemental agreements and letter agreements, which documents may not be set forth in Schedule G. The Debtors reserve the right to dispute the effectiveness of any such contract listed on Schedule G or to amend Schedule G at any time to remove any contract.

The Debtors have reserved all rights to dispute or challenge the characterization of any transaction or any document or instrument related to a creditor's claim.

Although the Debtors have made diligent attempts to attribute an executory contract to its rightful Debtor, in certain instances, the Debtors may have inadvertently failed to do so due to the complexity and size of the Debtors' businesses. Accordingly, the Debtors reserve all of its rights with respect to the named parties of any and all executory contracts, including the right to amend Schedule G.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory

contract or unexpired lease. The Debtors' rights under the Bankruptcy Code with respect to any such omitted contract or agreement is not impaired by the omission.

(m)     **Schedule H – Co-Debtors.** The Debtors have made reasonable efforts to locate and identify guaranties and other secondary liability claims (collectively, "**Guaranties**") in each of the executory contracts, unexpired leases, secured financings, debt instruments and other such agreements to which any Debtor is a party. Where Guaranties have been identified, they have been included in the relevant Schedule for the Debtor or Debtors providing such Guaranties. The Debtors have placed the Guaranties on Schedule H for both the primary obligor and the guarantor of the relevant obligation. Guaranties were additionally placed on Schedule D or E/F for each guarantor, except to the extent they are associated with obligations under an executory contract or unexpired lease identified on Schedule G. It is possible that certain Guaranties embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other such agreements may have been inadvertently omitted.

**5.     Specific Statements Disclosures.**

(a)     **Statements, Part 1, Question 1 – Income.** Due to the circumstances outlined above, the Debtors cannot accurately estimate income for 2020 or year to date.

(b)     **Statements, Part 2, Question 3 – Payments and Transfers to Certain Creditors within 90 Days.** The dates set forth in the "Dates" column relate to one of the following: (i) the date of a wire transfer; (ii) the date of an "ACH" processing; or (iii) the check issuance date. Prior to the Petition Date, the Debtors maintained a centralized cash management system through which certain Debtors made payments on behalf of certain Debtor affiliates and certain non-debtor affiliates. Consequently, for the purpose of this schedule, payments are recorded on the Debtor's Statements, Part 2, Question 3, based on the Debtors' bank account owned.

Payments to the Debtors' bankruptcy professionals, insiders, intercompany transactions, wage garnishments and donations are not included in the payments to creditors. Payments to the aforementioned parties are included in the following locations within the Statements: bankruptcy professionals (Question 11), insider (Question 4, 13, and 30), intercompany (Question 4, 13, and 30).

(c)     **Statements, Part 2, Question 4 – Payments and Transfers to Insiders.** To the extent: (i) a person qualified as an "insider" in the year prior to the Petition Date, but later resigned their insider status or (ii) did not begin the year as an insider, but later became an insider, the Debtors have only listed

those payments made while such person was defined as an insider in Statements, Part 2, Question 4. Business travel arrangements, including flights and hotels, for certain of the Debtors' directors and officers have been paid for by the Debtors' corporate credit card. Such payments are listed in the response to Question 4 on the Statements.

(d) **Statements, Part 3, Question 7 – Legal Actions or Assignments**. The Debtors do not know of any workers' compensation claims in response to this question. However, if any become known the Debtors maintain that disclosure would be in violation of certain laws including HIPAA (Health Insurance Portability and Accountability Act of 1996).

(e) **Statements, Part 6, Question 11 – Payments Related to Bankruptcy.** The payments provided in Question 11 are reported for the joint representation of the Debtors. The Debtors believe that it would be an inefficient use of the assets of the estates to allocate these payments on a Debtor-by-Debtor basis. It is possible that some of the disclosed payments relate to non-bankruptcy related services.

(f) **Statements, Part 6, Question 13 – Transfers not already listed on this statement.** Debtors reserve their rights to supplement or amend should any non-ordinary course transfers be identified.

(g) **Statements, Part 13, Question 30 – Payments, Distributions, or Withdrawals Credited or Given to Insiders**. Distributions by the Debtors to their respective directors and officers are listed on the attachment to Question 4.


**These Global Notes are in addition to the specific notes set forth in the Schedules and Statements of the individual Debtor entities. The fact that the Debtors have prepared a Global Note with respect to a particular Schedule or Statement and not as to others does not reflect and should not be interpreted as a decision by the Debtors to exclude the applicability of such Global Note to any or all of the Debtors' remaining Schedules or Statements, as appropriate. Disclosure of information in one Schedule, one Statement, or an exhibit or attachment to a Schedule or Statement, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, Statement, exhibit, or attachment.**

**Fill in this information to identify the case:**

Debtor name __**Cred Inc.**__

United States Bankruptcy Court for the: __DISTRICT OF DELAWARE__

Case number (if known) __20-12836__

■ Check if this is an amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals          12/15

| Part 1: | Summary of Assets |
| --- | --- |

1.  ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

    1a. **Real property:**
        Copy line 88 from *Schedule A/B*................................................................................................ $     **0.00**

    1b. **Total personal property:**
        Copy line 91A from *Schedule A/B*............................................................................................. $     **59,630,263.82**

    1c. **Total of all property:**
        Copy line 92 from *Schedule A/B*.............................................................................................. $     **59,630,263.82**

| Part 2: | Summary of Liabilities |
| --- | --- |

2.  ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*..................... $     **0.00**

3.  ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

    3a. **Total claim amounts of priority unsecured claims:**
        Copy the total claims from Part 1 from line 5a of *Schedule E/F*............................................... $     **0.00**

    3b. **Total amount of claims of nonpriority amount of unsecured claims:**
        Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*............................... +$     **144,593,639.93**

4.  **Total liabilities** ................................................................................................
    Lines 2 + 3a + 3b          $     **144,593,639.93**

**Fill in this information to identify the case:**

Debtor name    **Cred Inc.**

United States Bankruptcy Court for the:   DISTRICT OF DELAWARE

Case number (if known)   **20-12836**

■ Check if this is an amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims      12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ■ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | Total claim | Priority amount |
| --- | --- | --- | --- |
| 2.1 | Priority creditor's name and mailing address | **Unknown** | **Unknown** |

**County of San Mateo**
**Tax Collector**
**555 County Center, 1st Floor**
**Redwood City, CA 94063**

As of the petition filing date, the claim is:
*Check all that apply.*
■ Contingent
■ Unliquidated
☐ Disputed

Date or dates debt was incurred
**2020**

Basis for the claim:
**Personal Property Taxes**

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8)

| | | Total claim | Priority amount |
| --- | --- | --- | --- |
| 2.2 | Priority creditor's name and mailing address | **Unknown** | **Unknown** |

**Internal Revenue Service**

**Post Office Box 7346**
**Philadelphia, PA 19101-7346**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8)

| Debtor | **Cred Inc.** | | Case number (if known) | **20-12836** |
|---|---|---|---|---|
| | Name | | | |

| | | | |
|---|---|---|---|
| 2.3 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown**    **Unknown** |
| | **Los Angeles County Treasurer** | *Check all that apply.* | |
| | **& Tax Controller** | ■ Contingent | |
| | **225 N Hill Street #1** | ■ Unliquidated | |
| | **Los Angeles, CA 90012** | ☐ Disputed | |

| | | |
|---|---|---|
| Date or dates debt was incurred | Basis for the claim: | |
| | **Personal Property Taxes** | |

| | | |
|---|---|---|
| Last 4 digits of account number | Is the claim subject to offset? | |
| Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | ■ No | |
| | ☐ Yes | |

| | | | |
|---|---|---|---|
| 2.4 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown**    **Unknown** |
| | **State of California** | *Check all that apply.* | |
| | **Department of Financial Protection** | ☐ Contingent | |
| | **and I** | ☐ Unliquidated | |
| | **Department of Business Oversight** | ☐ Disputed | |
| | **2101 Arena Blvd** | | |
| | **Sacramento, CA 95834** | | |

| | | |
|---|---|---|
| Date or dates debt was incurred | Basis for the claim: | |

| | | |
|---|---|---|
| Last 4 digits of account number | Is the claim subject to offset? | |
| Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | ■ No | |
| | ☐ Yes | |

---

## Part 2:    List All Creditors with NONPRIORITY Unsecured Claims

**3.** List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | Amount of claim |
|---|---|---|

| | | | |
|---|---|---|---|
| 3.1 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
| | **100 Acre Cred Opportunities Fund Ltd.** | ☐ Contingent | |
| | **650 California Street** | ■ Unliquidated | |
| | **Ste 05-128** | ☐ Disputed | |
| | **San Francisco, CA 94108** | | |
| | **Date(s) debt was incurred __** | Basis for the claim:  **Subscription Agreement** | |
| | **Last 4 digits of account number __** | Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.2 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$28,488.60** |
| | **2121 SEC TT, LLC** | ■ Contingent | |
| | **c/o ScanlanKemperBard Companies, LLC** | ■ Unliquidated | |
| | **222 SW Columbia Street, Ste 700** | ☐ Disputed | |
| | **Attn: Asset Manager, Tower Plaza** | | |
| | **Portland, OR 97201** | | |
| | **Date(s) debt was incurred __** | Basis for the claim:  **Lease Arrears of $28,488.60** | |
| | **Last 4 digits of account number __** | Is the claim subject to offset? ☐ No ■ Yes | |

| | | | |
|---|---|---|---|
| 3.3 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$50,000.00** |
| | **AHP I** | ☐ Contingent | |
| | **a series of AHP Investments, LP** | ☐ Unliquidated | |
| | **PO Box 3217** | ☐ Disputed | |
| | **Seattle, WA 98114** | | |
| | **Date(s) debt was incurred __** | Basis for the claim:  **Convertible Promissory Note** | |
| | **Last 4 digits of account number __** | Is the claim subject to offset? ■ No ☐ Yes | |

---

| Debtor | **Cred Inc.** | | Case number (if known) | **20-12836** |
|---|---|---|---|---|
| | Name | | | |

| 3.4 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$200,000.00** |
|---|---|---|---|
| | **Algo Capital Master Fund LP** | ☐ Contingent | |
| | **a/k/a Borderless Capital** | ☐ Unliquidated | |
| | **Craigmuir Chambers, Road Town** | ☐ Disputed | |
| | **Tortola VG 1110, British Virgin Islands** | | |
| | Date(s) debt was incurred  9/5/2020 | Basis for the claim:  **Convertible Promissory Note** | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.5 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$100,000.00** |
|---|---|---|---|
| | **Algo Capital Master Fund LP** | ☐ Contingent | |
| | **a/k/a Borderless Capital** | ☐ Unliquidated | |
| | **Craigmuir Chambers, Road Town** | ☐ Disputed | |
| | **Tortola VG 1110, British Virgin Islands** | | |
| | Date(s) debt was incurred  10/1/2020 | Basis for the claim:  **Convertible Promissory Note** | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.6 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$1,390.61** |
|---|---|---|---|
| | **Anchorage Trust Company** | ☐ Contingent | |
| | **4901 S Isabel Pl Suite 200** | ☐ Unliquidated | |
| | **Sioux Falls, SD 57101** | ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim:  **Trade Payable** | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.7 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$1,968.17** |
|---|---|---|---|
| | **AScaleX** | ☐ Contingent | |
| | **2445 Augustine Dr. Suite 150** | ■ Unliquidated | |
| | **Santa Clara, CA 95054** | ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim:  **Sales and Marketing Agreement** | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.8 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|
| | **AX Momentum LP** | ☐ Contingent | |
| | **9465 Counselors Row** | ■ Unliquidated | |
| | **Ste 200** | ☐ Disputed | |
| | **Indianapolis, IN 46240** | | |
| | Date(s) debt was incurred __ | Basis for the claim:  **Limited Partnership Agreement** | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.9 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|
| | **Blockfills** | ☐ Contingent | |
| | **c/o Reliz Ltd.** | ■ Unliquidated | |
| | **2 N La Salle St, 13th Floor** | ☐ Disputed | |
| | **Chicago, IL 60602** | | |
| | Date(s) debt was incurred __ | Basis for the claim:  **Terms of Business and Client Agreement** | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.10 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$2,274.72** |
|---|---|---|---|
| | **Brex** | ☐ Contingent | |
| | **405 Howard St, Suite 200** | ☐ Unliquidated | |
| | **San Francisco, CA 94105** | ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim:  **Credit Card** | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **Cred Inc.** | Case number (if known) | **20-12836** |
|---|---|---|---|
| | Name | | |

---

**3.11** | Nonpriority creditor's name and mailing address
**Bryan Cave Leighton Paisner LLP**
**1155 F ST NW**
**Washington, DC 20004-1357**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*    **$61,633.49**
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  __Legal Fees__

Is the claim subject to offset? ☐ No  ☐ Yes

---

**3.12** | Nonpriority creditor's name and mailing address
**CR Fund I**
**a series of AHP Investments, LP**
**LPPO Box 3217**
**Seattle, WA 98114**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*    **$275,000.00**
☐ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim:  __Convertible Promissory Note__

Is the claim subject to offset? ☐ No  ☐ Yes

---

**3.13** | Nonpriority creditor's name and mailing address
**CUSTOMER CLAIMS**
**See attached Cred Inc. Exhibit F-1**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*    **$140,142,351.35**
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  __Cred Earn Customer Claims - fair market value as of__
__11/6/2020 close of business.__

Is the claim subject to offset? ☐ No  ☐ Yes

---

**3.14** | Nonpriority creditor's name and mailing address
**Douglas Emmett 2016, LLC**
**c/o Douglas Emmett Management, LLC**
**Director of Property Management**
**1299 Ocean Avenue, Ste 1000**
**Santa Monica, CA 90401**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*    **$5,902.00**
■ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim:  __Lease Agreement__
__Lease arrears of $5,902.00__

Is the claim subject to offset? ☐ No  ■ Yes

---

**3.15** | Nonpriority creditor's name and mailing address
**Dragonfly International Holding Limited**
**Attn: Feng Bo**
**Kingston Chambers, PO Box 173**
**Road Town, Tortola**
**British Virgin Islands**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*    **$1,500,000.00**
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  __Convertible Promissory Note, accelerated for__
__repayment 10/27/2020__

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.16** | Nonpriority creditor's name and mailing address
**Element Technologies, LLC**
**4470 W 78th St Circle**
**Minneapolis, MN 55435**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*    **$3,700.00**
☐ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim:  __Trade Payable__

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.17** | Nonpriority creditor's name and mailing address
**Fenbushi Investment Fund LP**
**c/o Maples Corporate Services Limited PO**
**Box 39, Ugland House,**
**Grand Cayman KY 1-1104, Cayman Islands**

Date(s) debt was incurred  __8/27/2020__

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*    **$250,000.00**
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  __Convertible Promissory Note__

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **Cred Inc.** | Case number (if known) | **20-12836** |
|---|---|---|---|
| | Name | | |

| 3.18 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|

**Fifth Khagan, LP**
**c/o Fifth Khagan Management, LLC**
**General Partner**
**9465 Counselors Row, Ste 200**
**Indianapolis, IN 46240**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  Subscription and Limited Partnership Agreement

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.19 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|

**Galois Capital Alpha Fund LP**
**230 California Street**
**Ste 303**
**San Francisco, CA 94111**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  Cryptocurrency Purchase Agreement

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.20 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$26,458.30** |
|---|---|---|---|

**Illumant, LLC**
**431 Florence Street, Suite 210**
**Palo Alto, CA 94301**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  Security Assessment and Training Agreement

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.21 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$983,462.00** |
|---|---|---|---|

**JST Systems LLC**
**d/b/a JST Capital Partners LLC**
**350 Springfield Ave Suite 200**
**Summit, NJ 07901**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  Settlement Agreement and Mutual Release

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.22 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$18.98** |
|---|---|---|---|

**KnowBe4**
**33 N Garden Avenue, Suite 1200**
**Clearwater, FL 33755**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  Security Awareness Training Subscription

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.23 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$28,590.80** |
|---|---|---|---|

**Metropolitan Commercial Bank**
**99 Park Avenue 4th Floor**
**New York, NY 10016**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  Credit Card

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.24 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$16.94** |
|---|---|---|---|

**Piloto 151 LLC**
**151 Calle San Francisco**
**Suite 200**
**San Juan, PR 00901**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  Trade Payable

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Cred Inc.** | Case number (if known) | **20-12836** |
|---|---|---|---|
| | Name | | |

---

| 3.25 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$130,244.00** |
|---|---|---|---|

**PricewaterhouseCoopers LLP**
**300 Madison Ave**
**New York, NY 10017**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred ___

Basis for the claim:  **Consulting Fees**

Last 4 digits of account number ___

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.26 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|

**Reliz Ltd.**
**c/o Blockfills**
**12 Office 1 TREJQET HUGGIEGA**
**TRIQ VICTOR SCERRI, NAXXAR, Malta**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred ___

Basis for the claim:  **Terms of Business and Client Agreement**

Last 4 digits of account number ___

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.27 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|

**Sequoia One**
**22 4th Street**
**3rd Floor**
**San Francisco, CA 94103**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred ___

Basis for the claim:  **Client Service Agreement**

Last 4 digits of account number ___

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.28 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$250,000.00** |
|---|---|---|---|

**SPiCE Venture Capital Ptd Ltd.**
**101 Thomson Road**
**#14-02/03 United Square**
**Singapore 307591**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **9/28/2020**

Basis for the claim:  **Convertible Promissory Note**

Last 4 digits of account number ___

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.29 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$545,189.97** |
|---|---|---|---|

**Uphold HQ, Inc.**
**900 Larkspur Landing Cir**
**Suite 209**
**Larkspur, CA 94939**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred ___

Basis for the claim:  **Trade Payable**

Last 4 digits of account number ___

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.30 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$6,950.00** |
|---|---|---|---|

**User Centered Experiences, LLC**
**95 Mountain Springs Dr.**
**Bonny Soon, CA 95060**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred ___

Basis for the claim:  **Trade Payable**

Last 4 digits of account number ___

Is the claim subject to offset? ■ No  ☐ Yes

---

**Part 3:**    **List Others to Be Notified About Unsecured Claims**

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

---

| Debtor | **Cred Inc.** | Case number (if known) | **20-12836** |
|---|---|---|---|
| | Name | | |

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| 4.1  **JST Systems LLC**<br>**152 W 57th St, 24th Fl**<br>**New York, NY 10019** | Line  **3.21**<br><br>☐  Not listed. Explain ____ | _ |
| 4.2  **Tower Plaza Tower**<br>**Lincoln Property Company**<br>**2121 S El Camino Real**<br>**Bldg D Suite 200**<br>**San Mateo, CA 94403** | Line  **3.2**<br><br>☐  Not listed. Explain ____ | _ |

| **Part 4:** | **Total Amounts of the Priority and Nonpriority Unsecured Claims** |
|---|---|

5.  Add the amounts of priority and nonpriority unsecured claims.

|  | | Total of claim amounts |
|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $  **0.00** |
| **5b. Total claims from Part 2** | 5b.  + | $  **144,593,639.93** |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $  **144,593,639.93** |

**SECOND AMENDED EXHIBIT F-1 CRED EARN CUSTOMER CLAIMS**

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN00001 | Name and Address on File | Contact Information on File | Customer Claim | | 3,762.25 |
| CIN00002 | Name and Address on File | Contact Information on File | Customer Claim | | 126.26 |
| CIN00003 | Name and Address on File | Contact Information on File | Customer Claim | | 1.11 |
| CIN00004 | Name and Address on File | Contact Information on File | Customer Claim | | 0.08 |
| CIN00005 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN00006 | Name and Address on File | Contact Information on File | Customer Claim | | 189.39 |
| CIN00007 | Name and Address on File | Contact Information on File | Customer Claim | | 28.60 |
| CIN00008 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00009 | Name and Address on File | Contact Information on File | Customer Claim | | 155.08 |
| CIN00010 | Name and Address on File | Contact Information on File | Customer Claim | | 155,763.70 |
| CIN00011 | Name and Address on File | Contact Information on File | Customer Claim | | 8.37 |
| CIN00012 | Name and Address on File | Contact Information on File | Customer Claim | | 3,193.76 |
| CIN00013 | Name and Address on File | Contact Information on File | Customer Claim | | 24.68 |
| CIN00014 | Name and Address on File | Contact Information on File | Customer Claim | | 202.00 |
| CIN00015 | Name and Address on File | Contact Information on File | Customer Claim | | 0.63 |
| CIN00016 | Name and Address on File | Contact Information on File | Customer Claim | | 3,113.18 |
| CIN00017 | Name and Address on File | Contact Information on File | Customer Claim | | 5,834.56 |
| CIN00018 | Name and Address on File | Contact Information on File | Customer Claim | | 0.41 |
| CIN00019 | Name and Address on File | Contact Information on File | Customer Claim | | 41.34 |
| CIN00020 | Name and Address on File | Contact Information on File | Customer Claim | | 61.70 |
| CIN00022 | Name and Address on File | Contact Information on File | Customer Claim | | 22.74 |
| CIN00023 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00024 | Name and Address on File | Contact Information on File | Customer Claim | | 3,001.28 |
| CIN00025 | Name and Address on File | Contact Information on File | Customer Claim | | 0.03 |
| CIN00026 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN00027 | Name and Address on File | Contact Information on File | Customer Claim | | 101.69 |
| CIN00028 | Name and Address on File | Contact Information on File | Customer Claim | | 11.02 |
| CIN00029 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00030 | Name and Address on File | Contact Information on File | Customer Claim | | 13.64 |
| CIN00031 | Name and Address on File | Contact Information on File | Customer Claim | | 60.97 |
| CIN00032 | Name and Address on File | Contact Information on File | Customer Claim | | 26.62 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN00033 | Name and Address on File | Contact Information on File | Customer Claim | | 4,410.73 |
| CIN00034 | Name and Address on File | Contact Information on File | Customer Claim | | 47.14 |
| CIN00035 | Name and Address on File | Contact Information on File | Customer Claim | | 11,679.22 |
| CIN00036 | Name and Address on File | Contact Information on File | Customer Claim | | 998.89 |
| CIN00037 | Name and Address on File | Contact Information on File | Customer Claim | | 15.78 |
| CIN00038 | Name and Address on File | Contact Information on File | Customer Claim | | 1,348.65 |
| CIN00039 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00040 | Name and Address on File | Contact Information on File | Customer Claim | | 18.57 |
| CIN00041 | Name and Address on File | Contact Information on File | Customer Claim | | 94.56 |
| CIN00042 | Name and Address on File | Contact Information on File | Customer Claim | | 5,206.89 |
| CIN00043 | Name and Address on File | Contact Information on File | Customer Claim | | 9.98 |
| CIN00044 | Name and Address on File | Contact Information on File | Customer Claim | | 48.97 |
| CIN00045 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00046 | Name and Address on File | Contact Information on File | Customer Claim | | 1,816.82 |
| CIN00047 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00048 | Name and Address on File | Contact Information on File | Customer Claim | | 20.42 |
| CIN00049 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00050 | Name and Address on File | Contact Information on File | Customer Claim | | 546.61 |
| CIN00051 | Name and Address on File | Contact Information on File | Customer Claim | | 8.20 |
| CIN00052 | Name and Address on File | Contact Information on File | Customer Claim | | 3,424.49 |
| CIN00053 | Name and Address on File | Contact Information on File | Customer Claim | | 312.04 |
| CIN00054 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN00055 | Name and Address on File | Contact Information on File | Customer Claim | | 178.04 |
| CIN00056 | Name and Address on File | Contact Information on File | Customer Claim - Top 30 | | 1,295,508.74 |
| CIN00057 | Name and Address on File | Contact Information on File | Customer Claim | | 2.58 |
| CIN00058 | Name and Address on File | Contact Information on File | Customer Claim | | 3.11 |
| CIN00059 | Name and Address on File | Contact Information on File | Customer Claim | | 14.62 |
| CIN00060 | Name and Address on File | Contact Information on File | Customer Claim | | 3,311.21 |
| CIN00061 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00062 | Name and Address on File | Contact Information on File | Customer Claim | | 14.22 |
| CIN00063 | Name and Address on File | Contact Information on File | Customer Claim | | 23.20 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN00064 | Name and Address on File | Contact Information on File | Customer Claim | | 0.04 |
| CIN00065 | Name and Address on File | Contact Information on File | Customer Claim | | 20.00 |
| CIN00066 | Name and Address on File | Contact Information on File | Customer Claim | | 0.13 |
| CIN00067 | Name and Address on File | Contact Information on File | Customer Claim | | 3.63 |
| CIN00068 | Name and Address on File | Contact Information on File | Customer Claim | | 13.03 |
| CIN00069 | Name and Address on File | Contact Information on File | Customer Claim | | 775.21 |
| CIN00070 | Name and Address on File | Contact Information on File | Customer Claim | | 24.35 |
| CIN00071 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00072 | Name and Address on File | Contact Information on File | Customer Claim | | 32,837.08 |
| CIN00073 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00074 | Name and Address on File | Contact Information on File | Customer Claim | | 0.02 |
| CIN00075 | Name and Address on File | Contact Information on File | Customer Claim | | 800.82 |
| CIN00076 | Name and Address on File | Contact Information on File | Customer Claim | | 9,917.13 |
| CIN00077 | Name and Address on File | Contact Information on File | Customer Claim | | 27,950.09 |
| CIN00078 | Name and Address on File | Contact Information on File | Customer Claim | | 0.13 |
| CIN00079 | Name and Address on File | Contact Information on File | Customer Claim | | 136.97 |
| CIN00080 | Name and Address on File | Contact Information on File | Customer Claim | | 21.27 |
| CIN00081 | Name and Address on File | Contact Information on File | Customer Claim | | 69.49 |
| CIN00082 | Name and Address on File | Contact Information on File | Customer Claim | | 27.13 |
| CIN00083 | Name and Address on File | Contact Information on File | Customer Claim | | 1.24 |
| CIN00084 | Name and Address on File | Contact Information on File | Customer Claim | | 140.59 |
| CIN00085 | Name and Address on File | Contact Information on File | Customer Claim | | 12.55 |
| CIN00086 | Name and Address on File | Contact Information on File | Customer Claim | | 58.57 |
| CIN00087 | Name and Address on File | Contact Information on File | Customer Claim | | 12.94 |
| CIN00088 | Name and Address on File | Contact Information on File | Customer Claim | | 680.69 |
| CIN00089 | Name and Address on File | Contact Information on File | Customer Claim | | 181,809.48 |
| CIN00090 | Name and Address on File | Contact Information on File | Customer Claim | | 355.60 |
| CIN00091 | Name and Address on File | Contact Information on File | Customer Claim | | 23.06 |
| CIN00092 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00093 | Name and Address on File | Contact Information on File | Customer Claim | | 64.70 |
| CIN00094 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00095 | Name and Address on File | Contact Information on File | Customer Claim | | 443.00 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN00096 | Name and Address on File | Contact Information on File | Customer Claim | | 150.98 |
| CIN00097 | Name and Address on File | Contact Information on File | Customer Claim | | 55.87 |
| CIN00098 | Name and Address on File | Contact Information on File | Customer Claim | | 0.07 |
| CIN00099 | Name and Address on File | Contact Information on File | Customer Claim | | 39,156.28 |
| CIN00100 | Name and Address on File | Contact Information on File | Customer Claim | | 9.07 |
| CIN00101 | Name and Address on File | Contact Information on File | Customer Claim | | 10.40 |
| CIN00102 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00103 | Name and Address on File | Contact Information on File | Customer Claim | | 16.35 |
| CIN00104 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00105 | Name and Address on File | Contact Information on File | Customer Claim | | 36.73 |
| CIN00106 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN00107 | Name and Address on File | Contact Information on File | Customer Claim | | 1.57 |
| CIN00108 | Name and Address on File | Contact Information on File | Customer Claim | | 25.94 |
| CIN00109 | Name and Address on File | Contact Information on File | Customer Claim | | 28.81 |
| CIN00110 | Name and Address on File | Contact Information on File | Customer Claim | | 7,004.65 |
| CIN00111 | Name and Address on File | Contact Information on File | Customer Claim | | 315.35 |
| CIN00112 | Name and Address on File | Contact Information on File | Customer Claim | | 30.30 |
| CIN00113 | Name and Address on File | Contact Information on File | Customer Claim | | 20.83 |
| CIN00114 | Name and Address on File | Contact Information on File | Customer Claim | | 0.02 |
| CIN00115 | Name and Address on File | Contact Information on File | Customer Claim | | 610.57 |
| CIN00116 | Name and Address on File | Contact Information on File | Customer Claim | | 330.69 |
| CIN00117 | Name and Address on File | Contact Information on File | Customer Claim | | 17.33 |
| CIN00118 | Name and Address on File | Contact Information on File | Customer Claim | | 1.18 |
| CIN00119 | Name and Address on File | Contact Information on File | Customer Claim | | 186.86 |
| CIN00120 | Name and Address on File | Contact Information on File | Customer Claim | | 15.90 |
| CIN00121 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN00122 | Name and Address on File | Contact Information on File | Customer Claim | | 3.63 |
| CIN00123 | Name and Address on File | Contact Information on File | Customer Claim | | 16.91 |
| CIN00124 | Name and Address on File | Contact Information on File | Customer Claim | | 219.11 |
| CIN00125 | Name and Address on File | Contact Information on File | Customer Claim | | 7.24 |
| CIN00127 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00128 | Name and Address on File | Contact Information on File | Customer Claim | | 11.23 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN00129 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00130 | Name and Address on File | Contact Information on File | Customer Claim | | 36.38 |
| CIN00131 | Name and Address on File | Contact Information on File | Customer Claim | | 1.26 |
| CIN00132 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00133 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00134 | Name and Address on File | Contact Information on File | Customer Claim | | 1,273.99 |
| CIN00135 | Name and Address on File | Contact Information on File | Customer Claim | | 8.14 |
| CIN00136 | Name and Address on File | Contact Information on File | Customer Claim | | 0.02 |
| CIN00137 | Name and Address on File | Contact Information on File | Customer Claim | | 45.47 |
| CIN00138 | Name and Address on File | Contact Information on File | Customer Claim | | 13.35 |
| CIN00139 | Name and Address on File | Contact Information on File | Customer Claim | | 323.09 |
| CIN00140 | Name and Address on File | Contact Information on File | Customer Claim | | 35.34 |
| CIN00141 | Name and Address on File | Contact Information on File | Customer Claim | | 15,565.88 |
| CIN00142 | Name and Address on File | Contact Information on File | Customer Claim | | 2,611.58 |
| CIN00143 | Name and Address on File | Contact Information on File | Customer Claim | | 51.54 |
| CIN00144 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00145 | Name and Address on File | Contact Information on File | Customer Claim | | 301.06 |
| CIN00146 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN00147 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00148 | Name and Address on File | Contact Information on File | Customer Claim | | 1,556.59 |
| CIN00149 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN00150 | Name and Address on File | Contact Information on File | Customer Claim | | 226.64 |
| CIN00151 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00152 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00153 | Name and Address on File | Contact Information on File | Customer Claim | | 22.74 |
| CIN00154 | Name and Address on File | Contact Information on File | Customer Claim | | 19.43 |
| CIN00155 | Name and Address on File | Contact Information on File | Customer Claim | | 0.07 |
| CIN00156 | Name and Address on File | Contact Information on File | Customer Claim | | 0.04 |
| CIN00157 | Name and Address on File | Contact Information on File | Customer Claim | | 4.39 |
| CIN00158 | Name and Address on File | Contact Information on File | Customer Claim | | 23.85 |
| CIN00159 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00160 | Name and Address on File | Contact Information on File | Customer Claim | | 13.18 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN00161 | Name and Address on File | Contact Information on File | Customer Claim | | 14.52 |
| CIN00162 | Name and Address on File | Contact Information on File | Customer Claim | | 2.37 |
| CIN00163 | Name and Address on File | Contact Information on File | Customer Claim | | 6,367.42 |
| CIN00164 | Name and Address on File | Contact Information on File | Customer Claim | | 0.81 |
| CIN00165 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00166 | Name and Address on File | Contact Information on File | Customer Claim | | 200.09 |
| CIN00167 | Name and Address on File | Contact Information on File | Customer Claim | | 299.57 |
| CIN00168 | Name and Address on File | Contact Information on File | Customer Claim | | 8,159.42 |
| CIN00169 | Name and Address on File | Contact Information on File | Customer Claim | | 50.28 |
| CIN00170 | Name and Address on File | Contact Information on File | Customer Claim | | 39.54 |
| CIN00171 | Name and Address on File | Contact Information on File | Customer Claim | | 1,076.47 |
| CIN00172 | Name and Address on File | Contact Information on File | Customer Claim | | 10.90 |
| CIN00173 | Name and Address on File | Contact Information on File | Customer Claim | | 16.67 |
| CIN00174 | Name and Address on File | Contact Information on File | Customer Claim | | 10.00 |
| CIN00175 | Name and Address on File | Contact Information on File | Customer Claim | | 248.87 |
| CIN00176 | Name and Address on File | Contact Information on File | Customer Claim | | 8.69 |
| CIN00177 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00178 | Name and Address on File | Contact Information on File | Customer Claim | | 79.37 |
| CIN00179 | Name and Address on File | Contact Information on File | Customer Claim | | 188.05 |
| CIN00180 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00181 | Name and Address on File | Contact Information on File | Customer Claim | | 1,352.44 |
| CIN00182 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00183 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00184 | Name and Address on File | Contact Information on File | Customer Claim | | 5,533.04 |
| CIN00185 | Name and Address on File | Contact Information on File | Customer Claim | | 1,529.95 |
| CIN00186 | Name and Address on File | Contact Information on File | Customer Claim | | 160.89 |
| CIN00187 | Name and Address on File | Contact Information on File | Customer Claim | | 1,107.06 |
| CIN00188 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00189 | Name and Address on File | Contact Information on File | Customer Claim | | 22.48 |
| CIN00190 | Name and Address on File | Contact Information on File | Customer Claim | | 2,023.56 |
| CIN00191 | Name and Address on File | Contact Information on File | Customer Claim | | 4,545.36 |
| CIN00192 | Name and Address on File | Contact Information on File | Customer Claim | | 586.01 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN00193 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00194 | Name and Address on File | Contact Information on File | Customer Claim | | 84.59 |
| CIN00195 | Name and Address on File | Contact Information on File | Customer Claim | | 0.12 |
| CIN00196 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN00197 | Name and Address on File | Contact Information on File | Customer Claim | | 99.49 |
| CIN00198 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00199 | Name and Address on File | Contact Information on File | Customer Claim | | 766.14 |
| CIN00200 | Name and Address on File | Contact Information on File | Customer Claim | | 148.35 |
| CIN00201 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00202 | Name and Address on File | Contact Information on File | Customer Claim | | 0.63 |
| CIN00203 | Name and Address on File | Contact Information on File | Customer Claim | | 22.58 |
| CIN00204 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00205 | Name and Address on File | Contact Information on File | Customer Claim | | 0.60 |
| CIN00206 | Name and Address on File | Contact Information on File | Customer Claim | | 15.55 |
| CIN00207 | Name and Address on File | Contact Information on File | Customer Claim | | 316.51 |
| CIN00208 | Name and Address on File | Contact Information on File | Customer Claim | | 137,520.58 |
| CIN00209 | Name and Address on File | Contact Information on File | Customer Claim | | 12.26 |
| CIN00210 | Name and Address on File | Contact Information on File | Customer Claim | | 10.00 |
| CIN00211 | Name and Address on File | Contact Information on File | Customer Claim | | 30.00 |
| CIN00212 | Name and Address on File | Contact Information on File | Customer Claim | | 397.83 |
| CIN00213 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00214 | Name and Address on File | Contact Information on File | Customer Claim | | 0.39 |
| CIN00215 | Name and Address on File | Contact Information on File | Customer Claim | | 59.37 |
| CIN00216 | Name and Address on File | Contact Information on File | Customer Claim | | 795.67 |
| CIN00217 | Name and Address on File | Contact Information on File | Customer Claim | | 12.11 |
| CIN00218 | Name and Address on File | Contact Information on File | Customer Claim | | 474.00 |
| CIN00219 | Name and Address on File | Contact Information on File | Customer Claim | | 45.26 |
| CIN00220 | Name and Address on File | Contact Information on File | Customer Claim | | 4.11 |
| CIN00221 | Name and Address on File | Contact Information on File | Customer Claim | | 8.14 |
| CIN00222 | Name and Address on File | Contact Information on File | Customer Claim | | 6.97 |
| CIN00223 | Name and Address on File | Contact Information on File | Customer Claim | | 16.38 |
| CIN00224 | Name and Address on File | Contact Information on File | Customer Claim | | 23.56 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN00225 | Name and Address on File | Contact Information on File | Customer Claim | | 22.77 |
| CIN00226 | Name and Address on File | Contact Information on File | Customer Claim | | 5.95 |
| CIN00227 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00228 | Name and Address on File | Contact Information on File | Customer Claim | | 61.04 |
| CIN00229 | Name and Address on File | Contact Information on File | Customer Claim | | 38,459.03 |
| CIN00230 | Name and Address on File | Contact Information on File | Customer Claim | | 18.37 |
| CIN00231 | Name and Address on File | Contact Information on File | Customer Claim | | 13.84 |
| CIN00232 | Name and Address on File | Contact Information on File | Customer Claim | | 28.09 |
| CIN00233 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00234 | Name and Address on File | Contact Information on File | Customer Claim | | 160.30 |
| CIN00235 | Name and Address on File | Contact Information on File | Customer Claim | | 86.96 |
| CIN00236 | Name and Address on File | Contact Information on File | Customer Claim | | 28.66 |
| CIN00237 | Name and Address on File | Contact Information on File | Customer Claim | | 118.74 |
| CIN00238 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00239 | Name and Address on File | Contact Information on File | Customer Claim | | 0.04 |
| CIN00240 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00241 | Name and Address on File | Contact Information on File | Customer Claim - Top 30 | | 783,495.15 |
| CIN00242 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00243 | Name and Address on File | Contact Information on File | Customer Claim | | 4.05 |
| CIN00244 | Name and Address on File | Contact Information on File | Customer Claim | | 489.19 |
| CIN00245 | Name and Address on File | Contact Information on File | Customer Claim | | 17,885.97 |
| CIN00246 | Name and Address on File | Contact Information on File | Customer Claim | | 5.64 |
| CIN00248 | Name and Address on File | Contact Information on File | Customer Claim | | 1,615.52 |
| CIN00249 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00250 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00251 | Name and Address on File | Contact Information on File | Customer Claim | | 10.18 |
| CIN00252 | Name and Address on File | Contact Information on File | Customer Claim | | 17.61 |
| CIN00253 | Name and Address on File | Contact Information on File | Customer Claim | | 20.44 |
| CIN00254 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00255 | Name and Address on File | Contact Information on File | Customer Claim | | 0.64 |
| CIN00256 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN00257 | Name and Address on File | Contact Information on File | Customer Claim | | 12.06 |
| CIN00258 | Name and Address on File | Contact Information on File | Customer Claim | | 83.36 |
| CIN00259 | Name and Address on File | Contact Information on File | Customer Claim | | 15.96 |
| CIN00260 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00261 | Name and Address on File | Contact Information on File | Customer Claim | | 112.55 |
| CIN00262 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00263 | Name and Address on File | Contact Information on File | Customer Claim | | 272.79 |
| CIN00264 | Name and Address on File | Contact Information on File | Customer Claim | | 294,195.13 |
| CIN00265 | Name and Address on File | Contact Information on File | Customer Claim | | 30.99 |
| CIN00266 | Name and Address on File | Contact Information on File | Customer Claim | | 68.21 |
| CIN00267 | Name and Address on File | Contact Information on File | Customer Claim | | 37.14 |
| CIN00268 | Name and Address on File | Contact Information on File | Customer Claim | | 19.52 |
| CIN00269 | Name and Address on File | Contact Information on File | Customer Claim | | 182.93 |
| CIN00270 | Name and Address on File | Contact Information on File | Customer Claim | | 9,438.20 |
| CIN00271 | Name and Address on File | Contact Information on File | Customer Claim | | 9.58 |
| CIN00272 | Name and Address on File | Contact Information on File | Customer Claim | | 8.49 |
| CIN00273 | Name and Address on File | Contact Information on File | Customer Claim | | 301.00 |
| CIN00274 | Name and Address on File | Contact Information on File | Customer Claim | | 1,437.86 |
| CIN00275 | Name and Address on File | Contact Information on File | Customer Claim | | 11,477.17 |
| CIN00276 | Name and Address on File | Contact Information on File | Customer Claim | | 92.31 |
| CIN00277 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00278 | Name and Address on File | Contact Information on File | Customer Claim | | 9.70 |
| CIN00279 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN00280 | Name and Address on File | Contact Information on File | Customer Claim | | 7,716.63 |
| CIN00281 | Name and Address on File | Contact Information on File | Customer Claim | | 763.44 |
| CIN00282 | Name and Address on File | Contact Information on File | Customer Claim | | 10.00 |
| CIN00283 | Name and Address on File | Contact Information on File | Customer Claim | | 53,857.94 |
| CIN00285 | Name and Address on File | Contact Information on File | Customer Claim | | 229.66 |
| CIN00286 | Name and Address on File | Contact Information on File | Customer Claim | | 39.04 |
| CIN00287 | Name and Address on File | Contact Information on File | Customer Claim | | 322.50 |
| CIN00288 | Name and Address on File | Contact Information on File | Customer Claim | | 25.44 |
| CIN00289 | Name and Address on File | Contact Information on File | Customer Claim | | 67.16 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN00290 | Name and Address on File | Contact Information on File | Customer Claim | | 14.36 |
| CIN00291 | Name and Address on File | Contact Information on File | Customer Claim | | 38.73 |
| CIN00292 | Name and Address on File | Contact Information on File | Customer Claim | | 15.57 |
| CIN00293 | Name and Address on File | Contact Information on File | Customer Claim | | 2,800.00 |
| CIN00294 | Name and Address on File | Contact Information on File | Customer Claim - Top 30 | | 1,998,874.49 |
| CIN00295 | Name and Address on File | Contact Information on File | Customer Claim | | 14.02 |
| CIN00296 | Name and Address on File | Contact Information on File | Customer Claim | | 20.90 |
| CIN00297 | Name and Address on File | Contact Information on File | Customer Claim | | 64.96 |
| CIN00298 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN00299 | Name and Address on File | Contact Information on File | Customer Claim | | 15.51 |
| CIN00300 | Name and Address on File | Contact Information on File | Customer Claim | | 17.31 |
| CIN00301 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00302 | Name and Address on File | Contact Information on File | Customer Claim | | 36.01 |
| CIN00303 | Name and Address on File | Contact Information on File | Customer Claim | | 359.23 |
| CIN00304 | Name and Address on File | Contact Information on File | Customer Claim | | 35.55 |
| CIN00305 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00306 | Name and Address on File | Contact Information on File | Customer Claim | | 0.27 |
| CIN00307 | Name and Address on File | Contact Information on File | Customer Claim | | 100.00 |
| CIN00308 | Name and Address on File | Contact Information on File | Customer Claim | | 1,615.70 |
| CIN00309 | Name and Address on File | Contact Information on File | Customer Claim | | 23.58 |
| CIN00310 | Name and Address on File | Contact Information on File | Customer Claim | | 262.14 |
| CIN00311 | Name and Address on File | Contact Information on File | Customer Claim | | 3,441.48 |
| CIN00312 | Name and Address on File | Contact Information on File | Customer Claim | | 289.23 |
| CIN00313 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00314 | Name and Address on File | Contact Information on File | Customer Claim | | 21.15 |
| CIN00315 | Name and Address on File | Contact Information on File | Customer Claim | | 10,123.80 |
| CIN00316 | Name and Address on File | Contact Information on File | Customer Claim | | 317.32 |
| CIN00317 | Name and Address on File | Contact Information on File | Customer Claim | | 41.75 |
| CIN00318 | Name and Address on File | Contact Information on File | Customer Claim | | 1,183.53 |
| CIN00319 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00320 | Name and Address on File | Contact Information on File | Customer Claim | | 149,718.76 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN00321 | Name and Address on File | Contact Information on File | Customer Claim | | 3,522.04 |
| CIN00322 | Name and Address on File | Contact Information on File | Customer Claim | | 0.03 |
| CIN00323 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00324 | Name and Address on File | Contact Information on File | Customer Claim | | 12,764.02 |
| CIN00325 | Name and Address on File | Contact Information on File | Customer Claim | | 2.05 |
| CIN00326 | Name and Address on File | Contact Information on File | Customer Claim | | 1.00 |
| CIN00327 | Name and Address on File | Contact Information on File | Customer Claim | | 10.37 |
| CIN00328 | Name and Address on File | Contact Information on File | Customer Claim | | 16.96 |
| CIN00329 | Name and Address on File | Contact Information on File | Customer Claim | | 7.58 |
| CIN00330 | Name and Address on File | Contact Information on File | Customer Claim | | 51.14 |
| CIN00331 | Name and Address on File | Contact Information on File | Customer Claim | | 17.73 |
| CIN00332 | Name and Address on File | Contact Information on File | Customer Claim | | 35.63 |
| CIN00333 | Name and Address on File | Contact Information on File | Customer Claim | | 43.57 |
| CIN00334 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00335 | Name and Address on File | Contact Information on File | Customer Claim | | 185.00 |
| CIN00336 | Name and Address on File | Contact Information on File | Customer Claim | | 7.14 |
| CIN00337 | Name and Address on File | Contact Information on File | Customer Claim | | 20.20 |
| CIN00338 | Name and Address on File | Contact Information on File | Customer Claim | | 84.03 |
| CIN00339 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00340 | Name and Address on File | Contact Information on File | Customer Claim | | 19.42 |
| CIN00341 | Name and Address on File | Contact Information on File | Customer Claim | | 19.52 |
| CIN00342 | Name and Address on File | Contact Information on File | Customer Claim | | 17.52 |
| CIN00343 | Name and Address on File | Contact Information on File | Customer Claim | | 33.50 |
| CIN00344 | Name and Address on File | Contact Information on File | Customer Claim | | 0.52 |
| CIN00345 | Name and Address on File | Contact Information on File | Customer Claim | | 4,047.13 |
| CIN00346 | Name and Address on File | Contact Information on File | Customer Claim | | 30.00 |
| CIN00347 | Name and Address on File | Contact Information on File | Customer Claim | | 2,334.88 |
| CIN00348 | Name and Address on File | Contact Information on File | Customer Claim | | 2,952.90 |
| CIN00349 | Name and Address on File | Contact Information on File | Customer Claim | | 9.84 |
| CIN00350 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00351 | Name and Address on File | Contact Information on File | Customer Claim | | 10.00 |
| CIN00352 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN00353 | Name and Address on File | Contact Information on File | Customer Claim | | 26.22 |
| CIN00354 | Name and Address on File | Contact Information on File | Customer Claim | | 21,332.94 |
| CIN00355 | Name and Address on File | Contact Information on File | Customer Claim | | 305.28 |
| CIN00356 | Name and Address on File | Contact Information on File | Customer Claim | | 21.16 |
| CIN00357 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00358 | Name and Address on File | Contact Information on File | Customer Claim | | 500.00 |
| CIN00359 | Name and Address on File | Contact Information on File | Customer Claim | | 0.35 |
| CIN00360 | Name and Address on File | Contact Information on File | Customer Claim | | 0.44 |
| CIN00361 | Name and Address on File | Contact Information on File | Customer Claim | | 0.63 |
| CIN00362 | Name and Address on File | Contact Information on File | Customer Claim | | 102.82 |
| CIN00363 | Name and Address on File | Contact Information on File | Customer Claim | | 63.05 |
| CIN00364 | Name and Address on File | Contact Information on File | Customer Claim | | 26.35 |
| CIN00365 | Name and Address on File | Contact Information on File | Customer Claim | | 46.19 |
| CIN00366 | Name and Address on File | Contact Information on File | Customer Claim | | 12.49 |
| CIN00367 | Name and Address on File | Contact Information on File | Customer Claim | | 138.69 |
| CIN00368 | Name and Address on File | Contact Information on File | Customer Claim | | 22.30 |
| CIN00369 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00370 | Name and Address on File | Contact Information on File | Customer Claim | | 4,327.96 |
| CIN00371 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00372 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00373 | Name and Address on File | Contact Information on File | Customer Claim | | 7.12 |
| CIN00374 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00375 | Name and Address on File | Contact Information on File | Customer Claim | | 8,220.00 |
| CIN00376 | Name and Address on File | Contact Information on File | Customer Claim | | 33.89 |
| CIN00377 | Name and Address on File | Contact Information on File | Customer Claim | | 0.26 |
| CIN00378 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00379 | Name and Address on File | Contact Information on File | Customer Claim | | 0.09 |
| CIN00380 | Name and Address on File | Contact Information on File | Customer Claim | | 41,249.58 |
| CIN00381 | Name and Address on File | Contact Information on File | Customer Claim | | 12,188.42 |
| CIN00382 | Name and Address on File | Contact Information on File | Customer Claim | | 756.00 |
| CIN00383 | Name and Address on File | Contact Information on File | Customer Claim | | 39.37 |
| CIN00384 | Name and Address on File | Contact Information on File | Customer Claim | | 715.72 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN00385 | Name and Address on File | Contact Information on File | Customer Claim | | 54,133.71 |
| CIN00386 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00387 | Name and Address on File | Contact Information on File | Customer Claim | | 31,122.62 |
| CIN00388 | Name and Address on File | Contact Information on File | Customer Claim | | 13.93 |
| CIN00389 | Name and Address on File | Contact Information on File | Customer Claim | | 400.36 |
| CIN00390 | Name and Address on File | Contact Information on File | Customer Claim | | 5.53 |
| CIN00391 | Name and Address on File | Contact Information on File | Customer Claim | | 0.65 |
| CIN00392 | Name and Address on File | Contact Information on File | Customer Claim | | 1,000.00 |
| CIN00393 | Name and Address on File | Contact Information on File | Customer Claim | | 1,786.11 |
| CIN00394 | Name and Address on File | Contact Information on File | Customer Claim | | 100.00 |
| CIN00395 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN00396 | Name and Address on File | Contact Information on File | Customer Claim | | 535.18 |
| CIN00397 | Name and Address on File | Contact Information on File | Customer Claim | | 36.43 |
| CIN00398 | Name and Address on File | Contact Information on File | Customer Claim | | 2,490.54 |
| CIN00399 | Name and Address on File | Contact Information on File | Customer Claim | | 80,418.95 |
| CIN00400 | Name and Address on File | Contact Information on File | Customer Claim | | 49.87 |
| CIN00401 | Name and Address on File | Contact Information on File | Customer Claim | | 2,912.64 |
| CIN00402 | Name and Address on File | Contact Information on File | Customer Claim | | 0.30 |
| CIN00403 | Name and Address on File | Contact Information on File | Customer Claim | | 50.50 |
| CIN00404 | Name and Address on File | Contact Information on File | Customer Claim | | 11.18 |
| CIN00405 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00406 | Name and Address on File | Contact Information on File | Customer Claim | | 1.02 |
| CIN00407 | Name and Address on File | Contact Information on File | Customer Claim | | 14.37 |
| CIN00408 | Name and Address on File | Contact Information on File | Customer Claim | | 143.48 |
| CIN00409 | Name and Address on File | Contact Information on File | Customer Claim | | 27.96 |
| CIN00410 | Name and Address on File | Contact Information on File | Customer Claim | | 4.55 |
| CIN00411 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00412 | Name and Address on File | Contact Information on File | Customer Claim | | 2,618.21 |
| CIN00413 | Name and Address on File | Contact Information on File | Customer Claim | | 454.72 |
| CIN00414 | Name and Address on File | Contact Information on File | Customer Claim | | 1,339.28 |
| CIN00415 | Name and Address on File | Contact Information on File | Customer Claim | | 1,310.48 |
| CIN00416 | Name and Address on File | Contact Information on File | Customer Claim | | 15,024.68 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN00417 | Name and Address on File | Contact Information on File | Customer Claim | | 0.08 |
| CIN00418 | Name and Address on File | Contact Information on File | Customer Claim | | 15,565.88 |
| CIN00419 | Name and Address on File | Contact Information on File | Customer Claim | | 10.80 |
| CIN00420 | Name and Address on File | Contact Information on File | Customer Claim | | 20.00 |
| CIN00421 | Name and Address on File | Contact Information on File | Customer Claim | | 702.64 |
| CIN00422 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00423 | Name and Address on File | Contact Information on File | Customer Claim | | 10.85 |
| CIN00424 | Name and Address on File | Contact Information on File | Customer Claim | | 712.88 |
| CIN00425 | Name and Address on File | Contact Information on File | Customer Claim | | 1,510.41 |
| CIN00426 | Name and Address on File | Contact Information on File | Customer Claim | | 9.91 |
| CIN00427 | Name and Address on File | Contact Information on File | Customer Claim | | 1,464.73 |
| CIN00428 | Name and Address on File | Contact Information on File | Customer Claim | | 33.83 |
| CIN00429 | Name and Address on File | Contact Information on File | Customer Claim | | 77.12 |
| CIN00430 | Name and Address on File | Contact Information on File | Customer Claim | | 294.57 |
| CIN00431 | Name and Address on File | Contact Information on File | Customer Claim | | 258.38 |
| CIN00432 | Name and Address on File | Contact Information on File | Customer Claim | | 5.21 |
| CIN00433 | Name and Address on File | Contact Information on File | Customer Claim | | 14.51 |
| CIN00434 | Name and Address on File | Contact Information on File | Customer Claim | | 966.23 |
| CIN00435 | Name and Address on File | Contact Information on File | Customer Claim | | 1,489.20 |
| CIN00436 | Name and Address on File | Contact Information on File | Customer Claim | | 11.50 |
| CIN00437 | Name and Address on File | Contact Information on File | Customer Claim | | 0.63 |
| CIN00438 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00439 | Name and Address on File | Contact Information on File | Customer Claim | | 20.36 |
| CIN00440 | Name and Address on File | Contact Information on File | Customer Claim | | 4,035.87 |
| CIN00441 | Name and Address on File | Contact Information on File | Customer Claim | | 10.18 |
| CIN00442 | Name and Address on File | Contact Information on File | Customer Claim | | 1,556.59 |
| CIN00443 | Name and Address on File | Contact Information on File | Customer Claim | | 13.64 |
| CIN00444 | Name and Address on File | Contact Information on File | Customer Claim | | 0.63 |
| CIN00445 | Name and Address on File | Contact Information on File | Customer Claim | | 64.51 |
| CIN00446 | Name and Address on File | Contact Information on File | Customer Claim | | 13.45 |
| CIN00447 | Name and Address on File | Contact Information on File | Customer Claim | | 40.64 |
| CIN00448 | Name and Address on File | Contact Information on File | Customer Claim | | 219.18 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN00449 | Name and Address on File | Contact Information on File | Customer Claim | | 64.38 |
| CIN00450 | Name and Address on File | Contact Information on File | Customer Claim | | 83,122.28 |
| CIN00451 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN00452 | Name and Address on File | Contact Information on File | Customer Claim | | 13.30 |
| CIN00453 | Name and Address on File | Contact Information on File | Customer Claim - Top 30 | | 3,057,186.89 |
| CIN00454 | Name and Address on File | Contact Information on File | Consolidated Claim; See CIN00453 | | 0.00 |
| CIN00455 | Name and Address on File | Contact Information on File | Customer Claim | | 2,490.54 |
| CIN00456 | Name and Address on File | Contact Information on File | Customer Claim | | 1,788.69 |
| CIN00457 | Name and Address on File | Contact Information on File | Customer Claim | | 622.60 |
| CIN00458 | Name and Address on File | Contact Information on File | Customer Claim | | 21.48 |
| CIN00459 | Name and Address on File | Contact Information on File | Customer Claim | | 107,650.42 |
| CIN00460 | Name and Address on File | Contact Information on File | Customer Claim | | 0.25 |
| CIN00461 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN00462 | Name and Address on File | Contact Information on File | Customer Claim | | 1.06 |
| CIN00463 | Name and Address on File | Contact Information on File | Customer Claim | | 39.50 |
| CIN00464 | Name and Address on File | Contact Information on File | Customer Claim | | 63.39 |
| CIN00465 | Name and Address on File | Contact Information on File | Customer Claim | | 54.41 |
| CIN00466 | Name and Address on File | Contact Information on File | Customer Claim | | 50,137.04 |
| CIN00467 | Name and Address on File | Contact Information on File | Customer Claim | | 388.62 |
| CIN00468 | Name and Address on File | Contact Information on File | Customer Claim | | 2,425.06 |
| CIN00469 | Name and Address on File | Contact Information on File | Customer Claim | | 147.09 |
| CIN00470 | Name and Address on File | Contact Information on File | Customer Claim | | 707,624.90 |
| CIN00471 | Name and Address on File | Contact Information on File | Customer Claim | | 408.77 |
| CIN00472 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00473 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN00474 | Name and Address on File | Contact Information on File | Customer Claim | | 14.94 |
| CIN00475 | Name and Address on File | Contact Information on File | Customer Claim | | 349,784.51 |
| CIN00476 | Name and Address on File | Contact Information on File | Consolidated Claim; See CIN00475 | | 0.00 |
| CIN00477 | Name and Address on File | Contact Information on File | Customer Claim | | 10.18 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN00478 | Name and Address on File | Contact Information on File | Customer Claim | | 57.14 |
| CIN00479 | Name and Address on File | Contact Information on File | Customer Claim | | 48.00 |
| CIN00480 | Name and Address on File | Contact Information on File | Customer Claim | | 1,278.38 |
| CIN00481 | Name and Address on File | Contact Information on File | Customer Claim | | 132.82 |
| CIN00482 | Name and Address on File | Contact Information on File | Customer Claim | | 17.03 |
| CIN00483 | Name and Address on File | Contact Information on File | Customer Claim | | 0.02 |
| CIN00484 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00485 | Name and Address on File | Contact Information on File | Customer Claim | | 16,525.67 |
| CIN00486 | Name and Address on File | Contact Information on File | Customer Claim | | 0.21 |
| CIN00487 | Name and Address on File | Contact Information on File | Customer Claim | | 104.39 |
| CIN00488 | Name and Address on File | Contact Information on File | Customer Claim | | 734.59 |
| CIN00489 | Name and Address on File | Contact Information on File | Customer Claim | | 69.14 |
| CIN00490 | Name and Address on File | Contact Information on File | Customer Claim | | 20.05 |
| CIN00491 | Name and Address on File | Contact Information on File | Customer Claim | | 0.02 |
| CIN00492 | Name and Address on File | Contact Information on File | Customer Claim | | 1,556.59 |
| CIN00493 | Name and Address on File | Contact Information on File | Customer Claim | | 133.09 |
| CIN00494 | Name and Address on File | Contact Information on File | Customer Claim | | 8.15 |
| CIN00495 | Name and Address on File | Contact Information on File | Customer Claim | | 997.64 |
| CIN00496 | Name and Address on File | Contact Information on File | Customer Claim | | 26.07 |
| CIN00497 | Name and Address on File | Contact Information on File | Customer Claim | | 0.94 |
| CIN00498 | Name and Address on File | Contact Information on File | Customer Claim | | 31.83 |
| CIN00499 | Name and Address on File | Contact Information on File | Customer Claim | | 31.22 |
| CIN00500 | Name and Address on File | Contact Information on File | Customer Claim | | 20.47 |
| CIN00501 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00502 | Name and Address on File | Contact Information on File | Customer Claim | | 20.84 |
| CIN00503 | Name and Address on File | Contact Information on File | Customer Claim | | 67.17 |
| CIN00504 | Name and Address on File | Contact Information on File | Customer Claim | | 17.66 |
| CIN00505 | Name and Address on File | Contact Information on File | Customer Claim | | 20.74 |
| CIN00506 | Name and Address on File | Contact Information on File | Customer Claim | | 91.80 |
| CIN00507 | Name and Address on File | Contact Information on File | Customer Claim | | 100.00 |
| CIN00508 | Name and Address on File | Contact Information on File | Customer Claim | | 8,248.49 |
| CIN00509 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN00510 | Name and Address on File | Contact Information on File | Customer Claim | | 13.18 |
| CIN00511 | Name and Address on File | Contact Information on File | Customer Claim | | 0.12 |
| CIN00512 | Name and Address on File | Contact Information on File | Customer Claim | | 89.71 |
| CIN00513 | Name and Address on File | Contact Information on File | Customer Claim | | 9.65 |
| CIN00514 | Name and Address on File | Contact Information on File | Customer Claim | | 16.64 |
| CIN00515 | Name and Address on File | Contact Information on File | Customer Claim | | 0.29 |
| CIN00516 | Name and Address on File | Contact Information on File | Customer Claim | | 45.88 |
| CIN00517 | Name and Address on File | Contact Information on File | Customer Claim | | 6,325.45 |
| CIN00518 | Name and Address on File | Contact Information on File | Customer Claim | | 194.37 |
| CIN00519 | Name and Address on File | Contact Information on File | Customer Claim | | 18.84 |
| CIN00520 | Name and Address on File | Contact Information on File | Customer Claim | | 17,383.19 |
| CIN00521 | Name and Address on File | Contact Information on File | Customer Claim | | 411,317.60 |
| CIN00522 | Name and Address on File | Contact Information on File | Customer Claim | | 1,628.97 |
| CIN00523 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00524 | Name and Address on File | Contact Information on File | Customer Claim | | 0.92 |
| CIN00525 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00526 | Name and Address on File | Contact Information on File | Customer Claim | | 8.89 |
| CIN00527 | Name and Address on File | Contact Information on File | Customer Claim | | 24.80 |
| CIN00528 | Name and Address on File | Contact Information on File | Customer Claim | | 19.44 |
| CIN00529 | Name and Address on File | Contact Information on File | Customer Claim | | 7.84 |
| CIN00530 | Name and Address on File | Contact Information on File | Customer Claim | | 13.64 |
| CIN00531 | Name and Address on File | Contact Information on File | Customer Claim | | 0.34 |
| CIN00532 | Name and Address on File | Contact Information on File | Customer Claim | | 593.24 |
| CIN00533 | Name and Address on File | Contact Information on File | Customer Claim | | 26.57 |
| CIN00534 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00535 | Name and Address on File | Contact Information on File | Customer Claim | | 5,213.73 |
| CIN00536 | Name and Address on File | Contact Information on File | Customer Claim | | 20,338.78 |
| CIN00537 | Name and Address on File | Contact Information on File | Customer Claim | | 8.26 |
| CIN00538 | Name and Address on File | Contact Information on File | Customer Claim | | 7,868.11 |
| CIN00539 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00540 | Name and Address on File | Contact Information on File | Customer Claim | | 29.69 |
| CIN00541 | Name and Address on File | Contact Information on File | Customer Claim | | 17.43 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN00542 | Name and Address on File | Contact Information on File | Customer Claim | | 40.09 |
| CIN00543 | Name and Address on File | Contact Information on File | Customer Claim | | 0.11 |
| CIN00544 | Name and Address on File | Contact Information on File | Customer Claim | | 0.17 |
| CIN00545 | Name and Address on File | Contact Information on File | Customer Claim | | 4.32 |
| CIN00546 | Name and Address on File | Contact Information on File | Customer Claim | | 8.69 |
| CIN00547 | Name and Address on File | Contact Information on File | Customer Claim | | 62.27 |
| CIN00548 | Name and Address on File | Contact Information on File | Customer Claim | | 224.75 |
| CIN00549 | Name and Address on File | Contact Information on File | Customer Claim | | 622.64 |
| CIN00550 | Name and Address on File | Contact Information on File | Customer Claim | | 20.85 |
| CIN00551 | Name and Address on File | Contact Information on File | Customer Claim | | 466.98 |
| CIN00552 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00553 | Name and Address on File | Contact Information on File | Customer Claim | | 30.65 |
| CIN00554 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN00555 | Name and Address on File | Contact Information on File | Customer Claim | | 7,938.60 |
| CIN00556 | Name and Address on File | Contact Information on File | Customer Claim | | 3,099.26 |
| CIN00557 | Name and Address on File | Contact Information on File | Customer Claim | | 129.22 |
| CIN00558 | Name and Address on File | Contact Information on File | Customer Claim | | 30.90 |
| CIN00559 | Name and Address on File | Contact Information on File | Customer Claim | | 17.78 |
| CIN00560 | Name and Address on File | Contact Information on File | Customer Claim | | 19.52 |
| CIN00561 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00562 | Name and Address on File | Contact Information on File | Customer Claim | | 70.39 |
| CIN00563 | Name and Address on File | Contact Information on File | Customer Claim | | 10.00 |
| CIN00564 | Name and Address on File | Contact Information on File | Customer Claim | | 49.52 |
| CIN00565 | Name and Address on File | Contact Information on File | Customer Claim | | 203.56 |
| CIN00566 | Name and Address on File | Contact Information on File | Customer Claim | | 25.63 |
| CIN00567 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00568 | Name and Address on File | Contact Information on File | Customer Claim | | 13.11 |
| CIN00569 | Name and Address on File | Contact Information on File | Customer Claim | | 701.94 |
| CIN00570 | Name and Address on File | Contact Information on File | Customer Claim | | 151.88 |
| CIN00571 | Name and Address on File | Contact Information on File | Customer Claim | | 249.26 |
| CIN00572 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00573 | Name and Address on File | Contact Information on File | Customer Claim | | 25.84 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN00574 | Name and Address on File | Contact Information on File | Customer Claim | | 3,056.46 |
| CIN00575 | Name and Address on File | Contact Information on File | Customer Claim | | 13.40 |
| CIN00576 | Name and Address on File | Contact Information on File | Customer Claim | | 7,514.31 |
| CIN00577 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00578 | Name and Address on File | Contact Information on File | Customer Claim | | 16.77 |
| CIN00579 | Name and Address on File | Contact Information on File | Customer Claim | | 6.05 |
| CIN00580 | Name and Address on File | Contact Information on File | Customer Claim | | 52.42 |
| CIN00581 | Name and Address on File | Contact Information on File | Customer Claim | | 0.63 |
| CIN00582 | Name and Address on File | Contact Information on File | Customer Claim | | 7,257.22 |
| CIN00583 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00584 | Name and Address on File | Contact Information on File | Customer Claim | | 4,366.44 |
| CIN00585 | Name and Address on File | Contact Information on File | Customer Claim | | 77.48 |
| CIN00586 | Name and Address on File | Contact Information on File | Customer Claim | | 8.75 |
| CIN00587 | Name and Address on File | Contact Information on File | Customer Claim | | 26.67 |
| CIN00588 | Name and Address on File | Contact Information on File | Customer Claim | | 3.66 |
| CIN00589 | Name and Address on File | Contact Information on File | Customer Claim | | 16.29 |
| CIN00590 | Name and Address on File | Contact Information on File | Customer Claim | | 12,380.11 |
| CIN00591 | Name and Address on File | Contact Information on File | Customer Claim | | 9.29 |
| CIN00592 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN00593 | Name and Address on File | Contact Information on File | Customer Claim | | 68.31 |
| CIN00594 | Name and Address on File | Contact Information on File | Customer Claim | | 7.10 |
| CIN00595 | Name and Address on File | Contact Information on File | Customer Claim | | 99.39 |
| CIN00596 | Name and Address on File | Contact Information on File | Customer Claim | | 16.25 |
| CIN00597 | Name and Address on File | Contact Information on File | Customer Claim | | 332,203.10 |
| CIN00598 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00600 | Name and Address on File | Contact Information on File | Customer Claim | | 698.00 |
| CIN00601 | Name and Address on File | Contact Information on File | Customer Claim | | 13.05 |
| CIN00602 | Name and Address on File | Contact Information on File | Customer Claim | | 38.17 |
| CIN00603 | Name and Address on File | Contact Information on File | Customer Claim | | 78,826.60 |
| CIN00604 | Name and Address on File | Contact Information on File | Customer Claim | | 40.38 |
| CIN00605 | Name and Address on File | Contact Information on File | Customer Claim | | 10.36 |
| CIN00606 | Name and Address on File | Contact Information on File | Customer Claim | | 3,216.45 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN00607 | Name and Address on File | Contact Information on File | Customer Claim | | 44.71 |
| CIN00608 | Name and Address on File | Contact Information on File | Customer Claim | | 39.04 |
| CIN00609 | Name and Address on File | Contact Information on File | Customer Claim | | 823.06 |
| CIN00610 | Name and Address on File | Contact Information on File | Customer Claim | | 31,031.39 |
| CIN00611 | Name and Address on File | Contact Information on File | Customer Claim | | 15,932.16 |
| CIN00612 | Name and Address on File | Contact Information on File | Customer Claim | | 51,681.75 |
| CIN00613 | Name and Address on File | Contact Information on File | Customer Claim | | 413,600.10 |
| CIN00614 | Name and Address on File | Contact Information on File | Customer Claim | | 0.15 |
| CIN00615 | Name and Address on File | Contact Information on File | Customer Claim | | 19.90 |
| CIN00616 | Name and Address on File | Contact Information on File | Customer Claim | | 435.32 |
| CIN00617 | Name and Address on File | Contact Information on File | Customer Claim | | 435.47 |
| CIN00618 | Name and Address on File | Contact Information on File | Customer Claim | | 5,000.00 |
| CIN00619 | Name and Address on File | Contact Information on File | Customer Claim | | 189.09 |
| CIN00620 | Name and Address on File | Contact Information on File | Customer Claim | | 1,101.76 |
| CIN00621 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00622 | Name and Address on File | Contact Information on File | Customer Claim | | 0.01 |
| CIN00623 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00624 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN00625 | Name and Address on File | Contact Information on File | Customer Claim | | 18,442.87 |
| CIN00626 | Name and Address on File | Contact Information on File | Customer Claim | | 100,758.40 |
| CIN00627 | Name and Address on File | Contact Information on File | Customer Claim | | 11.12 |
| CIN00628 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00629 | Name and Address on File | Contact Information on File | Customer Claim | | 42.51 |
| CIN00630 | Name and Address on File | Contact Information on File | Customer Claim | | 9.35 |
| CIN00631 | Name and Address on File | Contact Information on File | Customer Claim | | 492.82 |
| CIN00632 | Name and Address on File | Contact Information on File | Customer Claim | | 200.88 |
| CIN00633 | Name and Address on File | Contact Information on File | Customer Claim | | 3,183.43 |
| CIN00634 | Name and Address on File | Contact Information on File | Customer Claim | | 15.46 |
| CIN00635 | Name and Address on File | Contact Information on File | Customer Claim | | 51.02 |
| CIN00636 | Name and Address on File | Contact Information on File | Customer Claim | | 872.96 |
| CIN00637 | Name and Address on File | Contact Information on File | Customer Claim | | 30.48 |
| CIN00638 | Name and Address on File | Contact Information on File | Customer Claim | | 7.74 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN00639 | Name and Address on File | Contact Information on File | Customer Claim | | 10.11 |
| CIN00640 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00641 | Name and Address on File | Contact Information on File | Customer Claim | | 15.23 |
| CIN00642 | Name and Address on File | Contact Information on File | Customer Claim | | 26.51 |
| CIN00643 | Name and Address on File | Contact Information on File | Customer Claim | | 784.79 |
| CIN00644 | Name and Address on File | Contact Information on File | Customer Claim | | 12.68 |
| CIN00645 | Name and Address on File | Contact Information on File | Customer Claim | | 640.76 |
| CIN00646 | Name and Address on File | Contact Information on File | Customer Claim | | 5.54 |
| CIN00647 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00648 | Name and Address on File | Contact Information on File | Customer Claim | | 102.22 |
| CIN00649 | Name and Address on File | Contact Information on File | Customer Claim | | 458.84 |
| CIN00650 | Name and Address on File | Contact Information on File | Customer Claim | | 1,301.39 |
| CIN00651 | Name and Address on File | Contact Information on File | Customer Claim | | 11.22 |
| CIN00652 | Name and Address on File | Contact Information on File | Customer Claim | | 16,250.67 |
| CIN00653 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00654 | Name and Address on File | Contact Information on File | Customer Claim | | 498.56 |
| CIN00655 | Name and Address on File | Contact Information on File | Customer Claim | | 7.64 |
| CIN00656 | Name and Address on File | Contact Information on File | Customer Claim | | 76.70 |
| CIN00657 | Name and Address on File | Contact Information on File | Customer Claim | | 270.85 |
| CIN00658 | Name and Address on File | Contact Information on File | Customer Claim | | 2,334.88 |
| CIN00659 | Name and Address on File | Contact Information on File | Customer Claim | | 9.48 |
| CIN00660 | Name and Address on File | Contact Information on File | Customer Claim | | 395.19 |
| CIN00661 | Name and Address on File | Contact Information on File | Customer Claim | | 26.20 |
| CIN00662 | Name and Address on File | Contact Information on File | Customer Claim | | 2.57 |
| CIN00663 | Name and Address on File | Contact Information on File | Customer Claim | | 1,678.00 |
| CIN00664 | Name and Address on File | Contact Information on File | Customer Claim | | 0.98 |
| CIN00665 | Name and Address on File | Contact Information on File | Customer Claim | | 48.25 |
| CIN00666 | Name and Address on File | Contact Information on File | Customer Claim | | 0.83 |
| CIN00667 | Name and Address on File | Contact Information on File | Customer Claim | | 1,168.58 |
| CIN00668 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00669 | Name and Address on File | Contact Information on File | Customer Claim | | 13.11 |
| CIN00670 | Name and Address on File | Contact Information on File | Customer Claim | | 841.95 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN00671 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00672 | Name and Address on File | Contact Information on File | Customer Claim | | 13.03 |
| CIN00673 | Name and Address on File | Contact Information on File | Customer Claim | | 37,024.65 |
| CIN00674 | Name and Address on File | Contact Information on File | Customer Claim | | 481.96 |
| CIN00675 | Name and Address on File | Contact Information on File | Customer Claim | | 632.93 |
| CIN00676 | Name and Address on File | Contact Information on File | Customer Claim | | 1,089.61 |
| CIN00677 | Name and Address on File | Contact Information on File | Customer Claim | | 12.41 |
| CIN00678 | Name and Address on File | Contact Information on File | Customer Claim | | 466.98 |
| CIN00679 | Name and Address on File | Contact Information on File | Customer Claim | | 1,348.58 |
| CIN00680 | Name and Address on File | Contact Information on File | Customer Claim | | 8.41 |
| CIN00681 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00682 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00683 | Name and Address on File | Contact Information on File | Customer Claim | | 11.47 |
| CIN00684 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN00685 | Name and Address on File | Contact Information on File | Customer Claim | | 23.31 |
| CIN00686 | Name and Address on File | Contact Information on File | Customer Claim | | 1,710.97 |
| CIN00687 | Name and Address on File | Contact Information on File | Customer Claim | | 50.65 |
| CIN00688 | Name and Address on File | Contact Information on File | Customer Claim | | 125,234.85 |
| CIN00689 | Name and Address on File | Contact Information on File | Customer Claim | | 2,584.45 |
| CIN00690 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN00691 | Name and Address on File | Contact Information on File | Customer Claim | | 2,623.56 |
| CIN00692 | Name and Address on File | Contact Information on File | Customer Claim | | 51,664.47 |
| CIN00693 | Name and Address on File | Contact Information on File | Customer Claim | | 242.64 |
| CIN00694 | Name and Address on File | Contact Information on File | Customer Claim | | 12.22 |
| CIN00695 | Name and Address on File | Contact Information on File | Customer Claim | | 50.32 |
| CIN00696 | Name and Address on File | Contact Information on File | Customer Claim | | 19.72 |
| CIN00697 | Name and Address on File | Contact Information on File | Customer Claim | | 622.64 |
| CIN00698 | Name and Address on File | Contact Information on File | Customer Claim | | 1,386.05 |
| CIN00699 | Name and Address on File | Contact Information on File | Customer Claim | | 1,867.91 |
| CIN00700 | Name and Address on File | Contact Information on File | Customer Claim | | 13.23 |
| CIN00701 | Name and Address on File | Contact Information on File | Customer Claim | | 121.16 |
| CIN00702 | Name and Address on File | Contact Information on File | Customer Claim | | 4.25 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN00703 | Name and Address on File | Contact Information on File | Customer Claim | | 6.97 |
| CIN00704 | Name and Address on File | Contact Information on File | Customer Claim | | 22.82 |
| CIN00706 | Name and Address on File | Contact Information on File | Customer Claim | | 520.82 |
| CIN00707 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN00708 | Name and Address on File | Contact Information on File | Customer Claim | | 0.08 |
| CIN00709 | Name and Address on File | Contact Information on File | Customer Claim | | 36.93 |
| CIN00710 | Name and Address on File | Contact Information on File | Customer Claim | | 194.40 |
| CIN00711 | Name and Address on File | Contact Information on File | Customer Claim | | 108.37 |
| CIN00712 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN00713 | Name and Address on File | Contact Information on File | Customer Claim | | 8.95 |
| CIN00714 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00715 | Name and Address on File | Contact Information on File | Customer Claim | | 953.58 |
| CIN00716 | Name and Address on File | Contact Information on File | Customer Claim | | 15,566.38 |
| CIN00717 | Name and Address on File | Contact Information on File | Customer Claim | | 13.18 |
| CIN00718 | Name and Address on File | Contact Information on File | Customer Claim | | 25,655.98 |
| CIN00719 | Name and Address on File | Contact Information on File | Customer Claim | | 1,399.80 |
| CIN00720 | Name and Address on File | Contact Information on File | Customer Claim | | 43.72 |
| CIN00721 | Name and Address on File | Contact Information on File | Customer Claim | | 259.77 |
| CIN00722 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN00723 | Name and Address on File | Contact Information on File | Customer Claim | | 46.48 |
| CIN00724 | Name and Address on File | Contact Information on File | Customer Claim | | 5,420.55 |
| CIN00725 | Name and Address on File | Contact Information on File | Customer Claim | | 42.78 |
| CIN00726 | Name and Address on File | Contact Information on File | Customer Claim | | 621.32 |
| CIN00727 | Name and Address on File | Contact Information on File | Customer Claim | | 17,785.27 |
| CIN00728 | Name and Address on File | Contact Information on File | Customer Claim | | 10,365.46 |
| CIN00729 | Name and Address on File | Contact Information on File | Customer Claim | | 175.12 |
| CIN00730 | Name and Address on File | Contact Information on File | Customer Claim | | 456.22 |
| CIN00731 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00732 | Name and Address on File | Contact Information on File | Customer Claim | | 475.43 |
| CIN00733 | Name and Address on File | Contact Information on File | Customer Claim | | 66.87 |
| CIN00734 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00735 | Name and Address on File | Contact Information on File | Customer Claim | | 1.91 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN00736 | Name and Address on File | Contact Information on File | Customer Claim | | 634.40 |
| CIN00737 | Name and Address on File | Contact Information on File | Customer Claim | | 125.44 |
| CIN00738 | Name and Address on File | Contact Information on File | Customer Claim | | 19.00 |
| CIN00739 | Name and Address on File | Contact Information on File | Customer Claim | | 22.17 |
| CIN00740 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00741 | Name and Address on File | Contact Information on File | Customer Claim | | 732.25 |
| CIN00742 | Name and Address on File | Contact Information on File | Customer Claim | | 22.52 |
| CIN00743 | Name and Address on File | Contact Information on File | Customer Claim | | 18,567.15 |
| CIN00744 | Name and Address on File | Contact Information on File | Customer Claim | | 98.56 |
| CIN00745 | Name and Address on File | Contact Information on File | Customer Claim | | 863.20 |
| CIN00746 | Name and Address on File | Contact Information on File | Customer Claim | | 98.06 |
| CIN00747 | Name and Address on File | Contact Information on File | Customer Claim | | 0.78 |
| CIN00748 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00749 | Name and Address on File | Contact Information on File | Customer Claim | | 58.57 |
| CIN00750 | Name and Address on File | Contact Information on File | Customer Claim | | 85.12 |
| CIN00751 | Name and Address on File | Contact Information on File | Customer Claim | | 14.01 |
| CIN00752 | Name and Address on File | Contact Information on File | Customer Claim | | 2,646.20 |
| CIN00753 | Name and Address on File | Contact Information on File | Customer Claim | | 2,331.89 |
| CIN00754 | Name and Address on File | Contact Information on File | Customer Claim | | 73.29 |
| CIN00755 | Name and Address on File | Contact Information on File | Customer Claim | | 137.67 |
| CIN00757 | Name and Address on File | Contact Information on File | Customer Claim | | 13.64 |
| CIN00758 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN00759 | Name and Address on File | Contact Information on File | Customer Claim | | 1,294.51 |
| CIN00760 | Name and Address on File | Contact Information on File | Customer Claim | | 562.21 |
| CIN00761 | Name and Address on File | Contact Information on File | Customer Claim | | 46,900.99 |
| CIN00762 | Name and Address on File | Contact Information on File | Customer Claim | | 626.26 |
| CIN00763 | Name and Address on File | Contact Information on File | Customer Claim | | 21.28 |
| CIN00764 | Name and Address on File | Contact Information on File | Customer Claim | | 1,245.91 |
| CIN00765 | Name and Address on File | Contact Information on File | Customer Claim | | 40.82 |
| CIN00766 | Name and Address on File | Contact Information on File | Customer Claim | | 9.17 |
| CIN00767 | Name and Address on File | Contact Information on File | Customer Claim | | 98,220.70 |
| CIN00768 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN00769 | Name and Address on File | Contact Information on File | Customer Claim | | 97.61 |
| CIN00770 | Name and Address on File | Contact Information on File | Customer Claim | | 31.63 |
| CIN00771 | Name and Address on File | Contact Information on File | Customer Claim | | 2,718.09 |
| CIN00772 | Name and Address on File | Contact Information on File | Customer Claim | | 161.21 |
| CIN00773 | Name and Address on File | Contact Information on File | Customer Claim | | 29.52 |
| CIN00774 | Name and Address on File | Contact Information on File | Customer Claim | | 46.57 |
| CIN00775 | Name and Address on File | Contact Information on File | Customer Claim | | 1,556.59 |
| CIN00776 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00777 | Name and Address on File | Contact Information on File | Customer Claim | | 0.98 |
| CIN00778 | Name and Address on File | Contact Information on File | Customer Claim | | 11.76 |
| CIN00779 | Name and Address on File | Contact Information on File | Customer Claim | | 54.57 |
| CIN00780 | Name and Address on File | Contact Information on File | Customer Claim | | 42.90 |
| CIN00781 | Name and Address on File | Contact Information on File | Customer Claim | | 190.22 |
| CIN00782 | Name and Address on File | Contact Information on File | Customer Claim | | 81.85 |
| CIN00783 | Name and Address on File | Contact Information on File | Customer Claim | | 4,525.37 |
| CIN00784 | Name and Address on File | Contact Information on File | Customer Claim | | 20,707.54 |
| CIN00785 | Name and Address on File | Contact Information on File | Customer Claim | | 922.75 |
| CIN00786 | Name and Address on File | Contact Information on File | Customer Claim | | 16.39 |
| CIN00787 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00788 | Name and Address on File | Contact Information on File | Customer Claim | | 25.85 |
| CIN00789 | Name and Address on File | Contact Information on File | Customer Claim | | 509.29 |
| CIN00790 | Name and Address on File | Contact Information on File | Customer Claim | | 52.01 |
| CIN00791 | Name and Address on File | Contact Information on File | Customer Claim | | 7,601.42 |
| CIN00792 | Name and Address on File | Contact Information on File | Customer Claim | | 6,665.77 |
| CIN00793 | Name and Address on File | Contact Information on File | Customer Claim | | 27.82 |
| CIN00794 | Name and Address on File | Contact Information on File | Customer Claim | | 716.98 |
| CIN00795 | Name and Address on File | Contact Information on File | Customer Claim | | 753.45 |
| CIN00796 | Name and Address on File | Contact Information on File | Customer Claim | | 0.22 |
| CIN00797 | Name and Address on File | Contact Information on File | Customer Claim | | 316.95 |
| CIN00798 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN00799 | Name and Address on File | Contact Information on File | Customer Claim | | 1,290.29 |
| CIN00800 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN00801 | Name and Address on File | Contact Information on File | Customer Claim | | 19.68 |
| CIN00802 | Name and Address on File | Contact Information on File | Customer Claim | | 11.33 |
| CIN00803 | Name and Address on File | Contact Information on File | Customer Claim | | 20.00 |
| CIN00804 | Name and Address on File | Contact Information on File | Customer Claim | | 3,207.04 |
| CIN00805 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00806 | Name and Address on File | Contact Information on File | Customer Claim | | 201.13 |
| CIN00807 | Name and Address on File | Contact Information on File | Customer Claim | | 112,907.17 |
| CIN00808 | Name and Address on File | Contact Information on File | Customer Claim | | 7,782.94 |
| CIN00809 | Name and Address on File | Contact Information on File | Customer Claim | | 165.66 |
| CIN00810 | Name and Address on File | Contact Information on File | Customer Claim | | 25.40 |
| CIN00811 | Name and Address on File | Contact Information on File | Customer Claim | | 1.51 |
| CIN00812 | Name and Address on File | Contact Information on File | Customer Claim | | 31.83 |
| CIN00813 | Name and Address on File | Contact Information on File | Customer Claim | | 27.28 |
| CIN00814 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00815 | Name and Address on File | Contact Information on File | Customer Claim | | 7.65 |
| CIN00816 | Name and Address on File | Contact Information on File | Customer Claim | | 61.77 |
| CIN00817 | Name and Address on File | Contact Information on File | Customer Claim | | 48.48 |
| CIN00818 | Name and Address on File | Contact Information on File | Customer Claim | | 41.98 |
| CIN00819 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00820 | Name and Address on File | Contact Information on File | Customer Claim | | 318.26 |
| CIN00821 | Name and Address on File | Contact Information on File | Customer Claim | | 18.19 |
| CIN00822 | Name and Address on File | Contact Information on File | Customer Claim | | 629.68 |
| CIN00823 | Name and Address on File | Contact Information on File | Customer Claim | | 0.08 |
| CIN00824 | Name and Address on File | Contact Information on File | Customer Claim | | 5,168.90 |
| CIN00825 | Name and Address on File | Contact Information on File | Customer Claim | | 9.22 |
| CIN00826 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00827 | Name and Address on File | Contact Information on File | Customer Claim | | 23.10 |
| CIN00828 | Name and Address on File | Contact Information on File | Customer Claim | | 946.06 |
| CIN00829 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00830 | Name and Address on File | Contact Information on File | Customer Claim | | 13.26 |
| CIN00831 | Name and Address on File | Contact Information on File | Customer Claim | | 126.67 |
| CIN00832 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN00833 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN00834 | Name and Address on File | Contact Information on File | Customer Claim | | 789.56 |
| CIN00835 | Name and Address on File | Contact Information on File | Customer Claim | | 260.73 |
| CIN00836 | Name and Address on File | Contact Information on File | Customer Claim | | 9.71 |
| CIN00837 | Name and Address on File | Contact Information on File | Customer Claim | | 445.63 |
| CIN00838 | Name and Address on File | Contact Information on File | Customer Claim | | 7,782.94 |
| CIN00839 | Name and Address on File | Contact Information on File | Customer Claim | | 0.63 |
| CIN00840 | Name and Address on File | Contact Information on File | Customer Claim | | 97.10 |
| CIN00841 | Name and Address on File | Contact Information on File | Customer Claim | | 549.84 |
| CIN00842 | Name and Address on File | Contact Information on File | Customer Claim | | 603.68 |
| CIN00843 | Name and Address on File | Contact Information on File | Customer Claim | | 0.02 |
| CIN00844 | Name and Address on File | Contact Information on File | Customer Claim | | 28,952.54 |
| CIN00845 | Name and Address on File | Contact Information on File | Customer Claim | | 0.36 |
| CIN00846 | Name and Address on File | Contact Information on File | Customer Claim | | 18.32 |
| CIN00847 | Name and Address on File | Contact Information on File | Customer Claim | | 0.07 |
| CIN00848 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN00849 | Name and Address on File | Contact Information on File | Customer Claim | | 500.00 |
| CIN00850 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00851 | Name and Address on File | Contact Information on File | Customer Claim | | 4.55 |
| CIN00852 | Name and Address on File | Contact Information on File | Customer Claim | | 18.44 |
| CIN00853 | Name and Address on File | Contact Information on File | Customer Claim | | 9,019.12 |
| CIN00854 | Name and Address on File | Contact Information on File | Customer Claim | | 107.40 |
| CIN00855 | Name and Address on File | Contact Information on File | Customer Claim | | 0.40 |
| CIN00856 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00857 | Name and Address on File | Contact Information on File | Customer Claim | | 52.76 |
| CIN00858 | Name and Address on File | Contact Information on File | Customer Claim | | 46,870.02 |
| CIN00859 | Name and Address on File | Contact Information on File | Customer Claim | | 22.24 |
| CIN00860 | Name and Address on File | Contact Information on File | Customer Claim | | 3,484.17 |
| CIN00861 | Name and Address on File | Contact Information on File | Customer Claim | | 7,398.53 |
| CIN00862 | Name and Address on File | Contact Information on File | Customer Claim | | 172.47 |
| CIN00863 | Name and Address on File | Contact Information on File | Customer Claim | | 510.53 |
| CIN00864 | Name and Address on File | Contact Information on File | Customer Claim | | 41.58 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN00865 | Name and Address on File | Contact Information on File | Customer Claim | | 577.05 |
| CIN00866 | Name and Address on File | Contact Information on File | Customer Claim | | 1,457.33 |
| CIN00867 | Name and Address on File | Contact Information on File | Customer Claim | | 10.88 |
| CIN00868 | Name and Address on File | Contact Information on File | Customer Claim | | 15.36 |
| CIN00869 | Name and Address on File | Contact Information on File | Customer Claim - Top 30 | | 1,245,270.40 |
| CIN00870 | Name and Address on File | Contact Information on File | Customer Claim | | 14,759.91 |
| CIN00871 | Name and Address on File | Contact Information on File | Customer Claim | | 8.14 |
| CIN00872 | Name and Address on File | Contact Information on File | Customer Claim | | 31.02 |
| CIN00873 | Name and Address on File | Contact Information on File | Customer Claim | | 29.51 |
| CIN00874 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00875 | Name and Address on File | Contact Information on File | Customer Claim | | 74.66 |
| CIN00876 | Name and Address on File | Contact Information on File | Customer Claim | | 13,656.09 |
| CIN00877 | Name and Address on File | Contact Information on File | Customer Claim | | 10.00 |
| CIN00878 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00879 | Name and Address on File | Contact Information on File | Customer Claim | | 1.21 |
| CIN00880 | Name and Address on File | Contact Information on File | Customer Claim | | 488.56 |
| CIN00881 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00882 | Name and Address on File | Contact Information on File | Customer Claim | | 861.17 |
| CIN00883 | Name and Address on File | Contact Information on File | Customer Claim | | 10.97 |
| CIN00884 | Name and Address on File | Contact Information on File | Customer Claim | | 10,818.96 |
| CIN00885 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00886 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00887 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN00888 | Name and Address on File | Contact Information on File | Customer Claim | | 9.84 |
| CIN00889 | Name and Address on File | Contact Information on File | Customer Claim | | 62.89 |
| CIN00890 | Name and Address on File | Contact Information on File | Customer Claim | | 504.30 |
| CIN00891 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00892 | Name and Address on File | Contact Information on File | Customer Claim | | 12.03 |
| CIN00893 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00894 | Name and Address on File | Contact Information on File | Customer Claim | | 319.12 |
| CIN00895 | Name and Address on File | Contact Information on File | Customer Claim | | 101.69 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN00896 | Name and Address on File | Contact Information on File | Customer Claim | | 15.53 |
| CIN00897 | Name and Address on File | Contact Information on File | Customer Claim | | 38.07 |
| CIN00898 | Name and Address on File | Contact Information on File | Customer Claim | | 64.39 |
| CIN00899 | Name and Address on File | Contact Information on File | Customer Claim | | 0.07 |
| CIN00900 | Name and Address on File | Contact Information on File | Customer Claim | | 10.14 |
| CIN00901 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00902 | Name and Address on File | Contact Information on File | Customer Claim | | 253.78 |
| CIN00903 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00904 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00905 | Name and Address on File | Contact Information on File | Customer Claim | | 1,851.74 |
| CIN00906 | Name and Address on File | Contact Information on File | Customer Claim | | 30.55 |
| CIN00907 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00908 | Name and Address on File | Contact Information on File | Customer Claim | | 0.10 |
| CIN00909 | Name and Address on File | Contact Information on File | Customer Claim | | 242,468.12 |
| CIN00910 | Name and Address on File | Contact Information on File | Customer Claim | | 8.19 |
| CIN00911 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00912 | Name and Address on File | Contact Information on File | Customer Claim | | 83.87 |
| CIN00913 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00914 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN00915 | Name and Address on File | Contact Information on File | Customer Claim | | 2.58 |
| CIN00916 | Name and Address on File | Contact Information on File | Customer Claim | | 255.66 |
| CIN00917 | Name and Address on File | Contact Information on File | Customer Claim | | 0.06 |
| CIN00918 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN00919 | Name and Address on File | Contact Information on File | Customer Claim | | 576.34 |
| CIN00920 | Name and Address on File | Contact Information on File | Customer Claim | | 183.39 |
| CIN00921 | Name and Address on File | Contact Information on File | Customer Claim | | 0.33 |
| CIN00922 | Name and Address on File | Contact Information on File | Customer Claim | | 0.07 |
| CIN00923 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN00924 | Name and Address on File | Contact Information on File | Customer Claim | | 10.50 |
| CIN00925 | Name and Address on File | Contact Information on File | Customer Claim | | 113.40 |
| CIN00926 | Name and Address on File | Contact Information on File | Customer Claim | | 3,016.07 |
| CIN00927 | Name and Address on File | Contact Information on File | Customer Claim | | 45.84 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN00928 | Name and Address on File | Contact Information on File | Customer Claim | | 55.48 |
| CIN00929 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00930 | Name and Address on File | Contact Information on File | Customer Claim | | 40.27 |
| CIN00931 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00932 | Name and Address on File | Contact Information on File | Customer Claim | | 93.64 |
| CIN00933 | Name and Address on File | Contact Information on File | Customer Claim | | 48.33 |
| CIN00934 | Name and Address on File | Contact Information on File | Customer Claim | | 2,223.69 |
| CIN00935 | Name and Address on File | Contact Information on File | Customer Claim | | 592.02 |
| CIN00936 | Name and Address on File | Contact Information on File | Customer Claim | | 1,135.77 |
| CIN00937 | Name and Address on File | Contact Information on File | Customer Claim | | 32.48 |
| CIN00938 | Name and Address on File | Contact Information on File | Customer Claim | | 118.67 |
| CIN00939 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00940 | Name and Address on File | Contact Information on File | Customer Claim | | 3.06 |
| CIN00941 | Name and Address on File | Contact Information on File | Customer Claim | | 2.16 |
| CIN00942 | Name and Address on File | Contact Information on File | Customer Claim | | 131.55 |
| CIN00943 | Name and Address on File | Contact Information on File | Customer Claim | | 34.61 |
| CIN00944 | Name and Address on File | Contact Information on File | Customer Claim | | 10.30 |
| CIN00945 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00946 | Name and Address on File | Contact Information on File | Customer Claim | | 17.47 |
| CIN00947 | Name and Address on File | Contact Information on File | Customer Claim | | 6,775.97 |
| CIN00948 | Name and Address on File | Contact Information on File | Customer Claim | | 253.27 |
| CIN00949 | Name and Address on File | Contact Information on File | Customer Claim | | 26.89 |
| CIN00950 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00951 | Name and Address on File | Contact Information on File | Customer Claim | | 25.13 |
| CIN00952 | Name and Address on File | Contact Information on File | Customer Claim | | 46.38 |
| CIN00953 | Name and Address on File | Contact Information on File | Customer Claim | | 415.59 |
| CIN00954 | Name and Address on File | Contact Information on File | Customer Claim | | 26.04 |
| CIN00955 | Name and Address on File | Contact Information on File | Customer Claim | | 57.16 |
| CIN00956 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00957 | Name and Address on File | Contact Information on File | Customer Claim | | 18.29 |
| CIN00958 | Name and Address on File | Contact Information on File | Customer Claim | | 3.95 |
| CIN00959 | Name and Address on File | Contact Information on File | Customer Claim | | 9.30 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN00960 | Name and Address on File | Contact Information on File | Customer Claim | | 100.00 |
| CIN00961 | Name and Address on File | Contact Information on File | Customer Claim | | 22,599.95 |
| CIN00962 | Name and Address on File | Contact Information on File | Customer Claim | | 10.00 |
| CIN00963 | Name and Address on File | Contact Information on File | Customer Claim | | 23.44 |
| CIN00964 | Name and Address on File | Contact Information on File | Customer Claim | | 562.47 |
| CIN00965 | Name and Address on File | Contact Information on File | Customer Claim | | 34.75 |
| CIN00966 | Name and Address on File | Contact Information on File | Customer Claim | | 0.08 |
| CIN00967 | Name and Address on File | Contact Information on File | Customer Claim | | 517.45 |
| CIN00968 | Name and Address on File | Contact Information on File | Customer Claim | | 90.94 |
| CIN00969 | Name and Address on File | Contact Information on File | Customer Claim | | 388.34 |
| CIN00970 | Name and Address on File | Contact Information on File | Customer Claim | | 0.26 |
| CIN00971 | Name and Address on File | Contact Information on File | Customer Claim | | 23.29 |
| CIN00972 | Name and Address on File | Contact Information on File | Customer Claim | | 860.80 |
| CIN00973 | Name and Address on File | Contact Information on File | Customer Claim | | 16.12 |
| CIN00974 | Name and Address on File | Contact Information on File | Customer Claim | | 258.46 |
| CIN00975 | Name and Address on File | Contact Information on File | Customer Claim | | 105.08 |
| CIN00976 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00977 | Name and Address on File | Contact Information on File | Customer Claim | | 0.12 |
| CIN00978 | Name and Address on File | Contact Information on File | Customer Claim | | 454.54 |
| CIN00979 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00980 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00981 | Name and Address on File | Contact Information on File | Customer Claim | | 645.04 |
| CIN00982 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN00983 | Name and Address on File | Contact Information on File | Customer Claim | | 26.07 |
| CIN00984 | Name and Address on File | Contact Information on File | Customer Claim | | 44.68 |
| CIN00985 | Name and Address on File | Contact Information on File | Customer Claim | | 1.16 |
| CIN00986 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00987 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00988 | Name and Address on File | Contact Information on File | Customer Claim | | 22.48 |
| CIN00989 | Name and Address on File | Contact Information on File | Customer Claim | | 2,989.90 |
| CIN00990 | Name and Address on File | Contact Information on File | Customer Claim | | 4,817.40 |
| CIN00991 | Name and Address on File | Contact Information on File | Customer Claim | | 0.10 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN00992 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00993 | Name and Address on File | Contact Information on File | Customer Claim | | 0.11 |
| CIN00994 | Name and Address on File | Contact Information on File | Customer Claim | | 37.55 |
| CIN00995 | Name and Address on File | Contact Information on File | Customer Claim | | 159.15 |
| CIN00996 | Name and Address on File | Contact Information on File | Customer Claim | | 7.82 |
| CIN00997 | Name and Address on File | Contact Information on File | Customer Claim | | 97.61 |
| CIN00998 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN00999 | Name and Address on File | Contact Information on File | Customer Claim | | 19.61 |
| CIN01000 | Name and Address on File | Contact Information on File | Customer Claim | | 0.67 |
| CIN01001 | Name and Address on File | Contact Information on File | Customer Claim | | 3,282.30 |
| CIN01002 | Name and Address on File | Contact Information on File | Customer Claim | | 1,476.19 |
| CIN01003 | Name and Address on File | Contact Information on File | Customer Claim | | 2,334.88 |
| CIN01004 | Name and Address on File | Contact Information on File | Customer Claim | | 0.30 |
| CIN01005 | Name and Address on File | Contact Information on File | Customer Claim | | 50.98 |
| CIN01006 | Name and Address on File | Contact Information on File | Customer Claim | | 25.00 |
| CIN01007 | Name and Address on File | Contact Information on File | Customer Claim | | 6,964.95 |
| CIN01008 | Name and Address on File | Contact Information on File | Customer Claim | | 178.11 |
| CIN01009 | Name and Address on File | Contact Information on File | Customer Claim | | 26,663.19 |
| CIN01010 | Name and Address on File | Contact Information on File | Customer Claim | | 16.82 |
| CIN01011 | Name and Address on File | Contact Information on File | Customer Claim | | 55.37 |
| CIN01012 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01013 | Name and Address on File | Contact Information on File | Customer Claim | | 102.71 |
| CIN01014 | Name and Address on File | Contact Information on File | Customer Claim | | 11.69 |
| CIN01015 | Name and Address on File | Contact Information on File | Customer Claim | | 33.03 |
| CIN01016 | Name and Address on File | Contact Information on File | Customer Claim | | 12.62 |
| CIN01017 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01018 | Name and Address on File | Contact Information on File | Customer Claim | | 31,537.88 |
| CIN01019 | Name and Address on File | Contact Information on File | Customer Claim | | 51.03 |
| CIN01020 | Name and Address on File | Contact Information on File | Customer Claim | | 35.25 |
| CIN01021 | Name and Address on File | Contact Information on File | Customer Claim | | 5.09 |
| CIN01022 | Name and Address on File | Contact Information on File | Customer Claim | | 0.23 |
| CIN01023 | Name and Address on File | Contact Information on File | Customer Claim | | 14,733.65 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN01024 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN01025 | Name and Address on File | Contact Information on File | Customer Claim | | 187.49 |
| CIN01026 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01027 | Name and Address on File | Contact Information on File | Customer Claim | | 24.43 |
| CIN01028 | Name and Address on File | Contact Information on File | Customer Claim | | 66.16 |
| CIN01029 | Name and Address on File | Contact Information on File | Customer Claim | | 21.27 |
| CIN01030 | Name and Address on File | Contact Information on File | Customer Claim | | 0.10 |
| CIN01031 | Name and Address on File | Contact Information on File | Customer Claim | | 26.56 |
| CIN01032 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01033 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01034 | Name and Address on File | Contact Information on File | Customer Claim | | 88.85 |
| CIN01035 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01036 | Name and Address on File | Contact Information on File | Customer Claim | | 423.76 |
| CIN01037 | Name and Address on File | Contact Information on File | Customer Claim | | 15.85 |
| CIN01038 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01039 | Name and Address on File | Contact Information on File | Customer Claim | | 14.38 |
| CIN01040 | Name and Address on File | Contact Information on File | Customer Claim | | 1,556.59 |
| CIN01041 | Name and Address on File | Contact Information on File | Customer Claim | | 3,759.33 |
| CIN01042 | Name and Address on File | Contact Information on File | Customer Claim | | 12.66 |
| CIN01043 | Name and Address on File | Contact Information on File | Customer Claim - Top 30 | | 1,389,147.00 |
| CIN01044 | Name and Address on File | Contact Information on File | Customer Claim, Related to Cred Claim #1046 | | 150,000.00 |
| CIN01045 | Name and Address on File | Contact Information on File | Customer Claim | | 0.63 |
| CIN01046 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01047 | Name and Address on File | Contact Information on File | Customer Claim | | 78.31 |
| CIN01048 | Name and Address on File | Contact Information on File | Customer Claim | | 26.07 |
| CIN01049 | Name and Address on File | Contact Information on File | Customer Claim | | 147.96 |
| CIN01050 | Name and Address on File | Contact Information on File | Customer Claim | | 693.45 |
| CIN01051 | Name and Address on File | Contact Information on File | Customer Claim | | 242.95 |
| CIN01052 | Name and Address on File | Contact Information on File | Customer Claim | | 3,113.18 |
| CIN01053 | Name and Address on File | Contact Information on File | Customer Claim | | 54.00 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN01054 | Name and Address on File | Contact Information on File | Customer Claim | | 766.98 |
| CIN01055 | Name and Address on File | Contact Information on File | Customer Claim | | 2,179.22 |
| CIN01056 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01057 | Name and Address on File | Contact Information on File | Customer Claim | | 22.16 |
| CIN01058 | Name and Address on File | Contact Information on File | Customer Claim | | 36.66 |
| CIN01059 | Name and Address on File | Contact Information on File | Customer Claim | | 9.85 |
| CIN01060 | Name and Address on File | Contact Information on File | Customer Claim | | 3,383.02 |
| CIN01061 | Name and Address on File | Contact Information on File | Customer Claim | | 12.62 |
| CIN01062 | Name and Address on File | Contact Information on File | Customer Claim | | 32.73 |
| CIN01063 | Name and Address on File | Contact Information on File | Customer Claim | | 12.25 |
| CIN01064 | Name and Address on File | Contact Information on File | Customer Claim | | 117.13 |
| CIN01065 | Name and Address on File | Contact Information on File | Customer Claim | | 2,976.03 |
| CIN01066 | Name and Address on File | Contact Information on File | Customer Claim | | 129.21 |
| CIN01067 | Name and Address on File | Contact Information on File | Customer Claim | | 31,808.53 |
| CIN01068 | Name and Address on File | Contact Information on File | Customer Claim | | 4,025.79 |
| CIN01069 | Name and Address on File | Contact Information on File | Customer Claim | | 27.55 |
| CIN01070 | Name and Address on File | Contact Information on File | Customer Claim | | 1,000.00 |
| CIN01071 | Name and Address on File | Contact Information on File | Customer Claim | | 27.18 |
| CIN01072 | Name and Address on File | Contact Information on File | Customer Claim | | 12.80 |
| CIN01073 | Name and Address on File | Contact Information on File | Customer Claim | | 1,057.53 |
| CIN01074 | Name and Address on File | Contact Information on File | Customer Claim | | 642.16 |
| CIN01075 | Name and Address on File | Contact Information on File | Customer Claim | | 36.38 |
| CIN01076 | Name and Address on File | Contact Information on File | Customer Claim | | 1.95 |
| CIN01077 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01078 | Name and Address on File | Contact Information on File | Customer Claim | | 1.09 |
| CIN01079 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01080 | Name and Address on File | Contact Information on File | Customer Claim | | 579.05 |
| CIN01081 | Name and Address on File | Contact Information on File | Customer Claim | | 0.04 |
| CIN01082 | Name and Address on File | Contact Information on File | Customer Claim | | 271.35 |
| CIN01083 | Name and Address on File | Contact Information on File | Customer Claim | | 2.58 |
| CIN01084 | Name and Address on File | Contact Information on File | Customer Claim | | 1.17 |
| CIN01085 | Name and Address on File | Contact Information on File | Customer Claim | | 19.52 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN01086 | Name and Address on File | Contact Information on File | Customer Claim | | 6,981.73 |
| CIN01087 | Name and Address on File | Contact Information on File | Customer Claim | | 22,682.30 |
| CIN01088 | Name and Address on File | Contact Information on File | Customer Claim | | 46.87 |
| CIN01089 | Name and Address on File | Contact Information on File | Customer Claim | | 69.84 |
| CIN01090 | Name and Address on File | Contact Information on File | Customer Claim | | 920.88 |
| CIN01091 | Name and Address on File | Contact Information on File | Customer Claim | | 1,018.89 |
| CIN01092 | Name and Address on File | Contact Information on File | Customer Claim | | 0.12 |
| CIN01093 | Name and Address on File | Contact Information on File | Customer Claim | | 91.33 |
| CIN01094 | Name and Address on File | Contact Information on File | Customer Claim | | 100.00 |
| CIN01095 | Name and Address on File | Contact Information on File | Customer Claim | | 1,090.50 |
| CIN01096 | Name and Address on File | Contact Information on File | Customer Claim | | 3,196.58 |
| CIN01097 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01098 | Name and Address on File | Contact Information on File | Customer Claim | | 43.51 |
| CIN01099 | Name and Address on File | Contact Information on File | Customer Claim | | 5,106.06 |
| CIN01100 | Name and Address on File | Contact Information on File | Customer Claim | | 5,168.90 |
| CIN01101 | Name and Address on File | Contact Information on File | Customer Claim | | 1,201.49 |
| CIN01102 | Name and Address on File | Contact Information on File | Customer Claim | | 8.51 |
| CIN01103 | Name and Address on File | Contact Information on File | Customer Claim | | 65,688.01 |
| CIN01104 | Name and Address on File | Contact Information on File | Customer Claim | | 3.07 |
| CIN01105 | Name and Address on File | Contact Information on File | Customer Claim | | 7,808.38 |
| CIN01106 | Name and Address on File | Contact Information on File | Customer Claim | | 46.55 |
| CIN01107 | Name and Address on File | Contact Information on File | Customer Claim | | 9.49 |
| CIN01108 | Name and Address on File | Contact Information on File | Customer Claim | | 11.00 |
| CIN01109 | Name and Address on File | Contact Information on File | Customer Claim | | 29.28 |
| CIN01110 | Name and Address on File | Contact Information on File | Customer Claim | | 23,348.82 |
| CIN01111 | Name and Address on File | Contact Information on File | Customer Claim | | 99.18 |
| CIN01112 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01113 | Name and Address on File | Contact Information on File | Customer Claim | | 10.59 |
| CIN01114 | Name and Address on File | Contact Information on File | Customer Claim | | 17.31 |
| CIN01115 | Name and Address on File | Contact Information on File | Customer Claim | | 18.99 |
| CIN01116 | Name and Address on File | Contact Information on File | Customer Claim | | 92.20 |
| CIN01117 | Name and Address on File | Contact Information on File | Customer Claim | | 0.02 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN01118 | Name and Address on File | Contact Information on File | Customer Claim | | 20.00 |
| CIN01119 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01120 | Name and Address on File | Contact Information on File | Customer Claim | | 11.87 |
| CIN01121 | Name and Address on File | Contact Information on File | Customer Claim | | 500.19 |
| CIN01122 | Name and Address on File | Contact Information on File | Customer Claim | | 350.29 |
| CIN01123 | Name and Address on File | Contact Information on File | Customer Claim | | 168.90 |
| CIN01124 | Name and Address on File | Contact Information on File | Customer Claim | | 97.85 |
| CIN01125 | Name and Address on File | Contact Information on File | Customer Claim | | 0.35 |
| CIN01126 | Name and Address on File | Contact Information on File | Customer Claim | | 45.47 |
| CIN01127 | Name and Address on File | Contact Information on File | Customer Claim | | 783.12 |
| CIN01128 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01129 | Name and Address on File | Contact Information on File | Customer Claim | | 6,164.66 |
| CIN01130 | Name and Address on File | Contact Information on File | Customer Claim | | 2,604.08 |
| CIN01131 | Name and Address on File | Contact Information on File | Customer Claim | | 52,480.19 |
| CIN01132 | Name and Address on File | Contact Information on File | Customer Claim | | 54.64 |
| CIN01133 | Name and Address on File | Contact Information on File | Customer Claim | | 58.57 |
| CIN01134 | Name and Address on File | Contact Information on File | Customer Claim | | 30.90 |
| CIN01135 | Name and Address on File | Contact Information on File | Customer Claim | | 7,782.94 |
| CIN01136 | Name and Address on File | Contact Information on File | Customer Claim | | 569.27 |
| CIN01137 | Name and Address on File | Contact Information on File | Customer Claim | | 19.52 |
| CIN01138 | Name and Address on File | Contact Information on File | Customer Claim | | 2.69 |
| CIN01139 | Name and Address on File | Contact Information on File | Customer Claim | | 18,720.22 |
| CIN01140 | Name and Address on File | Contact Information on File | Customer Claim | | 80,000.00 |
| CIN01141 | Name and Address on File | Contact Information on File | Customer Claim | | 0.06 |
| CIN01142 | Name and Address on File | Contact Information on File | Customer Claim | | 13.64 |
| CIN01143 | Name and Address on File | Contact Information on File | Customer Claim | | 23.40 |
| CIN01144 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN01145 | Name and Address on File | Contact Information on File | Customer Claim | | 5,307.81 |
| CIN01146 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN01147 | Name and Address on File | Contact Information on File | Customer Claim | | 130.03 |
| CIN01148 | Name and Address on File | Contact Information on File | Customer Claim | | 49.93 |
| CIN01149 | Name and Address on File | Contact Information on File | Customer Claim | | 0.23 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN01150 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01151 | Name and Address on File | Contact Information on File | Customer Claim | | 55.49 |
| CIN01152 | Name and Address on File | Contact Information on File | Customer Claim | | 12.68 |
| CIN01153 | Name and Address on File | Contact Information on File | Customer Claim | | 61.79 |
| CIN01154 | Name and Address on File | Contact Information on File | Customer Claim | | 38.75 |
| CIN01155 | Name and Address on File | Contact Information on File | Customer Claim | | 0.30 |
| CIN01156 | Name and Address on File | Contact Information on File | Customer Claim | | 1,515.02 |
| CIN01157 | Name and Address on File | Contact Information on File | Customer Claim | | 11,586.06 |
| CIN01158 | Name and Address on File | Contact Information on File | Customer Claim | | 29.51 |
| CIN01159 | Name and Address on File | Contact Information on File | Customer Claim | | 13.03 |
| CIN01160 | Name and Address on File | Contact Information on File | Customer Claim | | 75.00 |
| CIN01161 | Name and Address on File | Contact Information on File | Customer Claim | | 265.47 |
| CIN01162 | Name and Address on File | Contact Information on File | Customer Claim | | 258.59 |
| CIN01163 | Name and Address on File | Contact Information on File | Customer Claim | | 13.13 |
| CIN01164 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN01165 | Name and Address on File | Contact Information on File | Customer Claim | | 12.68 |
| CIN01166 | Name and Address on File | Contact Information on File | Customer Claim | | 68,382.42 |
| CIN01167 | Name and Address on File | Contact Information on File | Customer Claim | | 0.14 |
| CIN01168 | Name and Address on File | Contact Information on File | Customer Claim | | 23.59 |
| CIN01169 | Name and Address on File | Contact Information on File | Customer Claim | | 46.43 |
| CIN01170 | Name and Address on File | Contact Information on File | Customer Claim | | 11.93 |
| CIN01171 | Name and Address on File | Contact Information on File | Customer Claim | | 6,070.69 |
| CIN01172 | Name and Address on File | Contact Information on File | Customer Claim | | 3.37 |
| CIN01173 | Name and Address on File | Contact Information on File | Customer Claim | | 14.19 |
| CIN01174 | Name and Address on File | Contact Information on File | Customer Claim | | 114.04 |
| CIN01175 | Name and Address on File | Contact Information on File | Customer Claim | | 174.62 |
| CIN01176 | Name and Address on File | Contact Information on File | Customer Claim | | 10.52 |
| CIN01177 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN01178 | Name and Address on File | Contact Information on File | Customer Claim | | 1,023.62 |
| CIN01179 | Name and Address on File | Contact Information on File | Customer Claim | | 12.23 |
| CIN01180 | Name and Address on File | Contact Information on File | Customer Claim | | 52.93 |
| CIN01181 | Name and Address on File | Contact Information on File | Customer Claim | | 441.23 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN01182 | Name and Address on File | Contact Information on File | Customer Claim | | 21.92 |
| CIN01183 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01184 | Name and Address on File | Contact Information on File | Customer Claim | | 15.31 |
| CIN01185 | Name and Address on File | Contact Information on File | Customer Claim | | 2,287.46 |
| CIN01186 | Name and Address on File | Contact Information on File | Customer Claim | | 868.67 |
| CIN01187 | Name and Address on File | Contact Information on File | Customer Claim | | 7.12 |
| CIN01188 | Name and Address on File | Contact Information on File | Customer Claim | | 647.41 |
| CIN01189 | Name and Address on File | Contact Information on File | Customer Claim | | 77.98 |
| CIN01190 | Name and Address on File | Contact Information on File | Customer Claim | | 200.00 |
| CIN01191 | Name and Address on File | Contact Information on File | Customer Claim | | 101.93 |
| CIN01192 | Name and Address on File | Contact Information on File | Customer Claim | | 478.12 |
| CIN01193 | Name and Address on File | Contact Information on File | Customer Claim | | 257.27 |
| CIN01194 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01195 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01196 | Name and Address on File | Contact Information on File | Customer Claim | | 15,565.88 |
| CIN01197 | Name and Address on File | Contact Information on File | Customer Claim | | 2,334.88 |
| CIN01198 | Name and Address on File | Contact Information on File | Customer Claim | | 15.92 |
| CIN01199 | Name and Address on File | Contact Information on File | Customer Claim | | 73.86 |
| CIN01200 | Name and Address on File | Contact Information on File | Customer Claim | | 0.26 |
| CIN01201 | Name and Address on File | Contact Information on File | Customer Claim | | 514.22 |
| CIN01202 | Name and Address on File | Contact Information on File | Customer Claim | | 254,657.80 |
| CIN01203 | Name and Address on File | Contact Information on File | Customer Claim | | 8.26 |
| CIN01204 | Name and Address on File | Contact Information on File | Customer Claim | | 12,626.00 |
| CIN01205 | Name and Address on File | Contact Information on File | Customer Claim | | 472.91 |
| CIN01206 | Name and Address on File | Contact Information on File | Customer Claim | | 307.94 |
| CIN01207 | Name and Address on File | Contact Information on File | Customer Claim | | 4,278.87 |
| CIN01208 | Name and Address on File | Contact Information on File | Customer Claim | | 10.94 |
| CIN01209 | Name and Address on File | Contact Information on File | Customer Claim | | 27.71 |
| CIN01210 | Name and Address on File | Contact Information on File | Customer Claim | | 12.79 |
| CIN01211 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01212 | Name and Address on File | Contact Information on File | Customer Claim | | 328.53 |
| CIN01213 | Name and Address on File | Contact Information on File | Customer Claim | | 37.00 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN01214 | Name and Address on File | Contact Information on File | Customer Claim | | 39.37 |
| CIN01215 | Name and Address on File | Contact Information on File | Customer Claim | | 785.77 |
| CIN01216 | Name and Address on File | Contact Information on File | Customer Claim | | 0.34 |
| CIN01217 | Name and Address on File | Contact Information on File | Customer Claim | | 28.59 |
| CIN01218 | Name and Address on File | Contact Information on File | Customer Claim | | 86.94 |
| CIN01219 | Name and Address on File | Contact Information on File | Customer Claim | | 0.24 |
| CIN01220 | Name and Address on File | Contact Information on File | Customer Claim | | 16.08 |
| CIN01221 | Name and Address on File | Contact Information on File | Customer Claim | | 22.78 |
| CIN01222 | Name and Address on File | Contact Information on File | Customer Claim | | 687.27 |
| CIN01223 | Name and Address on File | Contact Information on File | Customer Claim | | 25.22 |
| CIN01224 | Name and Address on File | Contact Information on File | Customer Claim | | 63.74 |
| CIN01225 | Name and Address on File | Contact Information on File | Customer Claim | | 104.60 |
| CIN01226 | Name and Address on File | Contact Information on File | Customer Claim | | 1,097.69 |
| CIN01227 | Name and Address on File | Contact Information on File | Customer Claim | | 8.60 |
| CIN01228 | Name and Address on File | Contact Information on File | Customer Claim | | 59.37 |
| CIN01229 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01230 | Name and Address on File | Contact Information on File | Customer Claim | | 7.14 |
| CIN01231 | Name and Address on File | Contact Information on File | Customer Claim | | 77,829.40 |
| CIN01232 | Name and Address on File | Contact Information on File | Customer Claim 2 | | 113,680.00 |
| CIN01233 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01234 | Name and Address on File | Contact Information on File | Customer Claim | | 17.05 |
| CIN01235 | Name and Address on File | Contact Information on File | Customer Claim | | 72.76 |
| CIN01236 | Name and Address on File | Contact Information on File | Customer Claim | | 125.13 |
| CIN01237 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01238 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN01239 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01240 | Name and Address on File | Contact Information on File | Customer Claim | | 15.45 |
| CIN01241 | Name and Address on File | Contact Information on File | Customer Claim | | 7.01 |
| CIN01242 | Name and Address on File | Contact Information on File | Customer Claim | | 12.66 |
| CIN01243 | Name and Address on File | Contact Information on File | Customer Claim | | 24.00 |
| CIN01244 | Name and Address on File | Contact Information on File | Customer Claim | | 0.81 |
| CIN01245 | Name and Address on File | Contact Information on File | Customer Claim | | 22.01 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN01246 | Name and Address on File | Contact Information on File | Customer Claim | | 2,334.88 |
| CIN01247 | Name and Address on File | Contact Information on File | Customer Claim | | 10,120.00 |
| CIN01248 | Name and Address on File | Contact Information on File | Customer Claim | | 15,070.25 |
| CIN01249 | Name and Address on File | Contact Information on File | Customer Claim | | 10,284.76 |
| CIN01250 | Name and Address on File | Contact Information on File | Customer Claim | | 1,167.54 |
| CIN01251 | Name and Address on File | Contact Information on File | Customer Claim | | 1,013.86 |
| CIN01252 | Name and Address on File | Contact Information on File | Customer Claim | | 77.92 |
| CIN01253 | Name and Address on File | Contact Information on File | Customer Claim | | 0.14 |
| CIN01254 | Name and Address on File | Contact Information on File | Customer Claim | | 65.34 |
| CIN01255 | Name and Address on File | Contact Information on File | Customer Claim | | 1,556.59 |
| CIN01256 | Name and Address on File | Contact Information on File | Customer Claim | | 594,871.01 |
| CIN01257 | Name and Address on File | Contact Information on File | Customer Claim | | 28.10 |
| CIN01258 | Name and Address on File | Contact Information on File | Customer Claim | | 16.82 |
| CIN01259 | Name and Address on File | Contact Information on File | Customer Claim | | 9.23 |
| CIN01260 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01261 | Name and Address on File | Contact Information on File | Customer Claim | | 1,277.29 |
| CIN01262 | Name and Address on File | Contact Information on File | Customer Claim | | 778.29 |
| CIN01263 | Name and Address on File | Contact Information on File | Customer Claim | | 12.96 |
| CIN01264 | Name and Address on File | Contact Information on File | Customer Claim | | 5,648.13 |
| CIN01265 | Name and Address on File | Contact Information on File | Customer Claim | | 150.35 |
| CIN01266 | Name and Address on File | Contact Information on File | Customer Claim | | 198.65 |
| CIN01267 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN01268 | Name and Address on File | Contact Information on File | Customer Claim | | 19.73 |
| CIN01269 | Name and Address on File | Contact Information on File | Customer Claim | | 0.01 |
| CIN01270 | Name and Address on File | Contact Information on File | Customer Claim | | 8.42 |
| CIN01271 | Name and Address on File | Contact Information on File | Customer Claim | | 38.36 |
| CIN01272 | Name and Address on File | Contact Information on File | Customer Claim | | 30.84 |
| CIN01273 | Name and Address on File | Contact Information on File | Customer Claim | | 16.61 |
| CIN01274 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01275 | Name and Address on File | Contact Information on File | Customer Claim | | 933.95 |
| CIN01276 | Name and Address on File | Contact Information on File | Customer Claim | | 6,000.00 |
| CIN01277 | Name and Address on File | Contact Information on File | Customer Claim | | 574.97 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN01278 | Name and Address on File | Contact Information on File | Customer Claim | | 18.34 |
| CIN01279 | Name and Address on File | Contact Information on File | Customer Claim | | 125.29 |
| CIN01280 | Name and Address on File | Contact Information on File | Customer Claim | | 482.00 |
| CIN01281 | Name and Address on File | Contact Information on File | Customer Claim | | 313,328.36 |
| CIN01282 | Name and Address on File | Contact Information on File | Customer Claim | | 0.37 |
| CIN01283 | Name and Address on File | Contact Information on File | Customer Claim | | 4.53 |
| CIN01284 | Name and Address on File | Contact Information on File | Customer Claim | | 13,641.25 |
| CIN01285 | Name and Address on File | Contact Information on File | Customer Claim | | 16.14 |
| CIN01286 | Name and Address on File | Contact Information on File | Customer Claim | | 242.23 |
| CIN01287 | Name and Address on File | Contact Information on File | Customer Claim | | 572.04 |
| CIN01288 | Name and Address on File | Contact Information on File | Customer Claim | | 40.56 |
| CIN01289 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01290 | Name and Address on File | Contact Information on File | Customer Claim | | 81.85 |
| CIN01291 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01292 | Name and Address on File | Contact Information on File | Customer Claim | | 107,042.73 |
| CIN01293 | Name and Address on File | Contact Information on File | Customer Claim | | 2,675.92 |
| CIN01294 | Name and Address on File | Contact Information on File | Customer Claim | | 81.55 |
| CIN01295 | Name and Address on File | Contact Information on File | Customer Claim | | 1,256.07 |
| CIN01296 | Name and Address on File | Contact Information on File | Customer Claim | | 2,971.38 |
| CIN01297 | Name and Address on File | Contact Information on File | Customer Claim | | 17,405.19 |
| CIN01298 | Name and Address on File | Contact Information on File | Customer Claim | | 0.10 |
| CIN01299 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01300 | Name and Address on File | Contact Information on File | Customer Claim | | 258.49 |
| CIN01301 | Name and Address on File | Contact Information on File | Customer Claim | | 2,569.17 |
| CIN01302 | Name and Address on File | Contact Information on File | Customer Claim | | 9,205.30 |
| CIN01303 | Name and Address on File | Contact Information on File | Customer Claim | | 503.97 |
| CIN01304 | Name and Address on File | Contact Information on File | Customer Claim | | 100.00 |
| CIN01305 | Name and Address on File | Contact Information on File | Customer Claim | | 58.79 |
| CIN01306 | Name and Address on File | Contact Information on File | Customer Claim | | 10.00 |
| CIN01307 | Name and Address on File | Contact Information on File | Customer Claim | | 13.03 |
| CIN01308 | Name and Address on File | Contact Information on File | Customer Claim | | 14.16 |
| CIN01309 | Name and Address on File | Contact Information on File | Customer Claim | | 0.54 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN01310 | Name and Address on File | Contact Information on File | Customer Claim | | 6,930.27 |
| CIN01311 | Name and Address on File | Contact Information on File | Customer Claim | | 66.39 |
| CIN01312 | Name and Address on File | Contact Information on File | Customer Claim | | 68.99 |
| CIN01313 | Name and Address on File | Contact Information on File | Customer Claim | | 20.36 |
| CIN01314 | Name and Address on File | Contact Information on File | Customer Claim | | 50.74 |
| CIN01315 | Name and Address on File | Contact Information on File | Customer Claim | | 169,512.43 |
| CIN01316 | Name and Address on File | Contact Information on File | Customer Claim | | 54.61 |
| CIN01317 | Name and Address on File | Contact Information on File | Customer Claim | | 511.51 |
| CIN01318 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN01319 | Name and Address on File | Contact Information on File | Customer Claim | | 50.02 |
| CIN01320 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01321 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN01322 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01323 | Name and Address on File | Contact Information on File | Customer Claim | | 103.98 |
| CIN01324 | Name and Address on File | Contact Information on File | Customer Claim | | 11.25 |
| CIN01325 | Name and Address on File | Contact Information on File | Customer Claim | | 269.34 |
| CIN01326 | Name and Address on File | Contact Information on File | Customer Claim | | 1,470.75 |
| CIN01327 | Name and Address on File | Contact Information on File | Customer Claim | | 8,680.62 |
| CIN01328 | Name and Address on File | Contact Information on File | Customer Claim | | 15.76 |
| CIN01329 | Name and Address on File | Contact Information on File | Customer Claim | | 16.72 |
| CIN01330 | Name and Address on File | Contact Information on File | Customer Claim | | 504.52 |
| CIN01331 | Name and Address on File | Contact Information on File | Customer Claim | | 0.04 |
| CIN01332 | Name and Address on File | Contact Information on File | Customer Claim | | 42,488.87 |
| CIN01333 | Name and Address on File | Contact Information on File | Customer Claim | | 10.70 |
| CIN01334 | Name and Address on File | Contact Information on File | Customer Claim | | 4.14 |
| CIN01335 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01336 | Name and Address on File | Contact Information on File | Customer Claim | | 50.00 |
| CIN01337 | Name and Address on File | Contact Information on File | Customer Claim | | 3.35 |
| CIN01338 | Name and Address on File | Contact Information on File | Customer Claim | | 2,285.70 |
| CIN01339 | Name and Address on File | Contact Information on File | Customer Claim | | 2.45 |
| CIN01340 | Name and Address on File | Contact Information on File | Customer Claim | | 15.11 |
| CIN01341 | Name and Address on File | Contact Information on File | Customer Claim | | 58.57 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN01342 | Name and Address on File | Contact Information on File | Customer Claim | | 55.43 |
| CIN01343 | Name and Address on File | Contact Information on File | Customer Claim | | 77.53 |
| CIN01344 | Name and Address on File | Contact Information on File | Customer Claim | | 0.70 |
| CIN01345 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01346 | Name and Address on File | Contact Information on File | Customer Claim | | 13.38 |
| CIN01347 | Name and Address on File | Contact Information on File | Customer Claim | | 311.83 |
| CIN01348 | Name and Address on File | Contact Information on File | Customer Claim | | 10.05 |
| CIN01349 | Name and Address on File | Contact Information on File | Customer Claim | | 14.12 |
| CIN01350 | Name and Address on File | Contact Information on File | Customer Claim | | 1,855.21 |
| CIN01351 | Name and Address on File | Contact Information on File | Customer Claim | | 1.14 |
| CIN01352 | Name and Address on File | Contact Information on File | Customer Claim | | 29.16 |
| CIN01353 | Name and Address on File | Contact Information on File | Customer Claim | | 127.32 |
| CIN01354 | Name and Address on File | Contact Information on File | Customer Claim | | 10.45 |
| CIN01355 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01356 | Name and Address on File | Contact Information on File | Customer Claim | | 6,649.70 |
| CIN01357 | Name and Address on File | Contact Information on File | Customer Claim | | 18.61 |
| CIN01358 | Name and Address on File | Contact Information on File | Customer Claim | | 11.25 |
| CIN01359 | Name and Address on File | Contact Information on File | Customer Claim | | 622.64 |
| CIN01360 | Name and Address on File | Contact Information on File | Customer Claim | | 111.93 |
| CIN01361 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01362 | Name and Address on File | Contact Information on File | Customer Claim | | 102.02 |
| CIN01363 | Name and Address on File | Contact Information on File | Customer Claim | | 129.00 |
| CIN01364 | Name and Address on File | Contact Information on File | Customer Claim | | 9.34 |
| CIN01365 | Name and Address on File | Contact Information on File | Customer Claim | | 0.10 |
| CIN01366 | Name and Address on File | Contact Information on File | Customer Claim | | 32.59 |
| CIN01367 | Name and Address on File | Contact Information on File | Customer Claim | | 1,123.16 |
| CIN01368 | Name and Address on File | Contact Information on File | Customer Claim | | 12.87 |
| CIN01369 | Name and Address on File | Contact Information on File | Customer Claim | | 57.07 |
| CIN01370 | Name and Address on File | Contact Information on File | Customer Claim | | 1,838.49 |
| CIN01371 | Name and Address on File | Contact Information on File | Customer Claim | | 1.14 |
| CIN01372 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01373 | Name and Address on File | Contact Information on File | Customer Claim | | 0.27 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN01374 | Name and Address on File | Contact Information on File | Customer Claim | | 9,007.16 |
| CIN01375 | Name and Address on File | Contact Information on File | Customer Claim | | 331.64 |
| CIN01376 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN01377 | Name and Address on File | Contact Information on File | Customer Claim | | 97,422.49 |
| CIN01378 | Name and Address on File | Contact Information on File | Customer Claim | | 383.04 |
| CIN01379 | Name and Address on File | Contact Information on File | Customer Claim | | 21.84 |
| CIN01380 | Name and Address on File | Contact Information on File | Customer Claim | | 5,603.33 |
| CIN01381 | Name and Address on File | Contact Information on File | Customer Claim | | 54.95 |
| CIN01382 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01383 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN01384 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN01385 | Name and Address on File | Contact Information on File | Customer Claim | | 450.83 |
| CIN01386 | Name and Address on File | Contact Information on File | Customer Claim | | 31.83 |
| CIN01387 | Name and Address on File | Contact Information on File | Customer Claim | | 0.23 |
| CIN01388 | Name and Address on File | Contact Information on File | Customer Claim | | 16.46 |
| CIN01389 | Name and Address on File | Contact Information on File | Customer Claim | | 50.00 |
| CIN01390 | Name and Address on File | Contact Information on File | Customer Claim | | 704.70 |
| CIN01391 | Name and Address on File | Contact Information on File | Customer Claim | | 13.99 |
| CIN01392 | Name and Address on File | Contact Information on File | Customer Claim | | 124.10 |
| CIN01393 | Name and Address on File | Contact Information on File | Customer Claim | | 1,556.59 |
| CIN01394 | Name and Address on File | Contact Information on File | Customer Claim | | 10.12 |
| CIN01395 | Name and Address on File | Contact Information on File | Customer Claim | | 10.34 |
| CIN01396 | Name and Address on File | Contact Information on File | Customer Claim | | 0.06 |
| CIN01397 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01398 | Name and Address on File | Contact Information on File | Customer Claim | | 1,187.40 |
| CIN01399 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN01400 | Name and Address on File | Contact Information on File | Customer Claim | | 797.49 |
| CIN01401 | Name and Address on File | Contact Information on File | Customer Claim | | 0.10 |
| CIN01402 | Name and Address on File | Contact Information on File | Customer Claim | | 3,113.18 |
| CIN01403 | Name and Address on File | Contact Information on File | Customer Claim | | 2,964.83 |
| CIN01404 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01405 | Name and Address on File | Contact Information on File | Customer Claim | | 11.86 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN01406 | Name and Address on File | Contact Information on File | Customer Claim | | 44.42 |
| CIN01407 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01408 | Name and Address on File | Contact Information on File | Customer Claim | | 162.59 |
| CIN01409 | Name and Address on File | Contact Information on File | Customer Claim | | 8.55 |
| CIN01410 | Name and Address on File | Contact Information on File | Customer Claim | | 549.05 |
| CIN01411 | Name and Address on File | Contact Information on File | Customer Claim | | 0.11 |
| CIN01412 | Name and Address on File | Contact Information on File | Customer Claim | | 14.54 |
| CIN01413 | Name and Address on File | Contact Information on File | Customer Claim | | 504.74 |
| CIN01414 | Name and Address on File | Contact Information on File | Customer Claim | | 5.75 |
| CIN01415 | Name and Address on File | Contact Information on File | Customer Claim | | 0.24 |
| CIN01416 | Name and Address on File | Contact Information on File | Customer Claim | | 313.42 |
| CIN01417 | Name and Address on File | Contact Information on File | Customer Claim | | 11.16 |
| CIN01418 | Name and Address on File | Contact Information on File | Customer Claim | | 2,018.94 |
| CIN01419 | Name and Address on File | Contact Information on File | Customer Claim | | 0.36 |
| CIN01420 | Name and Address on File | Contact Information on File | Customer Claim | | 10.32 |
| CIN01421 | Name and Address on File | Contact Information on File | Customer Claim | | 20.36 |
| CIN01422 | Name and Address on File | Contact Information on File | Customer Claim | | 572.24 |
| CIN01423 | Name and Address on File | Contact Information on File | Customer Claim | | 76.95 |
| CIN01424 | Name and Address on File | Contact Information on File | Customer Claim | | 1,908.03 |
| CIN01425 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01426 | Name and Address on File | Contact Information on File | Customer Claim | | 403.36 |
| CIN01427 | Name and Address on File | Contact Information on File | Customer Claim | | 9.40 |
| CIN01428 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01429 | Name and Address on File | Contact Information on File | Customer Claim | | 7.78 |
| CIN01430 | Name and Address on File | Contact Information on File | Customer Claim | | 71.34 |
| CIN01431 | Name and Address on File | Contact Information on File | Customer Claim | | 10.68 |
| CIN01432 | Name and Address on File | Contact Information on File | Customer Claim | | 27,271.32 |
| CIN01433 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN01434 | Name and Address on File | Contact Information on File | Customer Claim | | 0.68 |
| CIN01435 | Name and Address on File | Contact Information on File | Customer Claim | | 110.82 |
| CIN01436 | Name and Address on File | Contact Information on File | Customer Claim | | 363.17 |
| CIN01437 | Name and Address on File | Contact Information on File | Customer Claim | | 1,089.61 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN01438 | Name and Address on File | Contact Information on File | Customer Claim | | 194.48 |
| CIN01439 | Name and Address on File | Contact Information on File | Customer Claim | | 358.88 |
| CIN01440 | Name and Address on File | Contact Information on File | Customer Claim | | 258.04 |
| CIN01441 | Name and Address on File | Contact Information on File | Customer Claim | | 27.42 |
| CIN01442 | Name and Address on File | Contact Information on File | Customer Claim | | 500.22 |
| CIN01443 | Name and Address on File | Contact Information on File | Customer Claim | | 176.00 |
| CIN01444 | Name and Address on File | Contact Information on File | Customer Claim | | 28.35 |
| CIN01445 | Name and Address on File | Contact Information on File | Customer Claim | | 5.15 |
| CIN01446 | Name and Address on File | Contact Information on File | Customer Claim | | 392.79 |
| CIN01447 | Name and Address on File | Contact Information on File | Customer Claim | | 0.02 |
| CIN01448 | Name and Address on File | Contact Information on File | Customer Claim | | 778,294.00 |
| CIN01449 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01450 | Name and Address on File | Contact Information on File | Customer Claim | | 13.53 |
| CIN01451 | Name and Address on File | Contact Information on File | Customer Claim | | 4,981.08 |
| CIN01452 | Name and Address on File | Contact Information on File | Customer Claim | | 202.46 |
| CIN01453 | Name and Address on File | Contact Information on File | Customer Claim | | 9.18 |
| CIN01454 | Name and Address on File | Contact Information on File | Customer Claim | | 466.98 |
| CIN01455 | Name and Address on File | Contact Information on File | Customer Claim | | 10.56 |
| CIN01456 | Name and Address on File | Contact Information on File | Customer Claim | | 434.61 |
| CIN01457 | Name and Address on File | Contact Information on File | Customer Claim | | 52.54 |
| CIN01458 | Name and Address on File | Contact Information on File | Customer Claim | | 131.44 |
| CIN01459 | Name and Address on File | Contact Information on File | Customer Claim | | 45.47 |
| CIN01460 | Name and Address on File | Contact Information on File | Customer Claim | | 2,104.75 |
| CIN01461 | Name and Address on File | Contact Information on File | Customer Claim | | 827.43 |
| CIN01462 | Name and Address on File | Contact Information on File | Customer Claim | | 1.97 |
| CIN01463 | Name and Address on File | Contact Information on File | Customer Claim | | 11.50 |
| CIN01464 | Name and Address on File | Contact Information on File | Customer Claim | | 237.48 |
| CIN01465 | Name and Address on File | Contact Information on File | Customer Claim | | 137.40 |
| CIN01466 | Name and Address on File | Contact Information on File | Customer Claim | | 25.84 |
| CIN01467 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01468 | Name and Address on File | Contact Information on File | Customer Claim | | 162.22 |
| CIN01469 | Name and Address on File | Contact Information on File | Customer Claim | | 24.46 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN01470 | Name and Address on File | Contact Information on File | Customer Claim | | 640.02 |
| CIN01471 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01472 | Name and Address on File | Contact Information on File | Customer Claim | | 72.16 |
| CIN01473 | Name and Address on File | Contact Information on File | Customer Claim | | 6,112.68 |
| CIN01474 | Name and Address on File | Contact Information on File | Customer Claim | | 3,327.11 |
| CIN01475 | Name and Address on File | Contact Information on File | Customer Claim | | 3,238.17 |
| CIN01476 | Name and Address on File | Contact Information on File | Customer Claim | | 219.68 |
| CIN01477 | Name and Address on File | Contact Information on File | Customer Claim | | 19.63 |
| CIN01478 | Name and Address on File | Contact Information on File | Customer Claim | | 15.31 |
| CIN01479 | Name and Address on File | Contact Information on File | Customer Claim | | 365.01 |
| CIN01480 | Name and Address on File | Contact Information on File | Customer Claim | | 40.83 |
| CIN01481 | Name and Address on File | Contact Information on File | Customer Claim | | 14,655.72 |
| CIN01482 | Name and Address on File | Contact Information on File | Customer Claim | | 166,953.92 |
| CIN01483 | Name and Address on File | Contact Information on File | Customer Claim | | 35.62 |
| CIN01484 | Name and Address on File | Contact Information on File | Customer Claim | | 12.95 |
| CIN01485 | Name and Address on File | Contact Information on File | Customer Claim | | 152.23 |
| CIN01486 | Name and Address on File | Contact Information on File | Customer Claim | | 14.50 |
| CIN01487 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN01488 | Name and Address on File | Contact Information on File | Customer Claim | | 7.79 |
| CIN01489 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01490 | Name and Address on File | Contact Information on File | Customer Claim | | 57.82 |
| CIN01491 | Name and Address on File | Contact Information on File | Customer Claim | | 124.75 |
| CIN01492 | Name and Address on File | Contact Information on File | Customer Claim | | 27.55 |
| CIN01493 | Name and Address on File | Contact Information on File | Customer Claim | | 13.64 |
| CIN01494 | Name and Address on File | Contact Information on File | Customer Claim | | 62.89 |
| CIN01495 | Name and Address on File | Contact Information on File | Customer Claim | | 9.56 |
| CIN01496 | Name and Address on File | Contact Information on File | Customer Claim | | 9.60 |
| CIN01497 | Name and Address on File | Contact Information on File | Customer Claim | | 589.59 |
| CIN01498 | Name and Address on File | Contact Information on File | Customer Claim | | 85,923.18 |
| CIN01499 | Name and Address on File | Contact Information on File | Customer Claim | | 1,403.10 |
| CIN01500 | Name and Address on File | Contact Information on File | Customer Claim | | 6.75 |
| CIN01501 | Name and Address on File | Contact Information on File | Customer Claim | | 69.70 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN01502 | Name and Address on File | Contact Information on File | Customer Claim | | 242.52 |
| CIN01503 | Name and Address on File | Contact Information on File | Customer Claim | | 137.84 |
| CIN01504 | Name and Address on File | Contact Information on File | Customer Claim | | 23.65 |
| CIN01505 | Name and Address on File | Contact Information on File | Customer Claim | | 261.24 |
| CIN01506 | Name and Address on File | Contact Information on File | Customer Claim | | 5.20 |
| CIN01507 | Name and Address on File | Contact Information on File | Customer Claim | | 1,062,138.51 |
| CIN01508 | Name and Address on File | Contact Information on File | Customer Claim | | 323.12 |
| CIN01509 | Name and Address on File | Contact Information on File | Customer Claim | | 6,805.20 |
| CIN01510 | Name and Address on File | Contact Information on File | Customer Claim | | 13.09 |
| CIN01511 | Name and Address on File | Contact Information on File | Customer Claim | | 11.10 |
| CIN01512 | Name and Address on File | Contact Information on File | Customer Claim | | 48.48 |
| CIN01513 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN01514 | Name and Address on File | Contact Information on File | Customer Claim | | 254.48 |
| CIN01515 | Name and Address on File | Contact Information on File | Customer Claim | | 44.82 |
| CIN01516 | Name and Address on File | Contact Information on File | Customer Claim | | 377.04 |
| CIN01517 | Name and Address on File | Contact Information on File | Customer Claim | | 1,556.59 |
| CIN01518 | Name and Address on File | Contact Information on File | Customer Claim | | 11.29 |
| CIN01519 | Name and Address on File | Contact Information on File | Customer Claim | | 265.17 |
| CIN01520 | Name and Address on File | Contact Information on File | Customer Claim | | 37.51 |
| CIN01521 | Name and Address on File | Contact Information on File | Customer Claim | | 160.50 |
| CIN01522 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01523 | Name and Address on File | Contact Information on File | Customer Claim | | 953.14 |
| CIN01524 | Name and Address on File | Contact Information on File | Customer Claim | | 5.17 |
| CIN01525 | Name and Address on File | Contact Information on File | Customer Claim | | 13.27 |
| CIN01526 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01527 | Name and Address on File | Contact Information on File | Customer Claim | | 1.25 |
| CIN01528 | Name and Address on File | Contact Information on File | Customer Claim | | 123.62 |
| CIN01529 | Name and Address on File | Contact Information on File | Customer Claim | | 233.60 |
| CIN01530 | Name and Address on File | Contact Information on File | Customer Claim | | 12.74 |
| CIN01531 | Name and Address on File | Contact Information on File | Customer Claim | | 0.89 |
| CIN01532 | Name and Address on File | Contact Information on File | Customer Claim | | 1,556.59 |
| CIN01533 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN01534 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN01535 | Name and Address on File | Contact Information on File | Customer Claim | | 9,114.41 |
| CIN01536 | Name and Address on File | Contact Information on File | Customer Claim | | 15.09 |
| CIN01537 | Name and Address on File | Contact Information on File | Customer Claim | | 20.25 |
| CIN01538 | Name and Address on File | Contact Information on File | Customer Claim | | 0.23 |
| CIN01539 | Name and Address on File | Contact Information on File | Customer Claim | | 531.97 |
| CIN01540 | Name and Address on File | Contact Information on File | Customer Claim | | 15.52 |
| CIN01541 | Name and Address on File | Contact Information on File | Customer Claim | | 24.25 |
| CIN01542 | Name and Address on File | Contact Information on File | Customer Claim | | 62.21 |
| CIN01543 | Name and Address on File | Contact Information on File | Customer Claim | | 26.07 |
| CIN01544 | Name and Address on File | Contact Information on File | Customer Claim | | 13,904.38 |
| CIN01545 | Name and Address on File | Contact Information on File | Customer Claim | | 75.38 |
| CIN01546 | Name and Address on File | Contact Information on File | Customer Claim | | 8.51 |
| CIN01547 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01548 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01549 | Name and Address on File | Contact Information on File | Customer Claim | | 0.02 |
| CIN01550 | Name and Address on File | Contact Information on File | Customer Claim | | 65.46 |
| CIN01551 | Name and Address on File | Contact Information on File | Customer Claim | | 803.78 |
| CIN01552 | Name and Address on File | Contact Information on File | Customer Claim | | 100.04 |
| CIN01553 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN01554 | Name and Address on File | Contact Information on File | Customer Claim | | 13.03 |
| CIN01555 | Name and Address on File | Contact Information on File | Customer Claim | | 931.38 |
| CIN01556 | Name and Address on File | Contact Information on File | Customer Claim | | 466.98 |
| CIN01557 | Name and Address on File | Contact Information on File | Customer Claim | | 27.73 |
| CIN01558 | Name and Address on File | Contact Information on File | Customer Claim | | 5,291.86 |
| CIN01559 | Name and Address on File | Contact Information on File | Customer Claim | | 836.86 |
| CIN01560 | Name and Address on File | Contact Information on File | Customer Claim | | 4.74 |
| CIN01561 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN01562 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01563 | Name and Address on File | Contact Information on File | Customer Claim | | 33.52 |
| CIN01564 | Name and Address on File | Contact Information on File | Customer Claim | | 1,778.55 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN01565 | Name and Address on File | Contact Information on File | Consolidated Claim; See CIN001564 | | 0.00 |
| CIN01566 | Name and Address on File | Contact Information on File | Customer Claim | | 14.33 |
| CIN01567 | Name and Address on File | Contact Information on File | Customer Claim | | 41.58 |
| CIN01568 | Name and Address on File | Contact Information on File | Customer Claim | | 213.11 |
| CIN01569 | Name and Address on File | Contact Information on File | Customer Claim | | 81.69 |
| CIN01570 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN01571 | Name and Address on File | Contact Information on File | Customer Claim | | 24.60 |
| CIN01572 | Name and Address on File | Contact Information on File | Customer Claim | | 18.98 |
| CIN01573 | Name and Address on File | Contact Information on File | Customer Claim | | 9.33 |
| CIN01574 | Name and Address on File | Contact Information on File | Customer Claim | | 1,599.29 |
| CIN01575 | Name and Address on File | Contact Information on File | Customer Claim | | 50.00 |
| CIN01576 | Name and Address on File | Contact Information on File | Customer Claim | | 81.42 |
| CIN01577 | Name and Address on File | Contact Information on File | Customer Claim | | 129.68 |
| CIN01578 | Name and Address on File | Contact Information on File | Customer Claim | | 7,627.28 |
| CIN01579 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN01580 | Name and Address on File | Contact Information on File | Customer Claim | | 694.91 |
| CIN01581 | Name and Address on File | Contact Information on File | Customer Claim | | 16,448.59 |
| CIN01582 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01583 | Name and Address on File | Contact Information on File | Customer Claim | | 25.84 |
| CIN01584 | Name and Address on File | Contact Information on File | Customer Claim | | 55,209.35 |
| CIN01585 | Name and Address on File | Contact Information on File | Customer Claim - Top 30 | | 3,580,152.40 |
| CIN01586 | Name and Address on File | Contact Information on File | Customer Claim | | 10.37 |
| CIN01587 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01588 | Name and Address on File | Contact Information on File | Customer Claim | | 3.49 |
| CIN01589 | Name and Address on File | Contact Information on File | Customer Claim | | 319.23 |
| CIN01590 | Name and Address on File | Contact Information on File | Customer Claim | | 0.16 |
| CIN01591 | Name and Address on File | Contact Information on File | Customer Claim | | 878.01 |
| CIN01592 | Name and Address on File | Contact Information on File | Customer Claim | | 8,707.57 |
| CIN01593 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN01594 | Name and Address on File | Contact Information on File | Customer Claim | | 1,471.97 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN01595 | Name and Address on File | Contact Information on File | Customer Claim | | 157.90 |
| CIN01596 | Name and Address on File | Contact Information on File | Customer Claim | | 134.12 |
| CIN01597 | Name and Address on File | Contact Information on File | Customer Claim | | 12,247.32 |
| CIN01598 | Name and Address on File | Contact Information on File | Customer Claim | | 50.00 |
| CIN01599 | Name and Address on File | Contact Information on File | Customer Claim | | 5.61 |
| CIN01600 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01601 | Name and Address on File | Contact Information on File | Customer Claim | | 5.64 |
| CIN01602 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01603 | Name and Address on File | Contact Information on File | Customer Claim | | 466.98 |
| CIN01604 | Name and Address on File | Contact Information on File | Customer Claim | | 0.68 |
| CIN01605 | Name and Address on File | Contact Information on File | Customer Claim | | 414.50 |
| CIN01606 | Name and Address on File | Contact Information on File | Customer Claim | | 20,779.45 |
| CIN01607 | Name and Address on File | Contact Information on File | Customer Claim | | 563.25 |
| CIN01608 | Name and Address on File | Contact Information on File | Customer Claim | | 1,009.57 |
| CIN01609 | Name and Address on File | Contact Information on File | Customer Claim | | 9.59 |
| CIN01610 | Name and Address on File | Contact Information on File | Customer Claim | | 0.04 |
| CIN01611 | Name and Address on File | Contact Information on File | Customer Claim | | 639.27 |
| CIN01612 | Name and Address on File | Contact Information on File | Customer Claim | | 6,099.83 |
| CIN01613 | Name and Address on File | Contact Information on File | Customer Claim | | 6.72 |
| CIN01614 | Name and Address on File | Contact Information on File | Customer Claim | | 24.27 |
| CIN01615 | Name and Address on File | Contact Information on File | Customer Claim | | 1,041.05 |
| CIN01616 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN01617 | Name and Address on File | Contact Information on File | Customer Claim | | 1,400.93 |
| CIN01618 | Name and Address on File | Contact Information on File | Customer Claim | | 9.23 |
| CIN01619 | Name and Address on File | Contact Information on File | Customer Claim | | 101.09 |
| CIN01620 | Name and Address on File | Contact Information on File | Customer Claim | | 118.74 |
| CIN01621 | Name and Address on File | Contact Information on File | Customer Claim | | 1,089.61 |
| CIN01622 | Name and Address on File | Contact Information on File | Customer Claim | | 20.36 |
| CIN01623 | Name and Address on File | Contact Information on File | Customer Claim | | 4.48 |
| CIN01624 | Name and Address on File | Contact Information on File | Customer Claim | | 0.52 |
| CIN01625 | Name and Address on File | Contact Information on File | Customer Claim | | 6,979.71 |
| CIN01626 | Name and Address on File | Contact Information on File | Customer Claim | | 1,702.23 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN01627 | Name and Address on File | Contact Information on File | Customer Claim | | 0.19 |
| CIN01628 | Name and Address on File | Contact Information on File | Customer Claim | | 27.24 |
| CIN01629 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01630 | Name and Address on File | Contact Information on File | Customer Claim | | 22,414.87 |
| CIN01631 | Name and Address on File | Contact Information on File | Customer Claim | | 44.40 |
| CIN01632 | Name and Address on File | Contact Information on File | Customer Claim | | 29.80 |
| CIN01633 | Name and Address on File | Contact Information on File | Customer Claim | | 2,754.03 |
| CIN01634 | Name and Address on File | Contact Information on File | Customer Claim | | 10.64 |
| CIN01635 | Name and Address on File | Contact Information on File | Customer Claim | | 8.02 |
| CIN01636 | Name and Address on File | Contact Information on File | Customer Claim | | 39.04 |
| CIN01637 | Name and Address on File | Contact Information on File | Customer Claim | | 17.88 |
| CIN01638 | Name and Address on File | Contact Information on File | Customer Claim | | 8,200.39 |
| CIN01639 | Name and Address on File | Contact Information on File | Customer Claim | | 7.40 |
| CIN01640 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01641 | Name and Address on File | Contact Information on File | Customer Claim | | 66.92 |
| CIN01642 | Name and Address on File | Contact Information on File | Customer Claim | | 76.91 |
| CIN01643 | Name and Address on File | Contact Information on File | Customer Claim | | 1,546.92 |
| CIN01644 | Name and Address on File | Contact Information on File | Customer Claim | | 2,990.59 |
| CIN01645 | Name and Address on File | Contact Information on File | Customer Claim | | 65.90 |
| CIN01646 | Name and Address on File | Contact Information on File | Customer Claim | | 350.03 |
| CIN01647 | Name and Address on File | Contact Information on File | Customer Claim | | 12,987.17 |
| CIN01648 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN01649 | Name and Address on File | Contact Information on File | Customer Claim | | 34.50 |
| CIN01650 | Name and Address on File | Contact Information on File | Customer Claim | | 11.70 |
| CIN01651 | Name and Address on File | Contact Information on File | Customer Claim | | 1.85 |
| CIN01652 | Name and Address on File | Contact Information on File | Customer Claim | | 1,400.93 |
| CIN01653 | Name and Address on File | Contact Information on File | Customer Claim | | 0.34 |
| CIN01654 | Name and Address on File | Contact Information on File | Customer Claim | | 33,874.74 |
| CIN01655 | Name and Address on File | Contact Information on File | Customer Claim | | 2.22 |
| CIN01656 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01657 | Name and Address on File | Contact Information on File | Customer Claim | | 2,345.94 |
| CIN01658 | Name and Address on File | Contact Information on File | Customer Claim | | 256.76 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN01659 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01660 | Name and Address on File | Contact Information on File | Customer Claim | | 36.54 |
| CIN01661 | Name and Address on File | Contact Information on File | Customer Claim | | 2.03 |
| CIN01662 | Name and Address on File | Contact Information on File | Customer Claim | | 20.02 |
| CIN01663 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN01664 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN01665 | Name and Address on File | Contact Information on File | Customer Claim | | 195.22 |
| CIN01666 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01667 | Name and Address on File | Contact Information on File | Customer Claim | | 843.30 |
| CIN01668 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01669 | Name and Address on File | Contact Information on File | Customer Claim | | 104,874.01 |
| CIN01670 | Name and Address on File | Contact Information on File | Customer Claim | | 300.00 |
| CIN01671 | Name and Address on File | Contact Information on File | Customer Claim | | 26.19 |
| CIN01672 | Name and Address on File | Contact Information on File | Customer Claim | | 160.41 |
| CIN01673 | Name and Address on File | Contact Information on File | Customer Claim | | 778.29 |
| CIN01674 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01675 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01676 | Name and Address on File | Contact Information on File | Customer Claim | | 10.18 |
| CIN01677 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01678 | Name and Address on File | Contact Information on File | Customer Claim | | 871.21 |
| CIN01679 | Name and Address on File | Contact Information on File | Customer Claim | | 331.78 |
| CIN01680 | Name and Address on File | Contact Information on File | Customer Claim | | 90.83 |
| CIN01681 | Name and Address on File | Contact Information on File | Customer Claim | | 5,430.82 |
| CIN01682 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01683 | Name and Address on File | Contact Information on File | Customer Claim | | 12,425.94 |
| CIN01684 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01685 | Name and Address on File | Contact Information on File | Customer Claim | | 40.00 |
| CIN01686 | Name and Address on File | Contact Information on File | Customer Claim | | 63.66 |
| CIN01687 | Name and Address on File | Contact Information on File | Customer Claim | | 14.48 |
| CIN01688 | Name and Address on File | Contact Information on File | Customer Claim | | 10.43 |
| CIN01689 | Name and Address on File | Contact Information on File | Customer Claim | | 68.21 |
| CIN01690 | Name and Address on File | Contact Information on File | Customer Claim | | 25,107.43 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN01691 | Name and Address on File | Contact Information on File | Customer Claim | | 8.20 |
| CIN01692 | Name and Address on File | Contact Information on File | Customer Claim | | 7,596.87 |
| CIN01693 | Name and Address on File | Contact Information on File | Customer Claim | | 0.08 |
| CIN01694 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN01695 | Name and Address on File | Contact Information on File | Customer Claim | | 4,348.43 |
| CIN01696 | Name and Address on File | Contact Information on File | Customer Claim | | 298.09 |
| CIN01697 | Name and Address on File | Contact Information on File | Customer Claim | | 4.11 |
| CIN01698 | Name and Address on File | Contact Information on File | Customer Claim | | 126.89 |
| CIN01699 | Name and Address on File | Contact Information on File | Customer Claim | | 2.32 |
| CIN01700 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01701 | Name and Address on File | Contact Information on File | Customer Claim | | 28.46 |
| CIN01702 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01703 | Name and Address on File | Contact Information on File | Customer Claim | | 17.85 |
| CIN01704 | Name and Address on File | Contact Information on File | Customer Claim | | 0.32 |
| CIN01705 | Name and Address on File | Contact Information on File | Customer Claim | | 5,506.39 |
| CIN01706 | Name and Address on File | Contact Information on File | Customer Claim | | 11.98 |
| CIN01707 | Name and Address on File | Contact Information on File | Customer Claim | | 3,916.67 |
| CIN01708 | Name and Address on File | Contact Information on File | Customer Claim | | 74.40 |
| CIN01709 | Name and Address on File | Contact Information on File | Customer Claim | | 33,466.64 |
| CIN01710 | Name and Address on File | Contact Information on File | Customer Claim | | 1.85 |
| CIN01711 | Name and Address on File | Contact Information on File | Customer Claim | | 51.68 |
| CIN01712 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01713 | Name and Address on File | Contact Information on File | Customer Claim | | 131.64 |
| CIN01714 | Name and Address on File | Contact Information on File | Customer Claim | | 13.64 |
| CIN01715 | Name and Address on File | Contact Information on File | Customer Claim | | 27.28 |
| CIN01716 | Name and Address on File | Contact Information on File | Customer Claim | | 3,268.83 |
| CIN01717 | Name and Address on File | Contact Information on File | Customer Claim | | 102.28 |
| CIN01718 | Name and Address on File | Contact Information on File | Customer Claim | | 0.63 |
| CIN01719 | Name and Address on File | Contact Information on File | Customer Claim | | 346.27 |
| CIN01720 | Name and Address on File | Contact Information on File | Customer Claim | | 136.23 |
| CIN01721 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01722 | Name and Address on File | Contact Information on File | Customer Claim | | 1,893.90 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN01723 | Name and Address on File | Contact Information on File | Customer Claim | | 39,936.30 |
| CIN01724 | Name and Address on File | Contact Information on File | Customer Claim | | 29.13 |
| CIN01725 | Name and Address on File | Contact Information on File | Customer Claim | | 0.46 |
| CIN01726 | Name and Address on File | Contact Information on File | Customer Claim | | 31.64 |
| CIN01727 | Name and Address on File | Contact Information on File | Customer Claim | | 100.97 |
| CIN01728 | Name and Address on File | Contact Information on File | Customer Claim | | 7.64 |
| CIN01729 | Name and Address on File | Contact Information on File | Customer Claim | | 131.60 |
| CIN01730 | Name and Address on File | Contact Information on File | Customer Claim | | 42,494.85 |
| CIN01731 | Name and Address on File | Contact Information on File | Customer Claim | | 622.64 |
| CIN01732 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01733 | Name and Address on File | Contact Information on File | Customer Claim | | 59.37 |
| CIN01734 | Name and Address on File | Contact Information on File | Customer Claim | | 67.20 |
| CIN01735 | Name and Address on File | Contact Information on File | Customer Claim | | 38.12 |
| CIN01736 | Name and Address on File | Contact Information on File | Customer Claim | | 0.52 |
| CIN01737 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01738 | Name and Address on File | Contact Information on File | Customer Claim | | 0.31 |
| CIN01739 | Name and Address on File | Contact Information on File | Customer Claim | | 14.84 |
| CIN01740 | Name and Address on File | Contact Information on File | Customer Claim | | 15,839.55 |
| CIN01741 | Name and Address on File | Contact Information on File | Customer Claim | | 0.03 |
| CIN01742 | Name and Address on File | Contact Information on File | Customer Claim | | 1.22 |
| CIN01743 | Name and Address on File | Contact Information on File | Customer Claim | | 33.38 |
| CIN01744 | Name and Address on File | Contact Information on File | Customer Claim | | 0.13 |
| CIN01745 | Name and Address on File | Contact Information on File | Customer Claim | | 1,307.57 |
| CIN01746 | Name and Address on File | Contact Information on File | Customer Claim | | 53.82 |
| CIN01747 | Name and Address on File | Contact Information on File | Customer Claim | | 33,087.93 |
| CIN01748 | Name and Address on File | Contact Information on File | Customer Claim | | 90.46 |
| CIN01749 | Name and Address on File | Contact Information on File | Customer Claim | | 90.94 |
| CIN01750 | Name and Address on File | Contact Information on File | Customer Claim | | 129.25 |
| CIN01751 | Name and Address on File | Contact Information on File | Customer Claim | | 4.12 |
| CIN01752 | Name and Address on File | Contact Information on File | Customer Claim | | 69.06 |
| CIN01753 | Name and Address on File | Contact Information on File | Customer Claim | | 177.88 |
| CIN01754 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN01755 | Name and Address on File | Contact Information on File | Customer Claim | | 156.70 |
| CIN01756 | Name and Address on File | Contact Information on File | Customer Claim | | 0.21 |
| CIN01757 | Name and Address on File | Contact Information on File | Customer Claim | | 113,802.58 |
| CIN01758 | Name and Address on File | Contact Information on File | Customer Claim | | 49.47 |
| CIN01759 | Name and Address on File | Contact Information on File | Customer Claim | | 27.28 |
| CIN01760 | Name and Address on File | Contact Information on File | Customer Claim | | 1,376.96 |
| CIN01761 | Name and Address on File | Contact Information on File | Customer Claim | | 166.48 |
| CIN01762 | Name and Address on File | Contact Information on File | Customer Claim | | 13.56 |
| CIN01763 | Name and Address on File | Contact Information on File | Customer Claim | | 100.00 |
| CIN01764 | Name and Address on File | Contact Information on File | Customer Claim | | 300.00 |
| CIN01765 | Name and Address on File | Contact Information on File | Customer Claim | | 10.47 |
| CIN01766 | Name and Address on File | Contact Information on File | Customer Claim | | 0.12 |
| CIN01767 | Name and Address on File | Contact Information on File | Customer Claim | | 47.14 |
| CIN01768 | Name and Address on File | Contact Information on File | Customer Claim | | 2.65 |
| CIN01769 | Name and Address on File | Contact Information on File | Customer Claim | | 1,344.42 |
| CIN01770 | Name and Address on File | Contact Information on File | Customer Claim | | 162,974.76 |
| CIN01771 | Name and Address on File | Contact Information on File | Customer Claim | | 18.27 |
| CIN01772 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01773 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01774 | Name and Address on File | Contact Information on File | Customer Claim | | 27.08 |
| CIN01775 | Name and Address on File | Contact Information on File | Customer Claim | | 29.53 |
| CIN01776 | Name and Address on File | Contact Information on File | Customer Claim | | 84.01 |
| CIN01777 | Name and Address on File | Contact Information on File | Customer Claim | | 308.87 |
| CIN01778 | Name and Address on File | Contact Information on File | Customer Claim | | 39.01 |
| CIN01779 | Name and Address on File | Contact Information on File | Customer Claim | | 7.75 |
| CIN01780 | Name and Address on File | Contact Information on File | Customer Claim | | 38.14 |
| CIN01781 | Name and Address on File | Contact Information on File | Customer Claim | | 493.38 |
| CIN01782 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN01783 | Name and Address on File | Contact Information on File | Customer Claim | | 20.36 |
| CIN01784 | Name and Address on File | Contact Information on File | Customer Claim | | 33.24 |
| CIN01785 | Name and Address on File | Contact Information on File | Customer Claim | | 10,334.39 |
| CIN01786 | Name and Address on File | Contact Information on File | Customer Claim | | 989.70 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN01787 | Name and Address on File | Contact Information on File | Customer Claim | | 29.46 |
| CIN01788 | Name and Address on File | Contact Information on File | Customer Claim | | 19.52 |
| CIN01789 | Name and Address on File | Contact Information on File | Customer Claim | | 311,317.60 |
| CIN01790 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01791 | Name and Address on File | Contact Information on File | Customer Claim | | 19.78 |
| CIN01792 | Name and Address on File | Contact Information on File | Customer Claim | | 189.65 |
| CIN01793 | Name and Address on File | Contact Information on File | Customer Claim | | 66.72 |
| CIN01794 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01795 | Name and Address on File | Contact Information on File | Customer Claim | | 4.28 |
| CIN01796 | Name and Address on File | Contact Information on File | Customer Claim | | 10.40 |
| CIN01797 | Name and Address on File | Contact Information on File | Customer Claim | | 1,791.49 |
| CIN01798 | Name and Address on File | Contact Information on File | Customer Claim | | 11.35 |
| CIN01799 | Name and Address on File | Contact Information on File | Customer Claim | | 2,207.75 |
| CIN01800 | Name and Address on File | Contact Information on File | Customer Claim | | 30.33 |
| CIN01801 | Name and Address on File | Contact Information on File | Customer Claim | | 23,660.14 |
| CIN01802 | Name and Address on File | Contact Information on File | Customer Claim | | 86.03 |
| CIN01803 | Name and Address on File | Contact Information on File | Customer Claim | | 512.96 |
| CIN01804 | Name and Address on File | Contact Information on File | Customer Claim | | 15,565.88 |
| CIN01805 | Name and Address on File | Contact Information on File | Customer Claim | | 466.98 |
| CIN01806 | Name and Address on File | Contact Information on File | Customer Claim | | 500.00 |
| CIN01807 | Name and Address on File | Contact Information on File | Customer Claim | | 39.09 |
| CIN01808 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01809 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01810 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01811 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01812 | Name and Address on File | Contact Information on File | Customer Claim | | 177.10 |
| CIN01813 | Name and Address on File | Contact Information on File | Customer Claim | | 64.61 |
| CIN01814 | Name and Address on File | Contact Information on File | Customer Claim | | 7,774.49 |
| CIN01815 | Name and Address on File | Contact Information on File | Customer Claim | | 97.08 |
| CIN01816 | Name and Address on File | Contact Information on File | Customer Claim | | 32.20 |
| CIN01817 | Name and Address on File | Contact Information on File | Customer Claim | | 102.95 |
| CIN01818 | Name and Address on File | Contact Information on File | Customer Claim | | 132.15 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN01819 | Name and Address on File | Contact Information on File | Customer Claim | | 387.67 |
| CIN01820 | Name and Address on File | Contact Information on File | Customer Claim | | 1,294.47 |
| CIN01821 | Name and Address on File | Contact Information on File | Customer Claim | | 9.84 |
| CIN01822 | Name and Address on File | Contact Information on File | Customer Claim | | 2.08 |
| CIN01823 | Name and Address on File | Contact Information on File | Customer Claim | | 290.31 |
| CIN01824 | Name and Address on File | Contact Information on File | Customer Claim | | 9,017.34 |
| CIN01825 | Name and Address on File | Contact Information on File | Customer Claim | | 3,260.97 |
| CIN01826 | Name and Address on File | Contact Information on File | Customer Claim | | 2,034.79 |
| CIN01827 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01828 | Name and Address on File | Contact Information on File | Customer Claim | | 9.72 |
| CIN01829 | Name and Address on File | Contact Information on File | Customer Claim | | 1.28 |
| CIN01830 | Name and Address on File | Contact Information on File | Customer Claim | | 416.89 |
| CIN01831 | Name and Address on File | Contact Information on File | Customer Claim | | 466.98 |
| CIN01832 | Name and Address on File | Contact Information on File | Customer Claim | | 0.06 |
| CIN01833 | Name and Address on File | Contact Information on File | Customer Claim | | 10,120.89 |
| CIN01834 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01835 | Name and Address on File | Contact Information on File | Customer Claim | | 61.27 |
| CIN01836 | Name and Address on File | Contact Information on File | Customer Claim | | 12,810.80 |
| CIN01837 | Name and Address on File | Contact Information on File | Customer Claim | | 738.43 |
| CIN01838 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN01839 | Name and Address on File | Contact Information on File | Customer Claim | | 1,956.66 |
| CIN01840 | Name and Address on File | Contact Information on File | Customer Claim | | 208.30 |
| CIN01841 | Name and Address on File | Contact Information on File | Customer Claim | | 1,602.06 |
| CIN01842 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01843 | Name and Address on File | Contact Information on File | Customer Claim | | 258.45 |
| CIN01844 | Name and Address on File | Contact Information on File | Customer Claim | | 48.00 |
| CIN01845 | Name and Address on File | Contact Information on File | Customer Claim | | 9,495.19 |
| CIN01846 | Name and Address on File | Contact Information on File | Customer Claim | | 15,147.03 |
| CIN01847 | Name and Address on File | Contact Information on File | Customer Claim | | 21.01 |
| CIN01848 | Name and Address on File | Contact Information on File | Customer Claim | | 20.15 |
| CIN01849 | Name and Address on File | Contact Information on File | Customer Claim | | 3,444.66 |
| CIN01850 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN01851 | Name and Address on File | Contact Information on File | Customer Claim | | 13.39 |
| CIN01852 | Name and Address on File | Contact Information on File | Customer Claim | | 14.15 |
| CIN01853 | Name and Address on File | Contact Information on File | Customer Claim | | 73.24 |
| CIN01854 | Name and Address on File | Contact Information on File | Customer Claim | | 1,245.27 |
| CIN01855 | Name and Address on File | Contact Information on File | Customer Claim | | 6,407.30 |
| CIN01856 | Name and Address on File | Contact Information on File | Customer Claim | | 936.19 |
| CIN01857 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01858 | Name and Address on File | Contact Information on File | Customer Claim | | 15.78 |
| CIN01859 | Name and Address on File | Contact Information on File | Customer Claim | | 857.49 |
| CIN01860 | Name and Address on File | Contact Information on File | Customer Claim | | 10.32 |
| CIN01861 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01862 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01863 | Name and Address on File | Contact Information on File | Customer Claim | | 100.00 |
| CIN01864 | Name and Address on File | Contact Information on File | Customer Claim | | 1,556.59 |
| CIN01865 | Name and Address on File | Contact Information on File | Customer Claim | | 0.84 |
| CIN01866 | Name and Address on File | Contact Information on File | Customer Claim | | 18.51 |
| CIN01867 | Name and Address on File | Contact Information on File | Customer Claim | | 12.16 |
| CIN01868 | Name and Address on File | Contact Information on File | Customer Claim | | 9.48 |
| CIN01869 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01870 | Name and Address on File | Contact Information on File | Customer Claim | | 22.24 |
| CIN01871 | Name and Address on File | Contact Information on File | Customer Claim | | 15,275.27 |
| CIN01872 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01873 | Name and Address on File | Contact Information on File | Customer Claim | | 24,356.90 |
| CIN01874 | Name and Address on File | Contact Information on File | Customer Claim | | 0.12 |
| CIN01875 | Name and Address on File | Contact Information on File | Customer Claim | | 19.61 |
| CIN01876 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN01877 | Name and Address on File | Contact Information on File | Customer Claim | | 905.87 |
| CIN01878 | Name and Address on File | Contact Information on File | Customer Claim | | 1,231.78 |
| CIN01879 | Name and Address on File | Contact Information on File | Customer Claim | | 19.53 |
| CIN01880 | Name and Address on File | Contact Information on File | Customer Claim | | 466.98 |
| CIN01881 | Name and Address on File | Contact Information on File | Customer Claim | | 23.10 |
| CIN01882 | Name and Address on File | Contact Information on File | Customer Claim | | 0.51 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN01883 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01884 | Name and Address on File | Contact Information on File | Customer Claim | | 0.11 |
| CIN01885 | Name and Address on File | Contact Information on File | Customer Claim | | 1,852.39 |
| CIN01886 | Name and Address on File | Contact Information on File | Customer Claim | | 348.76 |
| CIN01887 | Name and Address on File | Contact Information on File | Customer Claim | | 22.74 |
| CIN01888 | Name and Address on File | Contact Information on File | Customer Claim | | 136.65 |
| CIN01889 | Name and Address on File | Contact Information on File | Customer Claim | | 307.21 |
| CIN01890 | Name and Address on File | Contact Information on File | Customer Claim | | 0.34 |
| CIN01891 | Name and Address on File | Contact Information on File | Customer Claim | | 6.29 |
| CIN01892 | Name and Address on File | Contact Information on File | Customer Claim | | 1,489.44 |
| CIN01893 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01894 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01895 | Name and Address on File | Contact Information on File | Customer Claim | | 6.16 |
| CIN01896 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01897 | Name and Address on File | Contact Information on File | Customer Claim | | 11.35 |
| CIN01898 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN01899 | Name and Address on File | Contact Information on File | Customer Claim | | 24.24 |
| CIN01900 | Name and Address on File | Contact Information on File | Customer Claim | | 20.67 |
| CIN01901 | Name and Address on File | Contact Information on File | Customer Claim | | 20.24 |
| CIN01902 | Name and Address on File | Contact Information on File | Customer Claim | | 10.51 |
| CIN01903 | Name and Address on File | Contact Information on File | Customer Claim | | 15.64 |
| CIN01904 | Name and Address on File | Contact Information on File | Customer Claim | | 86.98 |
| CIN01905 | Name and Address on File | Contact Information on File | Customer Claim | | 10,288.57 |
| CIN01906 | Name and Address on File | Contact Information on File | Customer Claim | | 9.85 |
| CIN01907 | Name and Address on File | Contact Information on File | Customer Claim | | 96.45 |
| CIN01908 | Name and Address on File | Contact Information on File | Customer Claim | | 8,199.20 |
| CIN01909 | Name and Address on File | Contact Information on File | Customer Claim | | 11.14 |
| CIN01910 | Name and Address on File | Contact Information on File | Customer Claim | | 900.35 |
| CIN01911 | Name and Address on File | Contact Information on File | Customer Claim | | 19.56 |
| CIN01912 | Name and Address on File | Contact Information on File | Customer Claim | | 2,890.21 |
| CIN01913 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01914 | Name and Address on File | Contact Information on File | Customer Claim | | 6.05 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN01915 | Name and Address on File | Contact Information on File | Customer Claim | | 0.45 |
| CIN01916 | Name and Address on File | Contact Information on File | Customer Claim | | 20.04 |
| CIN01917 | Name and Address on File | Contact Information on File | Customer Claim | | 181.89 |
| CIN01918 | Name and Address on File | Contact Information on File | Customer Claim | | 140.84 |
| CIN01919 | Name and Address on File | Contact Information on File | Customer Claim | | 48.81 |
| CIN01920 | Name and Address on File | Contact Information on File | Customer Claim | | 29.21 |
| CIN01921 | Name and Address on File | Contact Information on File | Customer Claim | | 1,387.60 |
| CIN01922 | Name and Address on File | Contact Information on File | Customer Claim | | 1.48 |
| CIN01923 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01924 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01925 | Name and Address on File | Contact Information on File | Customer Claim | | 3,580.15 |
| CIN01926 | Name and Address on File | Contact Information on File | Customer Claim | | 196.09 |
| CIN01927 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01928 | Name and Address on File | Contact Information on File | Customer Claim | | 45.47 |
| CIN01929 | Name and Address on File | Contact Information on File | Customer Claim | | 1,921.30 |
| CIN01930 | Name and Address on File | Contact Information on File | Customer Claim | | 100.13 |
| CIN01931 | Name and Address on File | Contact Information on File | Customer Claim | | 14.09 |
| CIN01932 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01933 | Name and Address on File | Contact Information on File | Customer Claim | | 1.26 |
| CIN01934 | Name and Address on File | Contact Information on File | Customer Claim | | 11.84 |
| CIN01935 | Name and Address on File | Contact Information on File | Customer Claim | | 129.84 |
| CIN01936 | Name and Address on File | Contact Information on File | Customer Claim | | 3,145.87 |
| CIN01937 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01938 | Name and Address on File | Contact Information on File | Customer Claim | | 11.87 |
| CIN01939 | Name and Address on File | Contact Information on File | Customer Claim | | 5.97 |
| CIN01940 | Name and Address on File | Contact Information on File | Customer Claim | | 1,963.63 |
| CIN01941 | Name and Address on File | Contact Information on File | Customer Claim | | 10.00 |
| CIN01942 | Name and Address on File | Contact Information on File | Customer Claim | | 378.92 |
| CIN01943 | Name and Address on File | Contact Information on File | Customer Claim | | 0.06 |
| CIN01944 | Name and Address on File | Contact Information on File | Customer Claim | | 0.07 |
| CIN01945 | Name and Address on File | Contact Information on File | Customer Claim | | 20.27 |
| CIN01946 | Name and Address on File | Contact Information on File | Customer Claim | | 157.92 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN01947 | Name and Address on File | Contact Information on File | Customer Claim | | 23.82 |
| CIN01948 | Name and Address on File | Contact Information on File | Customer Claim | | 27.52 |
| CIN01949 | Name and Address on File | Contact Information on File | Customer Claim | | 37.19 |
| CIN01950 | Name and Address on File | Contact Information on File | Customer Claim | | 0.17 |
| CIN01951 | Name and Address on File | Contact Information on File | Customer Claim | | 14.88 |
| CIN01952 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN01953 | Name and Address on File | Contact Information on File | Customer Claim | | 448.12 |
| CIN01954 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN01955 | Name and Address on File | Contact Information on File | Customer Claim | | 770.41 |
| CIN01956 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01957 | Name and Address on File | Contact Information on File | Customer Claim | | 15.13 |
| CIN01958 | Name and Address on File | Contact Information on File | Customer Claim | | 1,897.06 |
| CIN01959 | Name and Address on File | Contact Information on File | Customer Claim | | 50.00 |
| CIN01960 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN01961 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01962 | Name and Address on File | Contact Information on File | Customer Claim | | 294.31 |
| CIN01963 | Name and Address on File | Contact Information on File | Customer Claim | | 11.00 |
| CIN01964 | Name and Address on File | Contact Information on File | Customer Claim | | 10.19 |
| CIN01965 | Name and Address on File | Contact Information on File | Customer Claim | | 15.94 |
| CIN01966 | Name and Address on File | Contact Information on File | Customer Claim | | 44.11 |
| CIN01967 | Name and Address on File | Contact Information on File | Customer Claim | | 27.64 |
| CIN01968 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN01969 | Name and Address on File | Contact Information on File | Customer Claim | | 778.29 |
| CIN01970 | Name and Address on File | Contact Information on File | Customer Claim | | 2,505.25 |
| CIN01971 | Name and Address on File | Contact Information on File | Customer Claim | | 194.13 |
| CIN01972 | Name and Address on File | Contact Information on File | Customer Claim | | 26.75 |
| CIN01973 | Name and Address on File | Contact Information on File | Customer Claim | | 201.13 |
| CIN01974 | Name and Address on File | Contact Information on File | Customer Claim | | 13,577.25 |
| CIN01975 | Name and Address on File | Contact Information on File | Customer Claim | | 19.82 |
| CIN01976 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01977 | Name and Address on File | Contact Information on File | Customer Claim | | 16.02 |
| CIN01978 | Name and Address on File | Contact Information on File | Customer Claim | | 14.25 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN01979 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01980 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01981 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01982 | Name and Address on File | Contact Information on File | Customer Claim | | 409.41 |
| CIN01983 | Name and Address on File | Contact Information on File | Customer Claim | | 13.71 |
| CIN01984 | Name and Address on File | Contact Information on File | Customer Claim | | 37.08 |
| CIN01985 | Name and Address on File | Contact Information on File | Customer Claim | | 56.68 |
| CIN01986 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01987 | Name and Address on File | Contact Information on File | Customer Claim | | 49.35 |
| CIN01988 | Name and Address on File | Contact Information on File | Customer Claim | | 0.46 |
| CIN01989 | Name and Address on File | Contact Information on File | Customer Claim | | 19.52 |
| CIN01990 | Name and Address on File | Contact Information on File | Customer Claim | | 17.87 |
| CIN01991 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01992 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN01993 | Name and Address on File | Contact Information on File | Customer Claim | | 600.55 |
| CIN01994 | Name and Address on File | Contact Information on File | Customer Claim | | 2,037.63 |
| CIN01995 | Name and Address on File | Contact Information on File | Customer Claim | | 334.15 |
| CIN01996 | Name and Address on File | Contact Information on File | Customer Claim | | 0.08 |
| CIN01997 | Name and Address on File | Contact Information on File | Customer Claim | | 1,400.99 |
| CIN01998 | Name and Address on File | Contact Information on File | Customer Claim | | 17.44 |
| CIN01999 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02000 | Name and Address on File | Contact Information on File | Customer Claim | | 4,435.56 |
| CIN02001 | Name and Address on File | Contact Information on File | Customer Claim | | 202.70 |
| CIN02002 | Name and Address on File | Contact Information on File | Customer Claim | | 40.11 |
| CIN02003 | Name and Address on File | Contact Information on File | Customer Claim | | 12.23 |
| CIN02004 | Name and Address on File | Contact Information on File | Customer Claim | | 1,952.19 |
| CIN02005 | Name and Address on File | Contact Information on File | Customer Claim | | 244.59 |
| CIN02006 | Name and Address on File | Contact Information on File | Customer Claim | | 81.32 |
| CIN02007 | Name and Address on File | Contact Information on File | Customer Claim | | 360.23 |
| CIN02008 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN02009 | Name and Address on File | Contact Information on File | Customer Claim | | 2,000.00 |
| CIN02010 | Name and Address on File | Contact Information on File | Customer Claim | | 13.64 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN02011 | Name and Address on File | Contact Information on File | Customer Claim | | 0.64 |
| CIN02012 | Name and Address on File | Contact Information on File | Customer Claim | | 17.48 |
| CIN02013 | Name and Address on File | Contact Information on File | Customer Claim | | 78.09 |
| CIN02014 | Name and Address on File | Contact Information on File | Customer Claim | | 18.57 |
| CIN02015 | Name and Address on File | Contact Information on File | Customer Claim | | 10.62 |
| CIN02016 | Name and Address on File | Contact Information on File | Customer Claim | | 370.69 |
| CIN02017 | Name and Address on File | Contact Information on File | Customer Claim | | 10.19 |
| CIN02018 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02019 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02020 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02021 | Name and Address on File | Contact Information on File | Customer Claim | | 50.00 |
| CIN02022 | Name and Address on File | Contact Information on File | Customer Claim | | 17,065.52 |
| CIN02023 | Name and Address on File | Contact Information on File | Customer Claim | | 23.20 |
| CIN02024 | Name and Address on File | Contact Information on File | Customer Claim | | 67.47 |
| CIN02025 | Name and Address on File | Contact Information on File | Customer Claim | | 25.37 |
| CIN02026 | Name and Address on File | Contact Information on File | Customer Claim | | 14.93 |
| CIN02027 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN02028 | Name and Address on File | Contact Information on File | Customer Claim | | 78.18 |
| CIN02029 | Name and Address on File | Contact Information on File | Customer Claim | | 34.00 |
| CIN02030 | Name and Address on File | Contact Information on File | Customer Claim | | 0.20 |
| CIN02031 | Name and Address on File | Contact Information on File | Customer Claim | | 26.91 |
| CIN02032 | Name and Address on File | Contact Information on File | Customer Claim | | 541.96 |
| CIN02033 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02034 | Name and Address on File | Contact Information on File | Customer Claim | | 64,131.43 |
| CIN02035 | Name and Address on File | Contact Information on File | Customer Claim | | 792.80 |
| CIN02036 | Name and Address on File | Contact Information on File | Customer Claim | | 1,343.32 |
| CIN02037 | Name and Address on File | Contact Information on File | Customer Claim | | 6,590.13 |
| CIN02038 | Name and Address on File | Contact Information on File | Customer Claim | | 36,300.66 |
| CIN02039 | Name and Address on File | Contact Information on File | Customer Claim | | 16.41 |
| CIN02040 | Name and Address on File | Contact Information on File | Customer Claim | | 209.77 |
| CIN02041 | Name and Address on File | Contact Information on File | Customer Claim | | 63.90 |
| CIN02042 | Name and Address on File | Contact Information on File | Customer Claim | | 1,190.33 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN02043 | Name and Address on File | Contact Information on File | Customer Claim | | 82.76 |
| CIN02044 | Name and Address on File | Contact Information on File | Customer Claim | | 0.55 |
| CIN02045 | Name and Address on File | Contact Information on File | Customer Claim | | 9.99 |
| CIN02046 | Name and Address on File | Contact Information on File | Customer Claim | | 140.96 |
| CIN02047 | Name and Address on File | Contact Information on File | Customer Claim | | 15.22 |
| CIN02048 | Name and Address on File | Contact Information on File | Customer Claim | | 21.73 |
| CIN02049 | Name and Address on File | Contact Information on File | Customer Claim | | 10.02 |
| CIN02050 | Name and Address on File | Contact Information on File | Customer Claim | | 9.16 |
| CIN02051 | Name and Address on File | Contact Information on File | Customer Claim | | 1,069.58 |
| CIN02052 | Name and Address on File | Contact Information on File | Customer Claim | | 6.98 |
| CIN02053 | Name and Address on File | Contact Information on File | Customer Claim | | 14.20 |
| CIN02054 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN02055 | Name and Address on File | Contact Information on File | Customer Claim | | 10.69 |
| CIN02056 | Name and Address on File | Contact Information on File | Customer Claim | | 78,497.89 |
| CIN02057 | Name and Address on File | Contact Information on File | Customer Claim | | 15.14 |
| CIN02058 | Name and Address on File | Contact Information on File | Customer Claim | | 4.55 |
| CIN02059 | Name and Address on File | Contact Information on File | Customer Claim | | 118,072.74 |
| CIN02060 | Name and Address on File | Contact Information on File | Customer Claim | | 1,308.10 |
| CIN02061 | Name and Address on File | Contact Information on File | Customer Claim | | 5,343.55 |
| CIN02062 | Name and Address on File | Contact Information on File | Customer Claim | | 6.56 |
| CIN02063 | Name and Address on File | Contact Information on File | Customer Claim | | 1,034.30 |
| CIN02064 | Name and Address on File | Contact Information on File | Customer Claim | | 50.00 |
| CIN02065 | Name and Address on File | Contact Information on File | Customer Claim | | 19.92 |
| CIN02066 | Name and Address on File | Contact Information on File | Customer Claim | | 59.89 |
| CIN02067 | Name and Address on File | Contact Information on File | Customer Claim | | 5.00 |
| CIN02068 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02069 | Name and Address on File | Contact Information on File | Customer Claim | | 0.05 |
| CIN02070 | Name and Address on File | Contact Information on File | Customer Claim | | 43.86 |
| CIN02071 | Name and Address on File | Contact Information on File | Customer Claim | | 46.61 |
| CIN02072 | Name and Address on File | Contact Information on File | Customer Claim | | 800.00 |
| CIN02073 | Name and Address on File | Contact Information on File | Customer Claim | | 0.06 |
| CIN02074 | Name and Address on File | Contact Information on File | Customer Claim | | 22.10 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN02075 | Name and Address on File | Contact Information on File | Customer Claim | | 454.57 |
| CIN02076 | Name and Address on File | Contact Information on File | Customer Claim | | 3.04 |
| CIN02077 | Name and Address on File | Contact Information on File | Customer Claim | | 54.57 |
| CIN02078 | Name and Address on File | Contact Information on File | Customer Claim | | 0.05 |
| CIN02079 | Name and Address on File | Contact Information on File | Customer Claim | | 98.23 |
| CIN02080 | Name and Address on File | Contact Information on File | Customer Claim | | 122.77 |
| CIN02081 | Name and Address on File | Contact Information on File | Customer Claim | | 14.03 |
| CIN02082 | Name and Address on File | Contact Information on File | Customer Claim | | 388.31 |
| CIN02083 | Name and Address on File | Contact Information on File | Customer Claim | | 0.63 |
| CIN02084 | Name and Address on File | Contact Information on File | Customer Claim | | 775.77 |
| CIN02085 | Name and Address on File | Contact Information on File | Customer Claim | | 0.03 |
| CIN02086 | Name and Address on File | Contact Information on File | Customer Claim | | 92.14 |
| CIN02087 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02088 | Name and Address on File | Contact Information on File | Customer Claim | | 3,759.64 |
| CIN02089 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02090 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02091 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02092 | Name and Address on File | Contact Information on File | Customer Claim | | 0.34 |
| CIN02093 | Name and Address on File | Contact Information on File | Customer Claim | | 10.83 |
| CIN02094 | Name and Address on File | Contact Information on File | Customer Claim | | 0.19 |
| CIN02095 | Name and Address on File | Contact Information on File | Customer Claim | | 113.42 |
| CIN02096 | Name and Address on File | Contact Information on File | Customer Claim | | 500.00 |
| CIN02097 | Name and Address on File | Contact Information on File | Customer Claim | | 11.46 |
| CIN02098 | Name and Address on File | Contact Information on File | Customer Claim | | 5.95 |
| CIN02099 | Name and Address on File | Contact Information on File | Customer Claim | | 0.14 |
| CIN02100 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02101 | Name and Address on File | Contact Information on File | Customer Claim | | 48.43 |
| CIN02102 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02103 | Name and Address on File | Contact Information on File | Customer Claim | | 87.51 |
| CIN02104 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN02105 | Name and Address on File | Contact Information on File | Customer Claim | | 4.16 |
| CIN02106 | Name and Address on File | Contact Information on File | Customer Claim | | 1,292.34 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN02107 | Name and Address on File | Contact Information on File | Customer Claim | | 122.32 |
| CIN02108 | Name and Address on File | Contact Information on File | Customer Claim | | 9.00 |
| CIN02109 | Name and Address on File | Contact Information on File | Customer Claim | | 917.37 |
| CIN02110 | Name and Address on File | Contact Information on File | Customer Claim | | 103.53 |
| CIN02111 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02112 | Name and Address on File | Contact Information on File | Customer Claim | | 10.17 |
| CIN02113 | Name and Address on File | Contact Information on File | Customer Claim | | 199.74 |
| CIN02114 | Name and Address on File | Contact Information on File | Customer Claim | | 19,680.91 |
| CIN02115 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02116 | Name and Address on File | Contact Information on File | Customer Claim | | 8.80 |
| CIN02117 | Name and Address on File | Contact Information on File | Customer Claim | | 68.66 |
| CIN02118 | Name and Address on File | Contact Information on File | Customer Claim | | 72.67 |
| CIN02119 | Name and Address on File | Contact Information on File | Customer Claim | | 15.87 |
| CIN02120 | Name and Address on File | Contact Information on File | Customer Claim | | 87.93 |
| CIN02121 | Name and Address on File | Contact Information on File | Customer Claim | | 156,592.75 |
| CIN02122 | Name and Address on File | Contact Information on File | Customer Claim | | 2.74 |
| CIN02123 | Name and Address on File | Contact Information on File | Customer Claim | | 1,706.31 |
| CIN02124 | Name and Address on File | Contact Information on File | Customer Claim | | 24.61 |
| CIN02125 | Name and Address on File | Contact Information on File | Customer Claim | | 9,333.40 |
| CIN02126 | Name and Address on File | Contact Information on File | Customer Claim | | 11.66 |
| CIN02127 | Name and Address on File | Contact Information on File | Customer Claim | | 28.95 |
| CIN02128 | Name and Address on File | Contact Information on File | Customer Claim | | 27.67 |
| CIN02129 | Name and Address on File | Contact Information on File | Customer Claim | | 2,400.97 |
| CIN02130 | Name and Address on File | Contact Information on File | Customer Claim | | 2,424.96 |
| CIN02131 | Name and Address on File | Contact Information on File | Customer Claim | | 54.86 |
| CIN02132 | Name and Address on File | Contact Information on File | Customer Claim | | 23.67 |
| CIN02133 | Name and Address on File | Contact Information on File | Customer Claim | | 199.60 |
| CIN02134 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02135 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02136 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02137 | Name and Address on File | Contact Information on File | Customer Claim | | 310.37 |
| CIN02138 | Name and Address on File | Contact Information on File | Customer Claim | | 7,986.80 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN02139 | Name and Address on File | Contact Information on File | Customer Claim | | 1,713.59 |
| CIN02140 | Name and Address on File | Contact Information on File | Customer Claim | | 18.26 |
| CIN02141 | Name and Address on File | Contact Information on File | Customer Claim | | 129.32 |
| CIN02142 | Name and Address on File | Contact Information on File | Customer Claim | | 71.47 |
| CIN02143 | Name and Address on File | Contact Information on File | Customer Claim | | 112.13 |
| CIN02144 | Name and Address on File | Contact Information on File | Customer Claim | | 18.08 |
| CIN02145 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02146 | Name and Address on File | Contact Information on File | Customer Claim | | 1.79 |
| CIN02147 | Name and Address on File | Contact Information on File | Customer Claim | | 104.07 |
| CIN02148 | Name and Address on File | Contact Information on File | Customer Claim | | 600.36 |
| CIN02149 | Name and Address on File | Contact Information on File | Customer Claim | | 2,584.26 |
| CIN02150 | Name and Address on File | Contact Information on File | Customer Claim | | 12.88 |
| CIN02151 | Name and Address on File | Contact Information on File | Customer Claim | | 181.45 |
| CIN02152 | Name and Address on File | Contact Information on File | Customer Claim | | 23.52 |
| CIN02153 | Name and Address on File | Contact Information on File | Customer Claim | | 22.38 |
| CIN02154 | Name and Address on File | Contact Information on File | Customer Claim | | 46.69 |
| CIN02155 | Name and Address on File | Contact Information on File | Customer Claim | | 131.20 |
| CIN02156 | Name and Address on File | Contact Information on File | Customer Claim | | 98,031.15 |
| CIN02157 | Name and Address on File | Contact Information on File | Customer Claim | | 1,952.19 |
| CIN02158 | Name and Address on File | Contact Information on File | Customer Claim | | 54.47 |
| CIN02159 | Name and Address on File | Contact Information on File | Customer Claim | | 75.76 |
| CIN02160 | Name and Address on File | Contact Information on File | Customer Claim | | 9.77 |
| CIN02161 | Name and Address on File | Contact Information on File | Customer Claim | | 24.38 |
| CIN02162 | Name and Address on File | Contact Information on File | Customer Claim | | 11.67 |
| CIN02163 | Name and Address on File | Contact Information on File | Customer Claim | | 205.42 |
| CIN02164 | Name and Address on File | Contact Information on File | Customer Claim | | 250.00 |
| CIN02165 | Name and Address on File | Contact Information on File | Customer Claim | | 15.71 |
| CIN02166 | Name and Address on File | Contact Information on File | Customer Claim | | 14.86 |
| CIN02167 | Name and Address on File | Contact Information on File | Customer Claim | | 0.69 |
| CIN02168 | Name and Address on File | Contact Information on File | Customer Claim | | 27.02 |
| CIN02169 | Name and Address on File | Contact Information on File | Customer Claim | | 21.72 |
| CIN02170 | Name and Address on File | Contact Information on File | Customer Claim | | 56.77 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN02171 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN02172 | Name and Address on File | Contact Information on File | Customer Claim | | 8.30 |
| CIN02173 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02174 | Name and Address on File | Contact Information on File | Customer Claim | | 10.09 |
| CIN02175 | Name and Address on File | Contact Information on File | Customer Claim | | 3.98 |
| CIN02176 | Name and Address on File | Contact Information on File | Customer Claim | | 118.74 |
| CIN02177 | Name and Address on File | Contact Information on File | Customer Claim | | 116.77 |
| CIN02178 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02179 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02180 | Name and Address on File | Contact Information on File | Customer Claim | | 34.39 |
| CIN02181 | Name and Address on File | Contact Information on File | Customer Claim | | 547.11 |
| CIN02182 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02183 | Name and Address on File | Contact Information on File | Customer Claim | | 2.58 |
| CIN02184 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02185 | Name and Address on File | Contact Information on File | Customer Claim | | 6,226.35 |
| CIN02186 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02187 | Name and Address on File | Contact Information on File | Customer Claim | | 21.38 |
| CIN02188 | Name and Address on File | Contact Information on File | Customer Claim | | 250.00 |
| CIN02189 | Name and Address on File | Contact Information on File | Customer Claim | | 22.74 |
| CIN02190 | Name and Address on File | Contact Information on File | Customer Claim | | 122.90 |
| CIN02191 | Name and Address on File | Contact Information on File | Customer Claim | | 106.87 |
| CIN02192 | Name and Address on File | Contact Information on File | Customer Claim | | 0.51 |
| CIN02193 | Name and Address on File | Contact Information on File | Customer Claim | | 6.94 |
| CIN02194 | Name and Address on File | Contact Information on File | Customer Claim | | 1,000.00 |
| CIN02195 | Name and Address on File | Contact Information on File | Customer Claim | | 17.34 |
| CIN02196 | Name and Address on File | Contact Information on File | Customer Claim | | 38.42 |
| CIN02197 | Name and Address on File | Contact Information on File | Customer Claim | | 2,106.63 |
| CIN02198 | Name and Address on File | Contact Information on File | Customer Claim | | 0.09 |
| CIN02199 | Name and Address on File | Contact Information on File | Customer Claim | | 77.34 |
| CIN02200 | Name and Address on File | Contact Information on File | Customer Claim | | 2,187.89 |
| CIN02201 | Name and Address on File | Contact Information on File | Customer Claim | | 64.31 |
| CIN02202 | Name and Address on File | Contact Information on File | Customer Claim | | 11.39 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN02203 | Name and Address on File | Contact Information on File | Customer Claim | | 1.62 |
| CIN02204 | Name and Address on File | Contact Information on File | Customer Claim | | 0.35 |
| CIN02205 | Name and Address on File | Contact Information on File | Customer Claim | | 14.64 |
| CIN02206 | Name and Address on File | Contact Information on File | Customer Claim | | 0.02 |
| CIN02207 | Name and Address on File | Contact Information on File | Customer Claim | | 17.70 |
| CIN02208 | Name and Address on File | Contact Information on File | Customer Claim | | 10.80 |
| CIN02209 | Name and Address on File | Contact Information on File | Customer Claim | | 314.37 |
| CIN02210 | Name and Address on File | Contact Information on File | Customer Claim | | 3,398.97 |
| CIN02211 | Name and Address on File | Contact Information on File | Customer Claim | | 14.45 |
| CIN02212 | Name and Address on File | Contact Information on File | Customer Claim | | 24.61 |
| CIN02213 | Name and Address on File | Contact Information on File | Customer Claim | | 31.89 |
| CIN02214 | Name and Address on File | Contact Information on File | Customer Claim | | 672.64 |
| CIN02215 | Name and Address on File | Contact Information on File | Customer Claim | | 48.61 |
| CIN02216 | Name and Address on File | Contact Information on File | Customer Claim | | 10.56 |
| CIN02217 | Name and Address on File | Contact Information on File | Customer Claim | | 11.86 |
| CIN02218 | Name and Address on File | Contact Information on File | Customer Claim | | 14.86 |
| CIN02219 | Name and Address on File | Contact Information on File | Customer Claim | | 15.10 |
| CIN02220 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02221 | Name and Address on File | Contact Information on File | Customer Claim | | 241.00 |
| CIN02222 | Name and Address on File | Contact Information on File | Customer Claim | | 623.46 |
| CIN02223 | Name and Address on File | Contact Information on File | Customer Claim | | 300.00 |
| CIN02224 | Name and Address on File | Contact Information on File | Customer Claim | | 157.34 |
| CIN02225 | Name and Address on File | Contact Information on File | Customer Claim | | 7.09 |
| CIN02226 | Name and Address on File | Contact Information on File | Customer Claim | | 14.55 |
| CIN02227 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02228 | Name and Address on File | Contact Information on File | Customer Claim | | 29.84 |
| CIN02229 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02230 | Name and Address on File | Contact Information on File | Customer Claim | | 126.16 |
| CIN02231 | Name and Address on File | Contact Information on File | Customer Claim | | 20.63 |
| CIN02232 | Name and Address on File | Contact Information on File | Customer Claim | | 1,556.59 |
| CIN02233 | Name and Address on File | Contact Information on File | Customer Claim | | 495.48 |
| CIN02234 | Name and Address on File | Contact Information on File | Customer Claim | | 0.03 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN02235 | Name and Address on File | Contact Information on File | Customer Claim | | 1,072.81 |
| CIN02236 | Name and Address on File | Contact Information on File | Customer Claim | | 21.70 |
| CIN02237 | Name and Address on File | Contact Information on File | Customer Claim | | 28,796.77 |
| CIN02238 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN02239 | Name and Address on File | Contact Information on File | Customer Claim | | 4,669.76 |
| CIN02240 | Name and Address on File | Contact Information on File | Customer Claim | | 0.20 |
| CIN02241 | Name and Address on File | Contact Information on File | Customer Claim | | 4,385.75 |
| CIN02242 | Name and Address on File | Contact Information on File | Customer Claim | | 791.70 |
| CIN02243 | Name and Address on File | Contact Information on File | Customer Claim | | 13,891.44 |
| CIN02244 | Name and Address on File | Contact Information on File | Customer Claim | | 83,470.47 |
| CIN02245 | Name and Address on File | Contact Information on File | Customer Claim | | 1,228.02 |
| CIN02246 | Name and Address on File | Contact Information on File | Customer Claim | | 12.77 |
| CIN02247 | Name and Address on File | Contact Information on File | Customer Claim | | 950.36 |
| CIN02248 | Name and Address on File | Contact Information on File | Customer Claim | | 10.05 |
| CIN02249 | Name and Address on File | Contact Information on File | Customer Claim | | 21.88 |
| CIN02250 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02251 | Name and Address on File | Contact Information on File | Customer Claim | | 50.85 |
| CIN02252 | Name and Address on File | Contact Information on File | Customer Claim | | 564.22 |
| CIN02253 | Name and Address on File | Contact Information on File | Customer Claim | | 16.14 |
| CIN02254 | Name and Address on File | Contact Information on File | Customer Claim | | 466.98 |
| CIN02255 | Name and Address on File | Contact Information on File | Customer Claim | | 27.69 |
| CIN02256 | Name and Address on File | Contact Information on File | Customer Claim | | 18.25 |
| CIN02257 | Name and Address on File | Contact Information on File | Customer Claim | | 13,743.34 |
| CIN02258 | Name and Address on File | Contact Information on File | Customer Claim | | 16.59 |
| CIN02259 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02260 | Name and Address on File | Contact Information on File | Customer Claim | | 1,096.73 |
| CIN02261 | Name and Address on File | Contact Information on File | Customer Claim | | 14.25 |
| CIN02262 | Name and Address on File | Contact Information on File | Customer Claim | | 13.05 |
| CIN02263 | Name and Address on File | Contact Information on File | Customer Claim | | 1,178.98 |
| CIN02264 | Name and Address on File | Contact Information on File | Customer Claim | | 4,273.84 |
| CIN02265 | Name and Address on File | Contact Information on File | Customer Claim | | 41.53 |
| CIN02266 | Name and Address on File | Contact Information on File | Customer Claim | | 10,118.26 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN02267 | Name and Address on File | Contact Information on File | Customer Claim | | 3.23 |
| CIN02268 | Name and Address on File | Contact Information on File | Customer Claim | | 7,627.28 |
| CIN02269 | Name and Address on File | Contact Information on File | Customer Claim | | 9,527.62 |
| CIN02270 | Name and Address on File | Contact Information on File | Customer Claim | | 3,787.57 |
| CIN02271 | Name and Address on File | Contact Information on File | Customer Claim | | 14.70 |
| CIN02272 | Name and Address on File | Contact Information on File | Customer Claim | | 25.77 |
| CIN02273 | Name and Address on File | Contact Information on File | Customer Claim | | 49.88 |
| CIN02274 | Name and Address on File | Contact Information on File | Customer Claim | | 7,315.96 |
| CIN02275 | Name and Address on File | Contact Information on File | Customer Claim | | 45.42 |
| CIN02276 | Name and Address on File | Contact Information on File | Customer Claim | | 13.36 |
| CIN02277 | Name and Address on File | Contact Information on File | Customer Claim | | 6.31 |
| CIN02278 | Name and Address on File | Contact Information on File | Customer Claim | | 26.57 |
| CIN02279 | Name and Address on File | Contact Information on File | Customer Claim | | 77.98 |
| CIN02280 | Name and Address on File | Contact Information on File | Customer Claim | | 466.98 |
| CIN02281 | Name and Address on File | Contact Information on File | Customer Claim | | 18.52 |
| CIN02282 | Name and Address on File | Contact Information on File | Customer Claim | | 11.04 |
| CIN02283 | Name and Address on File | Contact Information on File | Customer Claim | | 22.79 |
| CIN02284 | Name and Address on File | Contact Information on File | Customer Claim | | 7,004.65 |
| CIN02285 | Name and Address on File | Contact Information on File | Customer Claim | | 27.47 |
| CIN02286 | Name and Address on File | Contact Information on File | Customer Claim | | 22.05 |
| CIN02287 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02288 | Name and Address on File | Contact Information on File | Customer Claim | | 1,000.00 |
| CIN02289 | Name and Address on File | Contact Information on File | Customer Claim | | 22.06 |
| CIN02290 | Name and Address on File | Contact Information on File | Customer Claim | | 16.06 |
| CIN02291 | Name and Address on File | Contact Information on File | Customer Claim | | 195.00 |
| CIN02292 | Name and Address on File | Contact Information on File | Customer Claim | | 10.00 |
| CIN02293 | Name and Address on File | Contact Information on File | Customer Claim | | 45.90 |
| CIN02294 | Name and Address on File | Contact Information on File | Customer Claim | | 0.01 |
| CIN02295 | Name and Address on File | Contact Information on File | Customer Claim | | 0.27 |
| CIN02296 | Name and Address on File | Contact Information on File | Customer Claim | | 30.65 |
| CIN02297 | Name and Address on File | Contact Information on File | Customer Claim | | 39.00 |
| CIN02298 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN02299 | Name and Address on File | Contact Information on File | Customer Claim | | 0.15 |
| CIN02300 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02301 | Name and Address on File | Contact Information on File | Customer Claim | | 0.07 |
| CIN02302 | Name and Address on File | Contact Information on File | Customer Claim | | 335.37 |
| CIN02303 | Name and Address on File | Contact Information on File | Customer Claim | | 19.52 |
| CIN02304 | Name and Address on File | Contact Information on File | Customer Claim | | 7,086.91 |
| CIN02305 | Name and Address on File | Contact Information on File | Customer Claim | | 74,611.25 |
| CIN02306 | Name and Address on File | Contact Information on File | Customer Claim | | 2,320.07 |
| CIN02307 | Name and Address on File | Contact Information on File | Customer Claim | | 96.85 |
| CIN02308 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02309 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02310 | Name and Address on File | Contact Information on File | Customer Claim | | 10.00 |
| CIN02311 | Name and Address on File | Contact Information on File | Customer Claim | | 5.23 |
| CIN02312 | Name and Address on File | Contact Information on File | Customer Claim | | 39,812.27 |
| CIN02313 | Name and Address on File | Contact Information on File | Customer Claim | | 25,142.55 |
| CIN02314 | Name and Address on File | Contact Information on File | Customer Claim | | 12.92 |
| CIN02315 | Name and Address on File | Contact Information on File | Customer Claim | | 18,121.91 |
| CIN02316 | Name and Address on File | Contact Information on File | Customer Claim | | 5.07 |
| CIN02317 | Name and Address on File | Contact Information on File | Customer Claim | | 40.65 |
| CIN02318 | Name and Address on File | Contact Information on File | Customer Claim | | 35,213.48 |
| CIN02319 | Name and Address on File | Contact Information on File | Customer Claim | | 3,940.62 |
| CIN02320 | Name and Address on File | Contact Information on File | Customer Claim | | 19.57 |
| CIN02321 | Name and Address on File | Contact Information on File | Customer Claim | | 80,008.62 |
| CIN02322 | Name and Address on File | Contact Information on File | Customer Claim | | 1,600.00 |
| CIN02323 | Name and Address on File | Contact Information on File | Customer Claim | | 778.29 |
| CIN02324 | Name and Address on File | Contact Information on File | Customer Claim | | 299.68 |
| CIN02325 | Name and Address on File | Contact Information on File | Customer Claim | | 9.52 |
| CIN02326 | Name and Address on File | Contact Information on File | Customer Claim | | 16.28 |
| CIN02327 | Name and Address on File | Contact Information on File | Customer Claim | | 40.72 |
| CIN02328 | Name and Address on File | Contact Information on File | Customer Claim | | 670.57 |
| CIN02329 | Name and Address on File | Contact Information on File | Customer Claim | | 48,065.68 |
| CIN02330 | Name and Address on File | Contact Information on File | Customer Claim | | 7,572.40 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN02331 | Name and Address on File | Contact Information on File | Customer Claim | | 1,068.85 |
| CIN02332 | Name and Address on File | Contact Information on File | Customer Claim | | 835.52 |
| CIN02333 | Name and Address on File | Contact Information on File | Customer Claim | | 7,086.77 |
| CIN02334 | Name and Address on File | Contact Information on File | Customer Claim | | 2,910.18 |
| CIN02335 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02336 | Name and Address on File | Contact Information on File | Customer Claim | | 7,172.68 |
| CIN02337 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02338 | Name and Address on File | Contact Information on File | Customer Claim | | 209.17 |
| CIN02339 | Name and Address on File | Contact Information on File | Customer Claim | | 0.12 |
| CIN02340 | Name and Address on File | Contact Information on File | Customer Claim | | 263.19 |
| CIN02341 | Name and Address on File | Contact Information on File | Customer Claim | | 13.36 |
| CIN02342 | Name and Address on File | Contact Information on File | Customer Claim | | 0.68 |
| CIN02343 | Name and Address on File | Contact Information on File | Customer Claim | | 811.32 |
| CIN02344 | Name and Address on File | Contact Information on File | Customer Claim | | 7.52 |
| CIN02345 | Name and Address on File | Contact Information on File | Customer Claim | | 15.18 |
| CIN02346 | Name and Address on File | Contact Information on File | Customer Claim | | 13.43 |
| CIN02347 | Name and Address on File | Contact Information on File | Customer Claim | | 8.54 |
| CIN02348 | Name and Address on File | Contact Information on File | Customer Claim | | 2,133.94 |
| CIN02349 | Name and Address on File | Contact Information on File | Customer Claim | | 1,844.82 |
| CIN02350 | Name and Address on File | Contact Information on File | Customer Claim | | 7,761.72 |
| CIN02351 | Name and Address on File | Contact Information on File | Customer Claim | | 1,595.52 |
| CIN02352 | Name and Address on File | Contact Information on File | Customer Claim | | 22.74 |
| CIN02353 | Name and Address on File | Contact Information on File | Customer Claim | | 10.18 |
| CIN02354 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN02355 | Name and Address on File | Contact Information on File | Customer Claim | | 9.34 |
| CIN02356 | Name and Address on File | Contact Information on File | Customer Claim | | 16.90 |
| CIN02357 | Name and Address on File | Contact Information on File | Customer Claim | | 31.07 |
| CIN02358 | Name and Address on File | Contact Information on File | Customer Claim | | 260,071.91 |
| CIN02359 | Name and Address on File | Contact Information on File | Customer Claim | | 568.17 |
| CIN02360 | Name and Address on File | Contact Information on File | Customer Claim | | 13.78 |
| CIN02361 | Name and Address on File | Contact Information on File | Customer Claim | | 10.08 |
| CIN02362 | Name and Address on File | Contact Information on File | Customer Claim | | 15.21 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN02363 | Name and Address on File | Contact Information on File | Customer Claim | | 10.43 |
| CIN02364 | Name and Address on File | Contact Information on File | Customer Claim | | 9.04 |
| CIN02365 | Name and Address on File | Contact Information on File | Customer Claim | | 8.35 |
| CIN02366 | Name and Address on File | Contact Information on File | Customer Claim | | 9.20 |
| CIN02367 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN02368 | Name and Address on File | Contact Information on File | Customer Claim | | 328.20 |
| CIN02369 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02370 | Name and Address on File | Contact Information on File | Customer Claim | | 12.57 |
| CIN02371 | Name and Address on File | Contact Information on File | Customer Claim | | 0.54 |
| CIN02372 | Name and Address on File | Contact Information on File | Customer Claim | | 9.95 |
| CIN02373 | Name and Address on File | Contact Information on File | Customer Claim | | 10.00 |
| CIN02374 | Name and Address on File | Contact Information on File | Customer Claim | | 24.44 |
| CIN02375 | Name and Address on File | Contact Information on File | Customer Claim | | 7.57 |
| CIN02376 | Name and Address on File | Contact Information on File | Customer Claim | | 119.96 |
| CIN02377 | Name and Address on File | Contact Information on File | Customer Claim | | 30.14 |
| CIN02378 | Name and Address on File | Contact Information on File | Customer Claim | | 10.59 |
| CIN02379 | Name and Address on File | Contact Information on File | Customer Claim | | 44.78 |
| CIN02380 | Name and Address on File | Contact Information on File | Customer Claim | | 466.98 |
| CIN02381 | Name and Address on File | Contact Information on File | Customer Claim | | 20.80 |
| CIN02382 | Name and Address on File | Contact Information on File | Customer Claim | | 129,099.25 |
| CIN02383 | Name and Address on File | Contact Information on File | Customer Claim | | 10.00 |
| CIN02384 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02385 | Name and Address on File | Contact Information on File | Customer Claim | | 8.53 |
| CIN02386 | Name and Address on File | Contact Information on File | Customer Claim | | 92.05 |
| CIN02387 | Name and Address on File | Contact Information on File | Customer Claim | | 6.51 |
| CIN02388 | Name and Address on File | Contact Information on File | Customer Claim | | 56.50 |
| CIN02389 | Name and Address on File | Contact Information on File | Customer Claim | | 18.25 |
| CIN02390 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02391 | Name and Address on File | Contact Information on File | Customer Claim | | 1.26 |
| CIN02392 | Name and Address on File | Contact Information on File | Customer Claim | | 11.94 |
| CIN02393 | Name and Address on File | Contact Information on File | Customer Claim | | 0.40 |
| CIN02394 | Name and Address on File | Contact Information on File | Customer Claim | | 7,295.49 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN02395 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN02396 | Name and Address on File | Contact Information on File | Customer Claim | | 0.02 |
| CIN02397 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02398 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02399 | Name and Address on File | Contact Information on File | Customer Claim | | 547.50 |
| CIN02400 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02401 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN02402 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02403 | Name and Address on File | Contact Information on File | Customer Claim | | 568.17 |
| CIN02404 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02405 | Name and Address on File | Contact Information on File | Customer Claim | | 21,927.80 |
| CIN02406 | Name and Address on File | Contact Information on File | Customer Claim | | 79.69 |
| CIN02407 | Name and Address on File | Contact Information on File | Customer Claim | | 7.85 |
| CIN02408 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02409 | Name and Address on File | Contact Information on File | Customer Claim | | 202.27 |
| CIN02410 | Name and Address on File | Contact Information on File | Customer Claim | | 0.06 |
| CIN02411 | Name and Address on File | Contact Information on File | Customer Claim | | 10.00 |
| CIN02412 | Name and Address on File | Contact Information on File | Customer Claim | | 61.87 |
| CIN02413 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02414 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02415 | Name and Address on File | Contact Information on File | Customer Claim | | 95.07 |
| CIN02416 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02417 | Name and Address on File | Contact Information on File | Customer Claim | | 28.08 |
| CIN02418 | Name and Address on File | Contact Information on File | Customer Claim | | 320.07 |
| CIN02419 | Name and Address on File | Contact Information on File | Customer Claim | | 1,011.98 |
| CIN02420 | Name and Address on File | Contact Information on File | Customer Claim | | 757.44 |
| CIN02421 | Name and Address on File | Contact Information on File | Customer Claim | | 66.49 |
| CIN02422 | Name and Address on File | Contact Information on File | Customer Claim | | 23.70 |
| CIN02423 | Name and Address on File | Contact Information on File | Customer Claim | | 25.78 |
| CIN02424 | Name and Address on File | Contact Information on File | Customer Claim | | 21.81 |
| CIN02425 | Name and Address on File | Contact Information on File | Customer Claim | | 485.91 |
| CIN02426 | Name and Address on File | Contact Information on File | Customer Claim | | 214,653.49 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN02427 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02428 | Name and Address on File | Contact Information on File | Customer Claim | | 1,958.19 |
| CIN02429 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02430 | Name and Address on File | Contact Information on File | Customer Claim | | 10.89 |
| CIN02431 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02432 | Name and Address on File | Contact Information on File | Customer Claim | | 16.54 |
| CIN02433 | Name and Address on File | Contact Information on File | Customer Claim | | 51.50 |
| CIN02434 | Name and Address on File | Contact Information on File | Customer Claim | | 2,500.00 |
| CIN02435 | Name and Address on File | Contact Information on File | Customer Claim | | 345.75 |
| CIN02436 | Name and Address on File | Contact Information on File | Customer Claim | | 1,712.25 |
| CIN02437 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02438 | Name and Address on File | Contact Information on File | Customer Claim | | 373.49 |
| CIN02439 | Name and Address on File | Contact Information on File | Customer Claim | | 101.93 |
| CIN02440 | Name and Address on File | Contact Information on File | Customer Claim | | 778.29 |
| CIN02441 | Name and Address on File | Contact Information on File | Customer Claim | | 72.32 |
| CIN02442 | Name and Address on File | Contact Information on File | Customer Claim | | 466.98 |
| CIN02443 | Name and Address on File | Contact Information on File | Customer Claim | | 4,155.22 |
| CIN02444 | Name and Address on File | Contact Information on File | Customer Claim - Top 30 | | 1,245,370.62 |
| CIN02445 | Name and Address on File | Contact Information on File | Customer Claim | | 1,889.12 |
| CIN02446 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN02447 | Name and Address on File | Contact Information on File | Customer Claim | | 30.36 |
| CIN02448 | Name and Address on File | Contact Information on File | Customer Claim | | 13.58 |
| CIN02449 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02450 | Name and Address on File | Contact Information on File | Customer Claim | | 466.98 |
| CIN02451 | Name and Address on File | Contact Information on File | Customer Claim | | 1,712.25 |
| CIN02452 | Name and Address on File | Contact Information on File | Customer Claim | | 13.38 |
| CIN02453 | Name and Address on File | Contact Information on File | Customer Claim | | 1,006.86 |
| CIN02454 | Name and Address on File | Contact Information on File | Customer Claim | | 41.52 |
| CIN02455 | Name and Address on File | Contact Information on File | Customer Claim | | 2,646.38 |
| CIN02456 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN02457 | Name and Address on File | Contact Information on File | Customer Claim | | 89.51 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN02458 | Name and Address on File | Contact Information on File | Customer Claim | | 212.36 |
| CIN02459 | Name and Address on File | Contact Information on File | Customer Claim | | 103.54 |
| CIN02460 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN02461 | Name and Address on File | Contact Information on File | Customer Claim | | 16.28 |
| CIN02462 | Name and Address on File | Contact Information on File | Customer Claim | | 104,699.35 |
| CIN02463 | Name and Address on File | Contact Information on File | Customer Claim | | 10.00 |
| CIN02464 | Name and Address on File | Contact Information on File | Customer Claim | | 338.25 |
| CIN02465 | Name and Address on File | Contact Information on File | Customer Claim | | 3.35 |
| CIN02466 | Name and Address on File | Contact Information on File | Customer Claim | | 6,167.79 |
| CIN02467 | Name and Address on File | Contact Information on File | Customer Claim | | 95.47 |
| CIN02468 | Name and Address on File | Contact Information on File | Customer Claim | | 238.15 |
| CIN02469 | Name and Address on File | Contact Information on File | Customer Claim | | 141.21 |
| CIN02470 | Name and Address on File | Contact Information on File | Customer Claim | | 61.79 |
| CIN02471 | Name and Address on File | Contact Information on File | Customer Claim | | 2,707.29 |
| CIN02472 | Name and Address on File | Contact Information on File | Customer Claim | | 567.48 |
| CIN02473 | Name and Address on File | Contact Information on File | Customer Claim | | 645.09 |
| CIN02474 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02475 | Name and Address on File | Contact Information on File | Customer Claim | | 1,083.76 |
| CIN02476 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02477 | Name and Address on File | Contact Information on File | Customer Claim | | 9.90 |
| CIN02478 | Name and Address on File | Contact Information on File | Customer Claim | | 14.35 |
| CIN02479 | Name and Address on File | Contact Information on File | Customer Claim | | 737.75 |
| CIN02480 | Name and Address on File | Contact Information on File | Customer Claim | | 8,272.20 |
| CIN02481 | Name and Address on File | Contact Information on File | Customer Claim | | 117.52 |
| CIN02482 | Name and Address on File | Contact Information on File | Customer Claim | | 91.02 |
| CIN02483 | Name and Address on File | Contact Information on File | Customer Claim | | 11.81 |
| CIN02484 | Name and Address on File | Contact Information on File | Customer Claim | | 35.78 |
| CIN02485 | Name and Address on File | Contact Information on File | Customer Claim | | 9.45 |
| CIN02486 | Name and Address on File | Contact Information on File | Customer Claim | | 4.44 |
| CIN02487 | Name and Address on File | Contact Information on File | Customer Claim | | 8.21 |
| CIN02488 | Name and Address on File | Contact Information on File | Customer Claim | | 29.11 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN02489 | Name and Address on File | Contact Information on File | Customer Claim - Top 30 | | 1,478,758.60 |
| CIN02490 | Name and Address on File | Contact Information on File | Customer Claim | | 23.96 |
| CIN02491 | Name and Address on File | Contact Information on File | Customer Claim | | 675.18 |
| CIN02492 | Name and Address on File | Contact Information on File | Customer Claim | | 45.61 |
| CIN02493 | Name and Address on File | Contact Information on File | Customer Claim | | 6,974.09 |
| CIN02494 | Name and Address on File | Contact Information on File | Customer Claim | | 6,817.36 |
| CIN02495 | Name and Address on File | Contact Information on File | Customer Claim | | 24,925.68 |
| CIN02496 | Name and Address on File | Contact Information on File | Customer Claim | | 1,487.88 |
| CIN02497 | Name and Address on File | Contact Information on File | Customer Claim | | 10.00 |
| CIN02498 | Name and Address on File | Contact Information on File | Customer Claim | | 19,647.31 |
| CIN02499 | Name and Address on File | Contact Information on File | Customer Claim | | 19,476.42 |
| CIN02500 | Name and Address on File | Contact Information on File | Customer Claim | | 253.12 |
| CIN02501 | Name and Address on File | Contact Information on File | Customer Claim | | 112.12 |
| CIN02502 | Name and Address on File | Contact Information on File | Customer Claim | | 25,061.07 |
| CIN02503 | Name and Address on File | Contact Information on File | Customer Claim | | 14.83 |
| CIN02504 | Name and Address on File | Contact Information on File | Customer Claim | | 23.55 |
| CIN02505 | Name and Address on File | Contact Information on File | Customer Claim | | 63.16 |
| CIN02506 | Name and Address on File | Contact Information on File | Customer Claim | | 34,762.28 |
| CIN02507 | Name and Address on File | Contact Information on File | Customer Claim | | 23,829.46 |
| CIN02508 | Name and Address on File | Contact Information on File | Customer Claim | | 17.09 |
| CIN02509 | Name and Address on File | Contact Information on File | Customer Claim | | 15,951.08 |
| CIN02510 | Name and Address on File | Contact Information on File | Customer Claim | | 815.90 |
| CIN02511 | Name and Address on File | Contact Information on File | Customer Claim | | 1.14 |
| CIN02512 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN02513 | Name and Address on File | Contact Information on File | Customer Claim | | 22,226.23 |
| CIN02514 | Name and Address on File | Contact Information on File | Customer Claim | | 10.00 |
| CIN02515 | Name and Address on File | Contact Information on File | Customer Claim | | 182.94 |
| CIN02516 | Name and Address on File | Contact Information on File | Customer Claim | | 186.44 |
| CIN02517 | Name and Address on File | Contact Information on File | Customer Claim | | 124.74 |
| CIN02518 | Name and Address on File | Contact Information on File | Customer Claim | | 22.05 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN02519 | Name and Address on File | Contact Information on File | Customer Claim - Top 30 | | 1,520,630.82 |
| CIN02520 | Name and Address on File | Contact Information on File | Customer Claim | | 5.60 |
| CIN02521 | Name and Address on File | Contact Information on File | Customer Claim | | 10.00 |
| CIN02522 | Name and Address on File | Contact Information on File | Customer Claim | | 21.64 |
| CIN02523 | Name and Address on File | Contact Information on File | Customer Claim | | 14.97 |
| CIN02524 | Name and Address on File | Contact Information on File | Customer Claim | | 636.96 |
| CIN02525 | Name and Address on File | Contact Information on File | Customer Claim | | 0.52 |
| CIN02526 | Name and Address on File | Contact Information on File | Customer Claim | | 99.31 |
| CIN02527 | Name and Address on File | Contact Information on File | Customer Claim | | 22.14 |
| CIN02528 | Name and Address on File | Contact Information on File | Customer Claim | | 7.73 |
| CIN02529 | Name and Address on File | Contact Information on File | Customer Claim | | 620.89 |
| CIN02530 | Name and Address on File | Contact Information on File | Customer Claim | | 37.71 |
| CIN02531 | Name and Address on File | Contact Information on File | Customer Claim | | 45.47 |
| CIN02532 | Name and Address on File | Contact Information on File | Customer Claim | | 5,448.06 |
| CIN02533 | Name and Address on File | Contact Information on File | Customer Claim | | 40.01 |
| CIN02534 | Name and Address on File | Contact Information on File | Customer Claim | | 1,024.38 |
| CIN02535 | Name and Address on File | Contact Information on File | Customer Claim | | 21.45 |
| CIN02536 | Name and Address on File | Contact Information on File | Customer Claim | | 1,452.55 |
| CIN02537 | Name and Address on File | Contact Information on File | Customer Claim | | 14,246.42 |
| CIN02538 | Name and Address on File | Contact Information on File | Customer Claim | | 40,494.99 |
| CIN02539 | Name and Address on File | Contact Information on File | Customer Claim | | 5.69 |
| CIN02540 | Name and Address on File | Contact Information on File | Customer Claim | | 1,556.59 |
| CIN02541 | Name and Address on File | Contact Information on File | Customer Claim | | 20.20 |
| CIN02542 | Name and Address on File | Contact Information on File | Customer Claim | | 18.00 |
| CIN02543 | Name and Address on File | Contact Information on File | Customer Claim | | 16.39 |
| CIN02544 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02545 | Name and Address on File | Contact Information on File | Customer Claim | | 19.52 |
| CIN02546 | Name and Address on File | Contact Information on File | Customer Claim | | 23,742.00 |
| CIN02547 | Name and Address on File | Contact Information on File | Customer Claim | | 1,482.02 |
| CIN02548 | Name and Address on File | Contact Information on File | Customer Claim | | 10.00 |
| CIN02549 | Name and Address on File | Contact Information on File | Customer Claim | | 3.16 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN02550 | Name and Address on File | Contact Information on File | Customer Claim | | 179.06 |
| CIN02551 | Name and Address on File | Contact Information on File | Customer Claim | | 18.29 |
| CIN02552 | Name and Address on File | Contact Information on File | Customer Claim | | 3,735.81 |
| CIN02553 | Name and Address on File | Contact Information on File | Customer Claim | | 76,387.09 |
| CIN02554 | Name and Address on File | Contact Information on File | Customer Claim | | 13,088.85 |
| CIN02555 | Name and Address on File | Contact Information on File | Customer Claim | | 18.66 |
| CIN02556 | Name and Address on File | Contact Information on File | Customer Claim | | 14.93 |
| CIN02557 | Name and Address on File | Contact Information on File | Customer Claim | | 26.16 |
| CIN02558 | Name and Address on File | Contact Information on File | Customer Claim | | 973.00 |
| CIN02559 | Name and Address on File | Contact Information on File | Customer Claim | | 119.09 |
| CIN02560 | Name and Address on File | Contact Information on File | Customer Claim | | 0.61 |
| CIN02561 | Name and Address on File | Contact Information on File | Customer Claim | | 6.39 |
| CIN02562 | Name and Address on File | Contact Information on File | Customer Claim | | 5.09 |
| CIN02563 | Name and Address on File | Contact Information on File | Customer Claim | | 8.29 |
| CIN02564 | Name and Address on File | Contact Information on File | Customer Claim | | 1,712.25 |
| CIN02565 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02566 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02567 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02568 | Name and Address on File | Contact Information on File | Customer Claim | | 6.78 |
| CIN02569 | Name and Address on File | Contact Information on File | Customer Claim | | 27.28 |
| CIN02570 | Name and Address on File | Contact Information on File | Customer Claim | | 54.57 |
| CIN02571 | Name and Address on File | Contact Information on File | Customer Claim | | 32.63 |
| CIN02572 | Name and Address on File | Contact Information on File | Customer Claim | | 1,118.74 |
| CIN02573 | Name and Address on File | Contact Information on File | Customer Claim | | 14.14 |
| CIN02574 | Name and Address on File | Contact Information on File | Customer Claim | | 12.82 |
| CIN02575 | Name and Address on File | Contact Information on File | Customer Claim | | 5,935.38 |
| CIN02576 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN02577 | Name and Address on File | Contact Information on File | Customer Claim | | 29.29 |
| CIN02578 | Name and Address on File | Contact Information on File | Customer Claim | | 51.11 |
| CIN02579 | Name and Address on File | Contact Information on File | Customer Claim | | 17.85 |
| CIN02580 | Name and Address on File | Contact Information on File | Customer Claim | | 0.09 |
| CIN02581 | Name and Address on File | Contact Information on File | Customer Claim | | 775.36 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN02582 | Name and Address on File | Contact Information on File | Customer Claim | | 31.10 |
| CIN02583 | Name and Address on File | Contact Information on File | Customer Claim | | 8,732.25 |
| CIN02584 | Name and Address on File | Contact Information on File | Customer Claim | | 14.70 |
| CIN02585 | Name and Address on File | Contact Information on File | Customer Claim | | 778.29 |
| CIN02586 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02587 | Name and Address on File | Contact Information on File | Customer Claim | | 123.35 |
| CIN02588 | Name and Address on File | Contact Information on File | Customer Claim | | 12.26 |
| CIN02589 | Name and Address on File | Contact Information on File | Customer Claim | | 7.88 |
| CIN02590 | Name and Address on File | Contact Information on File | Customer Claim | | 25.00 |
| CIN02591 | Name and Address on File | Contact Information on File | Customer Claim | | 2,539.11 |
| CIN02592 | Name and Address on File | Contact Information on File | Customer Claim | | 208,282.49 |
| CIN02593 | Name and Address on File | Contact Information on File | Customer Claim | | 0.15 |
| CIN02594 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02595 | Name and Address on File | Contact Information on File | Customer Claim | | 4.55 |
| CIN02596 | Name and Address on File | Contact Information on File | Customer Claim | | 12.84 |
| CIN02597 | Name and Address on File | Contact Information on File | Customer Claim | | 4,532.57 |
| CIN02598 | Name and Address on File | Contact Information on File | Customer Claim | | 1,087.65 |
| CIN02599 | Name and Address on File | Contact Information on File | Customer Claim | | 3.70 |
| CIN02600 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02601 | Name and Address on File | Contact Information on File | Customer Claim | | 12.70 |
| CIN02602 | Name and Address on File | Contact Information on File | Customer Claim | | 31.35 |
| CIN02603 | Name and Address on File | Contact Information on File | Customer Claim | | 67.39 |
| CIN02604 | Name and Address on File | Contact Information on File | Customer Claim | | 11.37 |
| CIN02605 | Name and Address on File | Contact Information on File | Customer Claim | | 30.53 |
| CIN02606 | Name and Address on File | Contact Information on File | Customer Claim | | 585.66 |
| CIN02607 | Name and Address on File | Contact Information on File | Customer Claim | | 82,278.05 |
| CIN02608 | Name and Address on File | Contact Information on File | Customer Claim | | 152.49 |
| CIN02609 | Name and Address on File | Contact Information on File | Customer Claim | | 13.93 |
| CIN02610 | Name and Address on File | Contact Information on File | Customer Claim | | 5.03 |
| CIN02611 | Name and Address on File | Contact Information on File | Customer Claim | | 11.31 |
| CIN02612 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02613 | Name and Address on File | Contact Information on File | Customer Claim | | 2.66 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN02614 | Name and Address on File | Contact Information on File | Customer Claim | | 15,230.05 |
| CIN02615 | Name and Address on File | Contact Information on File | Customer Claim | | 655.66 |
| CIN02616 | Name and Address on File | Contact Information on File | Customer Claim | | 11,869.69 |
| CIN02617 | Name and Address on File | Contact Information on File | Customer Claim | | 7.22 |
| CIN02618 | Name and Address on File | Contact Information on File | Customer Claim | | 0.07 |
| CIN02619 | Name and Address on File | Contact Information on File | Customer Claim | | 0.16 |
| CIN02620 | Name and Address on File | Contact Information on File | Customer Claim | | 38.92 |
| CIN02621 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN02622 | Name and Address on File | Contact Information on File | Customer Claim | | 2,450.99 |
| CIN02623 | Name and Address on File | Contact Information on File | Customer Claim | | 24,888.24 |
| CIN02624 | Name and Address on File | Contact Information on File | Customer Claim | | 108.88 |
| CIN02625 | Name and Address on File | Contact Information on File | Customer Claim | | 1,582.04 |
| CIN02626 | Name and Address on File | Contact Information on File | Customer Claim | | 61.58 |
| CIN02627 | Name and Address on File | Contact Information on File | Customer Claim | | 14.37 |
| CIN02628 | Name and Address on File | Contact Information on File | Customer Claim | | 58.57 |
| CIN02629 | Name and Address on File | Contact Information on File | Customer Claim | | 2,605.96 |
| CIN02630 | Name and Address on File | Contact Information on File | Customer Claim | | 0.37 |
| CIN02631 | Name and Address on File | Contact Information on File | Customer Claim | | 10,130.92 |
| CIN02632 | Name and Address on File | Contact Information on File | Customer Claim | | 778.29 |
| CIN02633 | Name and Address on File | Contact Information on File | Customer Claim | | 63.13 |
| CIN02634 | Name and Address on File | Contact Information on File | Customer Claim | | 170.72 |
| CIN02635 | Name and Address on File | Contact Information on File | Customer Claim | | 36.25 |
| CIN02636 | Name and Address on File | Contact Information on File | Customer Claim | | 1,635.19 |
| CIN02637 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02638 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02639 | Name and Address on File | Contact Information on File | Customer Claim | | 778.29 |
| CIN02640 | Name and Address on File | Contact Information on File | Customer Claim | | 10.84 |
| CIN02641 | Name and Address on File | Contact Information on File | Customer Claim | | 2.00 |
| CIN02642 | Name and Address on File | Contact Information on File | Customer Claim | | 3,113.18 |
| CIN02643 | Name and Address on File | Contact Information on File | Customer Claim | | 5.13 |
| CIN02644 | Name and Address on File | Contact Information on File | Customer Claim | | 0.68 |
| CIN02645 | Name and Address on File | Contact Information on File | Customer Claim | | 5,397.61 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN02646 | Name and Address on File | Contact Information on File | Customer Claim | | 6,226.35 |
| CIN02647 | Name and Address on File | Contact Information on File | Customer Claim | | 10.89 |
| CIN02648 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02649 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02650 | Name and Address on File | Contact Information on File | Customer Claim | | 43.61 |
| CIN02651 | Name and Address on File | Contact Information on File | Customer Claim | | 171.92 |
| CIN02652 | Name and Address on File | Contact Information on File | Customer Claim | | 2,833.72 |
| CIN02653 | Name and Address on File | Contact Information on File | Customer Claim | | 32.49 |
| CIN02654 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02655 | Name and Address on File | Contact Information on File | Customer Claim | | 31.32 |
| CIN02656 | Name and Address on File | Contact Information on File | Customer Claim | | 12.73 |
| CIN02657 | Name and Address on File | Contact Information on File | Customer Claim | | 0.33 |
| CIN02658 | Name and Address on File | Contact Information on File | Customer Claim | | 23.99 |
| CIN02659 | Name and Address on File | Contact Information on File | Customer Claim | | 175.72 |
| CIN02660 | Name and Address on File | Contact Information on File | Customer Claim | | 60.60 |
| CIN02661 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02662 | Name and Address on File | Contact Information on File | Customer Claim | | 20.83 |
| CIN02663 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN02664 | Name and Address on File | Contact Information on File | Customer Claim | | 195.10 |
| CIN02665 | Name and Address on File | Contact Information on File | Customer Claim | | 1,086.28 |
| CIN02666 | Name and Address on File | Contact Information on File | Customer Claim | | 23.58 |
| CIN02667 | Name and Address on File | Contact Information on File | Customer Claim | | 16,514.51 |
| CIN02668 | Name and Address on File | Contact Information on File | Customer Claim | | 70.17 |
| CIN02669 | Name and Address on File | Contact Information on File | Customer Claim | | 2,059.12 |
| CIN02670 | Name and Address on File | Contact Information on File | Customer Claim | | 308.58 |
| CIN02671 | Name and Address on File | Contact Information on File | Customer Claim | | 1.45 |
| CIN02672 | Name and Address on File | Contact Information on File | Customer Claim | | 4.05 |
| CIN02673 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02674 | Name and Address on File | Contact Information on File | Customer Claim | | 45,466.85 |
| CIN02675 | Name and Address on File | Contact Information on File | Customer Claim | | 635.46 |
| CIN02676 | Name and Address on File | Contact Information on File | Customer Claim | | 36.38 |
| CIN02677 | Name and Address on File | Contact Information on File | Customer Claim | | 126.19 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN02678 | Name and Address on File | Contact Information on File | Customer Claim | | 45.08 |
| CIN02679 | Name and Address on File | Contact Information on File | Customer Claim | | 57.69 |
| CIN02680 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN02681 | Name and Address on File | Contact Information on File | Customer Claim | | 0.40 |
| CIN02682 | Name and Address on File | Contact Information on File | Customer Claim | | 18.19 |
| CIN02683 | Name and Address on File | Contact Information on File | Customer Claim | | 40.71 |
| CIN02684 | Name and Address on File | Contact Information on File | Customer Claim | | 53,002.82 |
| CIN02685 | Name and Address on File | Contact Information on File | Consolidated Claim; See CIN02684 | | 0.00 |
| CIN02686 | Name and Address on File | Contact Information on File | Customer Claim | | 97,201.39 |
| CIN02687 | Name and Address on File | Contact Information on File | Customer Claim | | 39.04 |
| CIN02688 | Name and Address on File | Contact Information on File | Customer Claim | | 114.16 |
| CIN02689 | Name and Address on File | Contact Information on File | Customer Claim | | 10.81 |
| CIN02690 | Name and Address on File | Contact Information on File | Customer Claim | | 221.31 |
| CIN02691 | Name and Address on File | Contact Information on File | Customer Claim | | 410.35 |
| CIN02692 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02693 | Name and Address on File | Contact Information on File | Customer Claim | | 311.83 |
| CIN02694 | Name and Address on File | Contact Information on File | Customer Claim | | 9.23 |
| CIN02695 | Name and Address on File | Contact Information on File | Customer Claim | | 0.06 |
| CIN02696 | Name and Address on File | Contact Information on File | Customer Claim | | 34,602.62 |
| CIN02697 | Name and Address on File | Contact Information on File | Customer Claim | | 56,538.90 |
| CIN02698 | Name and Address on File | Contact Information on File | Customer Claim | | 454.72 |
| CIN02699 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02700 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02701 | Name and Address on File | Contact Information on File | Customer Claim | | 269.27 |
| CIN02702 | Name and Address on File | Contact Information on File | Customer Claim | | 781.41 |
| CIN02703 | Name and Address on File | Contact Information on File | Customer Claim | | 19.52 |
| CIN02704 | Name and Address on File | Contact Information on File | Customer Claim | | 36.26 |
| CIN02705 | Name and Address on File | Contact Information on File | Customer Claim | | 183.27 |
| CIN02706 | Name and Address on File | Contact Information on File | Customer Claim | | 0.71 |
| CIN02707 | Name and Address on File | Contact Information on File | Customer Claim | | 14,787.59 |
| CIN02708 | Name and Address on File | Contact Information on File | Customer Claim | | 27.12 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN02709 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02710 | Name and Address on File | Contact Information on File | Customer Claim | | 1,089.61 |
| CIN02711 | Name and Address on File | Contact Information on File | Customer Claim | | 4.55 |
| CIN02712 | Name and Address on File | Contact Information on File | Customer Claim | | 1,724.71 |
| CIN02713 | Name and Address on File | Contact Information on File | Customer Claim | | 130.66 |
| CIN02714 | Name and Address on File | Contact Information on File | Customer Claim | | 6.31 |
| CIN02715 | Name and Address on File | Contact Information on File | Customer Claim | | 83.09 |
| CIN02716 | Name and Address on File | Contact Information on File | Customer Claim | | 0.88 |
| CIN02717 | Name and Address on File | Contact Information on File | Customer Claim | | 19.00 |
| CIN02718 | Name and Address on File | Contact Information on File | Customer Claim | | 94.06 |
| CIN02719 | Name and Address on File | Contact Information on File | Customer Claim | | 10.68 |
| CIN02720 | Name and Address on File | Contact Information on File | Customer Claim | | 25.84 |
| CIN02721 | Name and Address on File | Contact Information on File | Customer Claim | | 625.49 |
| CIN02722 | Name and Address on File | Contact Information on File | Customer Claim | | 189.22 |
| CIN02723 | Name and Address on File | Contact Information on File | Customer Claim | | 1,137.89 |
| CIN02724 | Name and Address on File | Contact Information on File | Customer Claim | | 72.16 |
| CIN02725 | Name and Address on File | Contact Information on File | Customer Claim | | 17.19 |
| CIN02726 | Name and Address on File | Contact Information on File | Customer Claim | | 2,366.73 |
| CIN02727 | Name and Address on File | Contact Information on File | Customer Claim | | 20.00 |
| CIN02728 | Name and Address on File | Contact Information on File | Customer Claim | | 54.63 |
| CIN02729 | Name and Address on File | Contact Information on File | Customer Claim | | 278.74 |
| CIN02730 | Name and Address on File | Contact Information on File | Customer Claim | | 57.76 |
| CIN02731 | Name and Address on File | Contact Information on File | Customer Claim | | 41.43 |
| CIN02732 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02733 | Name and Address on File | Contact Information on File | Customer Claim | | 10,700.20 |
| CIN02734 | Name and Address on File | Contact Information on File | Customer Claim | | 54.92 |
| CIN02735 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02736 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02737 | Name and Address on File | Contact Information on File | Customer Claim | | 24.09 |
| CIN02738 | Name and Address on File | Contact Information on File | Customer Claim | | 13.22 |
| CIN02739 | Name and Address on File | Contact Information on File | Customer Claim | | 12.56 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN02740 | Name and Address on File | Contact Information on File | Customer Claim - Top 30 | | 933,952.80 |
| CIN02741 | Name and Address on File | Contact Information on File | Customer Claim | | 22.74 |
| CIN02742 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN02743 | Name and Address on File | Contact Information on File | Customer Claim | | 646.11 |
| CIN02744 | Name and Address on File | Contact Information on File | Customer Claim | | 15.00 |
| CIN02745 | Name and Address on File | Contact Information on File | Customer Claim | | 231.05 |
| CIN02746 | Name and Address on File | Contact Information on File | Customer Claim | | 30.26 |
| CIN02747 | Name and Address on File | Contact Information on File | Customer Claim | | 199,690.48 |
| CIN02748 | Name and Address on File | Contact Information on File | Customer Claim | | 1,876.93 |
| CIN02749 | Name and Address on File | Contact Information on File | Customer Claim | | 461.52 |
| CIN02750 | Name and Address on File | Contact Information on File | Customer Claim | | 2,758.45 |
| CIN02751 | Name and Address on File | Contact Information on File | Customer Claim | | 25.41 |
| CIN02752 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN02753 | Name and Address on File | Contact Information on File | Customer Claim | | 51.32 |
| CIN02754 | Name and Address on File | Contact Information on File | Customer Claim | | 112.40 |
| CIN02755 | Name and Address on File | Contact Information on File | Customer Claim | | 13.40 |
| CIN02756 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02757 | Name and Address on File | Contact Information on File | Customer Claim | | 0.01 |
| CIN02758 | Name and Address on File | Contact Information on File | Customer Claim | | 72.24 |
| CIN02759 | Name and Address on File | Contact Information on File | Customer Claim | | 160.22 |
| CIN02760 | Name and Address on File | Contact Information on File | Customer Claim | | 1,827.76 |
| CIN02761 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN02762 | Name and Address on File | Contact Information on File | Customer Claim | | 787.60 |
| CIN02763 | Name and Address on File | Contact Information on File | Customer Claim | | 0.02 |
| CIN02764 | Name and Address on File | Contact Information on File | Customer Claim | | 3.42 |
| CIN02765 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02766 | Name and Address on File | Contact Information on File | Customer Claim | | 10.10 |
| CIN02767 | Name and Address on File | Contact Information on File | Customer Claim | | 101.94 |
| CIN02768 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN02769 | Name and Address on File | Contact Information on File | Customer Claim | | 9.44 |
| CIN02770 | Name and Address on File | Contact Information on File | Customer Claim | | 24.96 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN02771 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02772 | Name and Address on File | Contact Information on File | Customer Claim | | 8.98 |
| CIN02773 | Name and Address on File | Contact Information on File | Customer Claim | | 19.52 |
| CIN02774 | Name and Address on File | Contact Information on File | Customer Claim | | 43,129.82 |
| CIN02775 | Name and Address on File | Contact Information on File | Customer Claim | | 7.71 |
| CIN02776 | Name and Address on File | Contact Information on File | Customer Claim | | 149.72 |
| CIN02777 | Name and Address on File | Contact Information on File | Customer Claim | | 9,712.77 |
| CIN02778 | Name and Address on File | Contact Information on File | Customer Claim | | 145.76 |
| CIN02779 | Name and Address on File | Contact Information on File | Customer Claim | | 14.40 |
| CIN02780 | Name and Address on File | Contact Information on File | Customer Claim | | 463.24 |
| CIN02781 | Name and Address on File | Contact Information on File | Customer Claim | | 5,534.13 |
| CIN02782 | Name and Address on File | Contact Information on File | Customer Claim | | 0.05 |
| CIN02783 | Name and Address on File | Contact Information on File | Customer Claim | | 81.41 |
| CIN02784 | Name and Address on File | Contact Information on File | Customer Claim | | 84.24 |
| CIN02785 | Name and Address on File | Contact Information on File | Customer Claim | | 3,621.93 |
| CIN02786 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN02787 | Name and Address on File | Contact Information on File | Customer Claim | | 50.01 |
| CIN02788 | Name and Address on File | Contact Information on File | Customer Claim | | 44.12 |
| CIN02789 | Name and Address on File | Contact Information on File | Customer Claim | | 10.80 |
| CIN02790 | Name and Address on File | Contact Information on File | Customer Claim | | 4.94 |
| CIN02791 | Name and Address on File | Contact Information on File | Customer Claim | | 13.15 |
| CIN02792 | Name and Address on File | Contact Information on File | Customer Claim | | 9.52 |
| CIN02793 | Name and Address on File | Contact Information on File | Customer Claim | | 26.07 |
| CIN02794 | Name and Address on File | Contact Information on File | Customer Claim | | 1.27 |
| CIN02795 | Name and Address on File | Contact Information on File | Customer Claim | | 1,056.17 |
| CIN02796 | Name and Address on File | Contact Information on File | Customer Claim | | 14,009.29 |
| CIN02797 | Name and Address on File | Contact Information on File | Customer Claim | | 13.25 |
| CIN02798 | Name and Address on File | Contact Information on File | Customer Claim | | 0.10 |
| CIN02799 | Name and Address on File | Contact Information on File | Customer Claim | | 2,515.38 |
| CIN02800 | Name and Address on File | Contact Information on File | Customer Claim | | 6,537.67 |
| CIN02801 | Name and Address on File | Contact Information on File | Customer Claim | | 14.55 |
| CIN02802 | Name and Address on File | Contact Information on File | Customer Claim | | 50,109.67 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN02803 | Name and Address on File | Contact Information on File | Consolidated Claim; See CIN02802 | | 0.00 |
| CIN02804 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02805 | Name and Address on File | Contact Information on File | Customer Claim | | 51.94 |
| CIN02806 | Name and Address on File | Contact Information on File | Customer Claim | | 743,426.43 |
| CIN02807 | Name and Address on File | Contact Information on File | Consolidated Claim; See CIN02806 | | 0.00 |
| CIN02808 | Name and Address on File | Contact Information on File | Customer Claim | | 92.45 |
| CIN02809 | Name and Address on File | Contact Information on File | Customer Claim | | 316.50 |
| CIN02810 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02811 | Name and Address on File | Contact Information on File | Customer Claim | | 58.15 |
| CIN02812 | Name and Address on File | Contact Information on File | Customer Claim | | 10.20 |
| CIN02813 | Name and Address on File | Contact Information on File | Customer Claim | | 39.27 |
| CIN02814 | Name and Address on File | Contact Information on File | Customer Claim | | 12.21 |
| CIN02815 | Name and Address on File | Contact Information on File | Customer Claim | | 8.33 |
| CIN02816 | Name and Address on File | Contact Information on File | Customer Claim | | 203.49 |
| CIN02817 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN02818 | Name and Address on File | Contact Information on File | Customer Claim | | 0.01 |
| CIN02819 | Name and Address on File | Contact Information on File | Customer Claim | | 1,712.25 |
| CIN02820 | Name and Address on File | Contact Information on File | Customer Claim | | 19.44 |
| CIN02821 | Name and Address on File | Contact Information on File | Customer Claim | | 102.49 |
| CIN02822 | Name and Address on File | Contact Information on File | Customer Claim | | 10.01 |
| CIN02823 | Name and Address on File | Contact Information on File | Customer Claim | | 2.78 |
| CIN02824 | Name and Address on File | Contact Information on File | Customer Claim | | 81.79 |
| CIN02825 | Name and Address on File | Contact Information on File | Customer Claim | | 62.14 |
| CIN02826 | Name and Address on File | Contact Information on File | Customer Claim | | 23.22 |
| CIN02827 | Name and Address on File | Contact Information on File | Customer Claim | | 6,813.14 |
| CIN02828 | Name and Address on File | Contact Information on File | Customer Claim | | 1,952.19 |
| CIN02829 | Name and Address on File | Contact Information on File | Customer Claim | | 252.52 |
| CIN02830 | Name and Address on File | Contact Information on File | Customer Claim | | 20.36 |
| CIN02831 | Name and Address on File | Contact Information on File | Customer Claim | | 779,850.59 |
| CIN02832 | Name and Address on File | Contact Information on File | Customer Claim | | 95,146.70 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN02833 | Name and Address on File | Contact Information on File | Customer Claim | | 911.18 |
| CIN02834 | Name and Address on File | Contact Information on File | Customer Claim | | 10.00 |
| CIN02835 | Name and Address on File | Contact Information on File | Customer Claim | | 10.40 |
| CIN02836 | Name and Address on File | Contact Information on File | Customer Claim | | 48.33 |
| CIN02837 | Name and Address on File | Contact Information on File | Customer Claim | | 34.47 |
| CIN02838 | Name and Address on File | Contact Information on File | Customer Claim | | 369,914.72 |
| CIN02839 | Name and Address on File | Contact Information on File | Customer Claim | | 171,819.51 |
| CIN02840 | Name and Address on File | Contact Information on File | Customer Claim | | 135,705.22 |
| CIN02841 | Name and Address on File | Contact Information on File | Customer Claim | | 1,911.93 |
| CIN02842 | Name and Address on File | Contact Information on File | Customer Claim | | 16.53 |
| CIN02843 | Name and Address on File | Contact Information on File | Customer Claim | | 65.76 |
| CIN02844 | Name and Address on File | Contact Information on File | Customer Claim | | 15.01 |
| CIN02845 | Name and Address on File | Contact Information on File | Customer Claim | | 58.43 |
| CIN02846 | Name and Address on File | Contact Information on File | Customer Claim | | 0.16 |
| CIN02847 | Name and Address on File | Contact Information on File | Customer Claim | | 111.71 |
| CIN02848 | Name and Address on File | Contact Information on File | Customer Claim | | 165.34 |
| CIN02849 | Name and Address on File | Contact Information on File | Customer Claim | | 27,526.92 |
| CIN02850 | Name and Address on File | Contact Information on File | Customer Claim | | 70.71 |
| CIN02851 | Name and Address on File | Contact Information on File | Customer Claim | | 15.80 |
| CIN02852 | Name and Address on File | Contact Information on File | Customer Claim | | 555.56 |
| CIN02853 | Name and Address on File | Contact Information on File | Customer Claim | | 13.08 |
| CIN02854 | Name and Address on File | Contact Information on File | Customer Claim | | 422.49 |
| CIN02855 | Name and Address on File | Contact Information on File | Customer Claim | | 10.45 |
| CIN02856 | Name and Address on File | Contact Information on File | Customer Claim | | 16.39 |
| CIN02857 | Name and Address on File | Contact Information on File | Customer Claim | | 1,392.14 |
| CIN02858 | Name and Address on File | Contact Information on File | Customer Claim | | 314.02 |
| CIN02859 | Name and Address on File | Contact Information on File | Customer Claim | | 13.28 |
| CIN02860 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN02861 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN02862 | Name and Address on File | Contact Information on File | Customer Claim | | 16.81 |
| CIN02863 | Name and Address on File | Contact Information on File | Customer Claim | | 17.64 |
| CIN02864 | Name and Address on File | Contact Information on File | Customer Claim | | 68.21 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN02865 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN02866 | Name and Address on File | Contact Information on File | Customer Claim | | 64.31 |
| CIN02867 | Name and Address on File | Contact Information on File | Customer Claim | | 18.19 |
| CIN02868 | Name and Address on File | Contact Information on File | Customer Claim | | 11.80 |
| CIN02869 | Name and Address on File | Contact Information on File | Customer Claim | | 121.14 |
| CIN02870 | Name and Address on File | Contact Information on File | Customer Claim | | 164.29 |
| CIN02871 | Name and Address on File | Contact Information on File | Customer Claim | | 20.36 |
| CIN02872 | Name and Address on File | Contact Information on File | Customer Claim | | 13,933.14 |
| CIN02873 | Name and Address on File | Contact Information on File | Customer Claim | | 5,276.10 |
| CIN02874 | Name and Address on File | Contact Information on File | Customer Claim | | 5.15 |
| CIN02875 | Name and Address on File | Contact Information on File | Customer Claim | | 0.14 |
| CIN02876 | Name and Address on File | Contact Information on File | Customer Claim | | 105.83 |
| CIN02877 | Name and Address on File | Contact Information on File | Customer Claim | | 175.80 |
| CIN02878 | Name and Address on File | Contact Information on File | Customer Claim | | 59.09 |
| CIN02879 | Name and Address on File | Contact Information on File | Customer Claim | | 16.23 |
| CIN02880 | Name and Address on File | Contact Information on File | Customer Claim | | 20.54 |
| CIN02881 | Name and Address on File | Contact Information on File | Customer Claim | | 23,034.33 |
| CIN02882 | Name and Address on File | Contact Information on File | Customer Claim | | 13.86 |
| CIN02883 | Name and Address on File | Contact Information on File | Customer Claim | | 33.46 |
| CIN02884 | Name and Address on File | Contact Information on File | Customer Claim | | 3.23 |
| CIN02885 | Name and Address on File | Contact Information on File | Customer Claim | | 144.74 |
| CIN02886 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02887 | Name and Address on File | Contact Information on File | Customer Claim | | 5.56 |
| CIN02888 | Name and Address on File | Contact Information on File | Customer Claim | | 55.22 |
| CIN02889 | Name and Address on File | Contact Information on File | Customer Claim | | 45.76 |
| CIN02890 | Name and Address on File | Contact Information on File | Customer Claim | | 32.05 |
| CIN02891 | Name and Address on File | Contact Information on File | Customer Claim | | 2.68 |
| CIN02892 | Name and Address on File | Contact Information on File | Customer Claim | | 0.14 |
| CIN02893 | Name and Address on File | Contact Information on File | Customer Claim | | 128.15 |
| CIN02894 | Name and Address on File | Contact Information on File | Customer Claim | | 1,740.55 |
| CIN02895 | Name and Address on File | Contact Information on File | Customer Claim | | 1.22 |
| CIN02896 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN02897 | Name and Address on File | Contact Information on File | Customer Claim | | 0.09 |
| CIN02898 | Name and Address on File | Contact Information on File | Customer Claim | | 25.49 |
| CIN02899 | Name and Address on File | Contact Information on File | Customer Claim | | 44.66 |
| CIN02900 | Name and Address on File | Contact Information on File | Customer Claim | | 15.79 |
| CIN02901 | Name and Address on File | Contact Information on File | Customer Claim | | 10.22 |
| CIN02902 | Name and Address on File | Contact Information on File | Customer Claim | | 933.95 |
| CIN02903 | Name and Address on File | Contact Information on File | Customer Claim | | 18.34 |
| CIN02904 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02905 | Name and Address on File | Contact Information on File | Customer Claim | | 70.54 |
| CIN02906 | Name and Address on File | Contact Information on File | Customer Claim | | 643.01 |
| CIN02907 | Name and Address on File | Contact Information on File | Customer Claim | | 21.59 |
| CIN02908 | Name and Address on File | Contact Information on File | Customer Claim | | 0.59 |
| CIN02909 | Name and Address on File | Contact Information on File | Customer Claim | | 4.17 |
| CIN02910 | Name and Address on File | Contact Information on File | Customer Claim | | 466.98 |
| CIN02911 | Name and Address on File | Contact Information on File | Customer Claim | | 195.30 |
| CIN02912 | Name and Address on File | Contact Information on File | Customer Claim | | 0.31 |
| CIN02913 | Name and Address on File | Contact Information on File | Customer Claim | | 452.22 |
| CIN02914 | Name and Address on File | Contact Information on File | Customer Claim | | 20.64 |
| CIN02915 | Name and Address on File | Contact Information on File | Customer Claim | | 11,797.65 |
| CIN02916 | Name and Address on File | Contact Information on File | Customer Claim | | 62.84 |
| CIN02917 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02918 | Name and Address on File | Contact Information on File | Customer Claim | | 46.00 |
| CIN02919 | Name and Address on File | Contact Information on File | Customer Claim | | 15.88 |
| CIN02920 | Name and Address on File | Contact Information on File | Customer Claim | | 6,461.13 |
| CIN02921 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN02922 | Name and Address on File | Contact Information on File | Customer Claim | | 4,755.46 |
| CIN02923 | Name and Address on File | Contact Information on File | Customer Claim | | 11.08 |
| CIN02924 | Name and Address on File | Contact Information on File | Customer Claim | | 2,405.06 |
| CIN02925 | Name and Address on File | Contact Information on File | Customer Claim | | 40.26 |
| CIN02926 | Name and Address on File | Contact Information on File | Customer Claim | | 134.75 |
| CIN02927 | Name and Address on File | Contact Information on File | Customer Claim | | 10.18 |
| CIN02928 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN02929 | Name and Address on File | Contact Information on File | Customer Claim | | 550.25 |
| CIN02930 | Name and Address on File | Contact Information on File | Customer Claim | | 1,463.43 |
| CIN02931 | Name and Address on File | Contact Information on File | Customer Claim | | 0.15 |
| CIN02932 | Name and Address on File | Contact Information on File | Customer Claim | | 20,567.32 |
| CIN02933 | Name and Address on File | Contact Information on File | Customer Claim | | 1.00 |
| CIN02934 | Name and Address on File | Contact Information on File | Customer Claim | | 14.17 |
| CIN02935 | Name and Address on File | Contact Information on File | Customer Claim | | 222.26 |
| CIN02936 | Name and Address on File | Contact Information on File | Customer Claim | | 47.35 |
| CIN02937 | Name and Address on File | Contact Information on File | Customer Claim | | 23,319.23 |
| CIN02938 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN02939 | Name and Address on File | Contact Information on File | Customer Claim | | 19.38 |
| CIN02940 | Name and Address on File | Contact Information on File | Customer Claim | | 6,102.09 |
| CIN02941 | Name and Address on File | Contact Information on File | Customer Claim | | 462.74 |
| CIN02942 | Name and Address on File | Contact Information on File | Customer Claim | | 47.39 |
| CIN02943 | Name and Address on File | Contact Information on File | Customer Claim | | 1,449.13 |
| CIN02944 | Name and Address on File | Contact Information on File | Customer Claim | | 281.32 |
| CIN02945 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02946 | Name and Address on File | Contact Information on File | Customer Claim | | 9.27 |
| CIN02947 | Name and Address on File | Contact Information on File | Customer Claim | | 24.17 |
| CIN02948 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN02949 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN02950 | Name and Address on File | Contact Information on File | Customer Claim | | 1,554.85 |
| CIN02951 | Name and Address on File | Contact Information on File | Customer Claim | | 23.99 |
| CIN02952 | Name and Address on File | Contact Information on File | Customer Claim | | 118.28 |
| CIN02953 | Name and Address on File | Contact Information on File | Customer Claim | | 283.33 |
| CIN02954 | Name and Address on File | Contact Information on File | Customer Claim | | 37.40 |
| CIN02955 | Name and Address on File | Contact Information on File | Customer Claim | | 56.23 |
| CIN02956 | Name and Address on File | Contact Information on File | Customer Claim | | 61.07 |
| CIN02957 | Name and Address on File | Contact Information on File | Customer Claim | | 7,930.63 |
| CIN02958 | Name and Address on File | Contact Information on File | Customer Claim | | 6,361.52 |
| CIN02959 | Name and Address on File | Contact Information on File | Customer Claim | | 41.38 |
| CIN02960 | Name and Address on File | Contact Information on File | Customer Claim | | 47.08 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN02961 | Name and Address on File | Contact Information on File | Customer Claim | | 3,720.41 |
| CIN02962 | Name and Address on File | Contact Information on File | Customer Claim | | 22.90 |
| CIN02963 | Name and Address on File | Contact Information on File | Customer Claim | | 126.67 |
| CIN02964 | Name and Address on File | Contact Information on File | Customer Claim | | 235.37 |
| CIN02965 | Name and Address on File | Contact Information on File | Customer Claim | | 15,903.06 |
| CIN02966 | Name and Address on File | Contact Information on File | Customer Claim | | 24,187.01 |
| CIN02967 | Name and Address on File | Contact Information on File | Customer Claim | | 13,569.82 |
| CIN02968 | Name and Address on File | Contact Information on File | Customer Claim | | 10.41 |
| CIN02969 | Name and Address on File | Contact Information on File | Customer Claim | | 100.00 |
| CIN02970 | Name and Address on File | Contact Information on File | Customer Claim | | 3,015.94 |
| CIN02971 | Name and Address on File | Contact Information on File | Customer Claim | | 27.74 |
| CIN02972 | Name and Address on File | Contact Information on File | Customer Claim | | 24.64 |
| CIN02973 | Name and Address on File | Contact Information on File | Customer Claim | | 49.57 |
| CIN02974 | Name and Address on File | Contact Information on File | Customer Claim | | 622.64 |
| CIN02975 | Name and Address on File | Contact Information on File | Customer Claim | | 0.41 |
| CIN02976 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02977 | Name and Address on File | Contact Information on File | Customer Claim | | 696,982.69 |
| CIN02978 | Name and Address on File | Contact Information on File | Customer Claim | | 4.55 |
| CIN02979 | Name and Address on File | Contact Information on File | Customer Claim | | 24.44 |
| CIN02980 | Name and Address on File | Contact Information on File | Customer Claim | | 12,853.17 |
| CIN02981 | Name and Address on File | Contact Information on File | Customer Claim | | 12.89 |
| CIN02982 | Name and Address on File | Contact Information on File | Customer Claim | | 4,772.04 |
| CIN02983 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN02984 | Name and Address on File | Contact Information on File | Customer Claim | | 0.01 |
| CIN02985 | Name and Address on File | Contact Information on File | Customer Claim | | 13.27 |
| CIN02986 | Name and Address on File | Contact Information on File | Customer Claim | | 2,198.22 |
| CIN02987 | Name and Address on File | Contact Information on File | Customer Claim | | 24,049.23 |
| CIN02988 | Name and Address on File | Contact Information on File | Customer Claim | | 103.51 |
| CIN02989 | Name and Address on File | Contact Information on File | Customer Claim | | 180.97 |
| CIN02990 | Name and Address on File | Contact Information on File | Customer Claim | | 214.22 |
| CIN02991 | Name and Address on File | Contact Information on File | Customer Claim | | 96.87 |
| CIN02992 | Name and Address on File | Contact Information on File | Customer Claim | | 424.52 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN02993 | Name and Address on File | Contact Information on File | Customer Claim | | 68,489.87 |
| CIN02994 | Name and Address on File | Contact Information on File | Customer Claim | | 12.47 |
| CIN02995 | Name and Address on File | Contact Information on File | Customer Claim | | 90.97 |
| CIN02996 | Name and Address on File | Contact Information on File | Customer Claim | | 14,320.61 |
| CIN02997 | Name and Address on File | Contact Information on File | Customer Claim | | 9,769.47 |
| CIN02998 | Name and Address on File | Contact Information on File | Customer Claim | | 50.00 |
| CIN02999 | Name and Address on File | Contact Information on File | Customer Claim | | 4.65 |
| CIN03000 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03001 | Name and Address on File | Contact Information on File | Customer Claim | | 49.03 |
| CIN03002 | Name and Address on File | Contact Information on File | Customer Claim | | 4,358.45 |
| CIN03003 | Name and Address on File | Contact Information on File | Customer Claim | | 2,212.19 |
| CIN03004 | Name and Address on File | Contact Information on File | Customer Claim | | 39.00 |
| CIN03005 | Name and Address on File | Contact Information on File | Customer Claim | | 16,072.70 |
| CIN03006 | Name and Address on File | Contact Information on File | Customer Claim | | 164.54 |
| CIN03007 | Name and Address on File | Contact Information on File | Customer Claim | | 560.41 |
| CIN03008 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03009 | Name and Address on File | Contact Information on File | Customer Claim | | 50.29 |
| CIN03010 | Name and Address on File | Contact Information on File | Customer Claim | | 16.77 |
| CIN03011 | Name and Address on File | Contact Information on File | Customer Claim | | 23.00 |
| CIN03012 | Name and Address on File | Contact Information on File | Customer Claim | | 29,289.00 |
| CIN03013 | Name and Address on File | Contact Information on File | Customer Claim | | 78.86 |
| CIN03014 | Name and Address on File | Contact Information on File | Customer Claim | | 2,719.68 |
| CIN03015 | Name and Address on File | Contact Information on File | Customer Claim | | 9,007.75 |
| CIN03016 | Name and Address on File | Contact Information on File | Customer Claim | | 0.10 |
| CIN03017 | Name and Address on File | Contact Information on File | Customer Claim | | 36.53 |
| CIN03018 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03019 | Name and Address on File | Contact Information on File | Customer Claim | | 6.35 |
| CIN03020 | Name and Address on File | Contact Information on File | Customer Claim | | 591.62 |
| CIN03021 | Name and Address on File | Contact Information on File | Customer Claim | | 3.01 |
| CIN03022 | Name and Address on File | Contact Information on File | Customer Claim | | 46.37 |
| CIN03023 | Name and Address on File | Contact Information on File | Customer Claim | | 74.76 |
| CIN03024 | Name and Address on File | Contact Information on File | Customer Claim | | 1,581.56 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN03025 | Name and Address on File | Contact Information on File | Customer Claim | | 15,715.13 |
| CIN03026 | Name and Address on File | Contact Information on File | Customer Claim | | 88.38 |
| CIN03027 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03028 | Name and Address on File | Contact Information on File | Customer Claim | | 44.40 |
| CIN03029 | Name and Address on File | Contact Information on File | Customer Claim | | 1.32 |
| CIN03030 | Name and Address on File | Contact Information on File | Customer Claim | | 36,961.86 |
| CIN03031 | Name and Address on File | Contact Information on File | Customer Claim | | 50.89 |
| CIN03032 | Name and Address on File | Contact Information on File | Customer Claim | | 101.93 |
| CIN03033 | Name and Address on File | Contact Information on File | Customer Claim | | 11.88 |
| CIN03034 | Name and Address on File | Contact Information on File | Customer Claim | | 4.78 |
| CIN03035 | Name and Address on File | Contact Information on File | Customer Claim | | 178.32 |
| CIN03036 | Name and Address on File | Contact Information on File | Customer Claim | | 10.91 |
| CIN03037 | Name and Address on File | Contact Information on File | Customer Claim | | 933.95 |
| CIN03038 | Name and Address on File | Contact Information on File | Customer Claim | | 0.52 |
| CIN03039 | Name and Address on File | Contact Information on File | Customer Claim | | 3,932.21 |
| CIN03040 | Name and Address on File | Contact Information on File | Customer Claim | | 6,407.44 |
| CIN03041 | Name and Address on File | Contact Information on File | Customer Claim | | 15.08 |
| CIN03042 | Name and Address on File | Contact Information on File | Customer Claim | | 0.70 |
| CIN03043 | Name and Address on File | Contact Information on File | Customer Claim | | 11.20 |
| CIN03044 | Name and Address on File | Contact Information on File | Customer Claim | | 3.45 |
| CIN03045 | Name and Address on File | Contact Information on File | Customer Claim | | 2,172.99 |
| CIN03046 | Name and Address on File | Contact Information on File | Customer Claim | | 101.11 |
| CIN03047 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN03048 | Name and Address on File | Contact Information on File | Customer Claim | | 33.72 |
| CIN03049 | Name and Address on File | Contact Information on File | Customer Claim | | 89.75 |
| CIN03050 | Name and Address on File | Contact Information on File | Customer Claim | | 111.41 |
| CIN03051 | Name and Address on File | Contact Information on File | Customer Claim | | 0.52 |
| CIN03052 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03053 | Name and Address on File | Contact Information on File | Customer Claim | | 166.19 |
| CIN03054 | Name and Address on File | Contact Information on File | Customer Claim | | 25.90 |
| CIN03055 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN03056 | Name and Address on File | Contact Information on File | Customer Claim | | 469.07 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN03057 | Name and Address on File | Contact Information on File | Customer Claim | | 18.95 |
| CIN03058 | Name and Address on File | Contact Information on File | Customer Claim | | 1,109.09 |
| CIN03059 | Name and Address on File | Contact Information on File | Customer Claim | | 31.57 |
| CIN03060 | Name and Address on File | Contact Information on File | Customer Claim | | 0.04 |
| CIN03061 | Name and Address on File | Contact Information on File | Customer Claim | | 1,285.18 |
| CIN03062 | Name and Address on File | Contact Information on File | Customer Claim | | 804.51 |
| CIN03063 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03064 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03065 | Name and Address on File | Contact Information on File | Customer Claim | | 26.11 |
| CIN03066 | Name and Address on File | Contact Information on File | Customer Claim | | 60.02 |
| CIN03067 | Name and Address on File | Contact Information on File | Customer Claim | | 32,263.36 |
| CIN03068 | Name and Address on File | Contact Information on File | Customer Claim | | 45.66 |
| CIN03069 | Name and Address on File | Contact Information on File | Customer Claim | | 28.38 |
| CIN03070 | Name and Address on File | Contact Information on File | Customer Claim | | 30.78 |
| CIN03071 | Name and Address on File | Contact Information on File | Customer Claim | | 103.71 |
| CIN03072 | Name and Address on File | Contact Information on File | Customer Claim | | 5,657.43 |
| CIN03073 | Name and Address on File | Contact Information on File | Customer Claim | | 22.06 |
| CIN03074 | Name and Address on File | Contact Information on File | Customer Claim | | 1,727.53 |
| CIN03075 | Name and Address on File | Contact Information on File | Customer Claim | | 0.15 |
| CIN03076 | Name and Address on File | Contact Information on File | Customer Claim | | 500.00 |
| CIN03077 | Name and Address on File | Contact Information on File | Customer Claim | | 40.92 |
| CIN03078 | Name and Address on File | Contact Information on File | Customer Claim | | 8.92 |
| CIN03079 | Name and Address on File | Contact Information on File | Customer Claim | | 0.16 |
| CIN03080 | Name and Address on File | Contact Information on File | Customer Claim | | 69.47 |
| CIN03081 | Name and Address on File | Contact Information on File | Customer Claim | | 12.92 |
| CIN03082 | Name and Address on File | Contact Information on File | Customer Claim | | 0.17 |
| CIN03083 | Name and Address on File | Contact Information on File | Customer Claim | | 837.41 |
| CIN03084 | Name and Address on File | Contact Information on File | Customer Claim | | 510.80 |
| CIN03085 | Name and Address on File | Contact Information on File | Customer Claim | | 30.00 |
| CIN03086 | Name and Address on File | Contact Information on File | Customer Claim | | 13.91 |
| CIN03087 | Name and Address on File | Contact Information on File | Customer Claim | | 71,432.77 |
| CIN03088 | Name and Address on File | Contact Information on File | Customer Claim | | 1,337.15 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN03089 | Name and Address on File | Contact Information on File | Customer Claim | | 8,455.51 |
| CIN03090 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03091 | Name and Address on File | Contact Information on File | Customer Claim | | 70.11 |
| CIN03092 | Name and Address on File | Contact Information on File | Customer Claim | | 20.36 |
| CIN03093 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN03094 | Name and Address on File | Contact Information on File | Customer Claim | | 209.62 |
| CIN03095 | Name and Address on File | Contact Information on File | Customer Claim | | 61.87 |
| CIN03096 | Name and Address on File | Contact Information on File | Customer Claim | | 331.67 |
| CIN03097 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03098 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03099 | Name and Address on File | Contact Information on File | Customer Claim | | 13.64 |
| CIN03100 | Name and Address on File | Contact Information on File | Customer Claim | | 14.87 |
| CIN03101 | Name and Address on File | Contact Information on File | Customer Claim - Top 30 | | 2,030,110.95 |
| CIN03103 | Name and Address on File | Contact Information on File | Customer Claim | | 0.05 |
| CIN03104 | Name and Address on File | Contact Information on File | Customer Claim | | 55.99 |
| CIN03105 | Name and Address on File | Contact Information on File | Customer Claim | | 1,556.59 |
| CIN03106 | Name and Address on File | Contact Information on File | Customer Claim | | 36.18 |
| CIN03107 | Name and Address on File | Contact Information on File | Customer Claim | | 409.96 |
| CIN03108 | Name and Address on File | Contact Information on File | Customer Claim | | 10.99 |
| CIN03109 | Name and Address on File | Contact Information on File | Customer Claim | | 1,152.66 |
| CIN03110 | Name and Address on File | Contact Information on File | Customer Claim | | 20.04 |
| CIN03111 | Name and Address on File | Contact Information on File | Customer Claim | | 117.13 |
| CIN03112 | Name and Address on File | Contact Information on File | Customer Claim | | 6,991.82 |
| CIN03113 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03114 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03115 | Name and Address on File | Contact Information on File | Customer Claim | | 361.32 |
| CIN03116 | Name and Address on File | Contact Information on File | Customer Claim | | 10.00 |
| CIN03117 | Name and Address on File | Contact Information on File | Customer Claim | | 7.27 |
| CIN03118 | Name and Address on File | Contact Information on File | Customer Claim | | 2.32 |
| CIN03119 | Name and Address on File | Contact Information on File | Customer Claim | | 566.26 |
| CIN03120 | Name and Address on File | Contact Information on File | Customer Claim | | 644,573.50 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN03121 | Name and Address on File | Contact Information on File | Customer Claim | | 1,857.19 |
| CIN03122 | Name and Address on File | Contact Information on File | Customer Claim | | 42,919.96 |
| CIN03123 | Name and Address on File | Contact Information on File | Customer Claim | | 6.21 |
| CIN03124 | Name and Address on File | Contact Information on File | Customer Claim | | 34.61 |
| CIN03125 | Name and Address on File | Contact Information on File | Customer Claim | | 9.48 |
| CIN03126 | Name and Address on File | Contact Information on File | Customer Claim | | 1,115.51 |
| CIN03127 | Name and Address on File | Contact Information on File | Customer Claim | | 100.00 |
| CIN03128 | Name and Address on File | Contact Information on File | Customer Claim | | 711.70 |
| CIN03129 | Name and Address on File | Contact Information on File | Customer Claim | | 2.45 |
| CIN03130 | Name and Address on File | Contact Information on File | Customer Claim | | 185.71 |
| CIN03131 | Name and Address on File | Contact Information on File | Customer Claim | | 0.44 |
| CIN03132 | Name and Address on File | Contact Information on File | Customer Claim | | 2,636.14 |
| CIN03133 | Name and Address on File | Contact Information on File | Customer Claim | | 2,132.18 |
| CIN03134 | Name and Address on File | Contact Information on File | Customer Claim | | 40.42 |
| CIN03135 | Name and Address on File | Contact Information on File | Customer Claim | | 88,394.15 |
| CIN03136 | Name and Address on File | Contact Information on File | Customer Claim | | 4,843.98 |
| CIN03137 | Name and Address on File | Contact Information on File | Customer Claim | | 154.60 |
| CIN03138 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN03139 | Name and Address on File | Contact Information on File | Customer Claim | | 23.20 |
| CIN03140 | Name and Address on File | Contact Information on File | Customer Claim | | 12.07 |
| CIN03141 | Name and Address on File | Contact Information on File | Customer Claim | | 0.06 |
| CIN03142 | Name and Address on File | Contact Information on File | Customer Claim | | 0.02 |
| CIN03143 | Name and Address on File | Contact Information on File | Customer Claim | | 31.42 |
| CIN03144 | Name and Address on File | Contact Information on File | Customer Claim | | 0.25 |
| CIN03145 | Name and Address on File | Contact Information on File | Customer Claim | | 16.42 |
| CIN03146 | Name and Address on File | Contact Information on File | Customer Claim | | 8.35 |
| CIN03147 | Name and Address on File | Contact Information on File | Customer Claim | | 632.66 |
| CIN03148 | Name and Address on File | Contact Information on File | Customer Claim | | 1,802.04 |
| CIN03149 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN03150 | Name and Address on File | Contact Information on File | Customer Claim | | 26.71 |
| CIN03151 | Name and Address on File | Contact Information on File | Customer Claim | | 191.62 |
| CIN03152 | Name and Address on File | Contact Information on File | Customer Claim | | 51.18 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN03153 | Name and Address on File | Contact Information on File | Customer Claim | | 10.00 |
| CIN03154 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03155 | Name and Address on File | Contact Information on File | Customer Claim | | 405.89 |
| CIN03156 | Name and Address on File | Contact Information on File | Customer Claim | | 69.25 |
| CIN03157 | Name and Address on File | Contact Information on File | Customer Claim | | 9.75 |
| CIN03158 | Name and Address on File | Contact Information on File | Customer Claim | | 32,833.37 |
| CIN03159 | Name and Address on File | Contact Information on File | Customer Claim | | 28.56 |
| CIN03160 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03161 | Name and Address on File | Contact Information on File | Customer Claim | | 21.99 |
| CIN03163 | Name and Address on File | Contact Information on File | Customer Claim | | 7.84 |
| CIN03164 | Name and Address on File | Contact Information on File | Customer Claim | | 637.53 |
| CIN03165 | Name and Address on File | Contact Information on File | Customer Claim | | 157.46 |
| CIN03166 | Name and Address on File | Contact Information on File | Customer Claim | | 649.98 |
| CIN03167 | Name and Address on File | Contact Information on File | Customer Claim | | 13,632.95 |
| CIN03168 | Name and Address on File | Contact Information on File | Customer Claim | | 15.49 |
| CIN03169 | Name and Address on File | Contact Information on File | Customer Claim | | 15,527.47 |
| CIN03170 | Name and Address on File | Contact Information on File | Customer Claim | | 11.15 |
| CIN03171 | Name and Address on File | Contact Information on File | Customer Claim | | 350.83 |
| CIN03172 | Name and Address on File | Contact Information on File | Customer Claim | | 7.07 |
| CIN03173 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03174 | Name and Address on File | Contact Information on File | Customer Claim | | 60.40 |
| CIN03175 | Name and Address on File | Contact Information on File | Customer Claim | | 1,064.04 |
| CIN03176 | Name and Address on File | Contact Information on File | Customer Claim | | 3,002.99 |
| CIN03177 | Name and Address on File | Contact Information on File | Customer Claim | | 3,429.35 |
| CIN03178 | Name and Address on File | Contact Information on File | Customer Claim | | 1,968.98 |
| CIN03179 | Name and Address on File | Contact Information on File | Customer Claim | | 15.23 |
| CIN03180 | Name and Address on File | Contact Information on File | Customer Claim | | 18.48 |
| CIN03181 | Name and Address on File | Contact Information on File | Customer Claim | | 21.56 |
| CIN03182 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN03183 | Name and Address on File | Contact Information on File | Customer Claim | | 20.85 |
| CIN03184 | Name and Address on File | Contact Information on File | Customer Claim | | 624.64 |
| CIN03185 | Name and Address on File | Contact Information on File | Customer Claim | | 0.04 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN03186 | Name and Address on File | Contact Information on File | Customer Claim | | 5,051.09 |
| CIN03187 | Name and Address on File | Contact Information on File | Customer Claim | | 132.25 |
| CIN03188 | Name and Address on File | Contact Information on File | Customer Claim | | 20,176.18 |
| CIN03189 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03190 | Name and Address on File | Contact Information on File | Customer Claim | | 10.17 |
| CIN03191 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN03192 | Name and Address on File | Contact Information on File | Customer Claim | | 71.25 |
| CIN03193 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03194 | Name and Address on File | Contact Information on File | Customer Claim | | 42.93 |
| CIN03195 | Name and Address on File | Contact Information on File | Customer Claim | | 0.05 |
| CIN03196 | Name and Address on File | Contact Information on File | Customer Claim | | 294.71 |
| CIN03197 | Name and Address on File | Contact Information on File | Customer Claim | | 61.46 |
| CIN03198 | Name and Address on File | Contact Information on File | Customer Claim | | 5,158.23 |
| CIN03199 | Name and Address on File | Contact Information on File | Customer Claim - Top 30 | | 1,556,588.70 |
| CIN03200 | Name and Address on File | Contact Information on File | Customer Claim | | 43.32 |
| CIN03201 | Name and Address on File | Contact Information on File | Customer Claim | | 1,000.00 |
| CIN03202 | Name and Address on File | Contact Information on File | Customer Claim | | 712.50 |
| CIN03203 | Name and Address on File | Contact Information on File | Customer Claim | | 5,792.81 |
| CIN03204 | Name and Address on File | Contact Information on File | Customer Claim | | 268.54 |
| CIN03205 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03206 | Name and Address on File | Contact Information on File | Customer Claim | | 4.51 |
| CIN03207 | Name and Address on File | Contact Information on File | Customer Claim | | 13.57 |
| CIN03208 | Name and Address on File | Contact Information on File | Customer Claim | | 7.34 |
| CIN03209 | Name and Address on File | Contact Information on File | Customer Claim | | 365.96 |
| CIN03210 | Name and Address on File | Contact Information on File | Customer Claim | | 9.73 |
| CIN03211 | Name and Address on File | Contact Information on File | Customer Claim | | 88.98 |
| CIN03212 | Name and Address on File | Contact Information on File | Customer Claim | | 82.82 |
| CIN03213 | Name and Address on File | Contact Information on File | Customer Claim | | 381.00 |
| CIN03214 | Name and Address on File | Contact Information on File | Customer Claim | | 12.36 |
| CIN03215 | Name and Address on File | Contact Information on File | Customer Claim | | 12,368.18 |
| CIN03216 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN03217 | Name and Address on File | Contact Information on File | Customer Claim | | 10.79 |
| CIN03218 | Name and Address on File | Contact Information on File | Customer Claim - Top 30 | | 3,829,221.40 |
| CIN03219 | Name and Address on File | Contact Information on File | Customer Claim | | 16.28 |
| CIN03220 | Name and Address on File | Contact Information on File | Customer Claim | | 7.46 |
| CIN03221 | Name and Address on File | Contact Information on File | Customer Claim | | 28.42 |
| CIN03222 | Name and Address on File | Contact Information on File | Customer Claim | | 4,788.50 |
| CIN03223 | Name and Address on File | Contact Information on File | Customer Claim | | 118.74 |
| CIN03224 | Name and Address on File | Contact Information on File | Customer Claim | | 190.28 |
| CIN03225 | Name and Address on File | Contact Information on File | Customer Claim | | 36.95 |
| CIN03226 | Name and Address on File | Contact Information on File | Customer Claim | | 784.28 |
| CIN03227 | Name and Address on File | Contact Information on File | Customer Claim | | 55.13 |
| CIN03228 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03229 | Name and Address on File | Contact Information on File | Customer Claim | | 10.53 |
| CIN03230 | Name and Address on File | Contact Information on File | Customer Claim | | 7.59 |
| CIN03231 | Name and Address on File | Contact Information on File | Customer Claim | | 194.00 |
| CIN03232 | Name and Address on File | Contact Information on File | Customer Claim | | 260.24 |
| CIN03233 | Name and Address on File | Contact Information on File | Customer Claim | | 11.32 |
| CIN03234 | Name and Address on File | Contact Information on File | Customer Claim | | 23.75 |
| CIN03235 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03236 | Name and Address on File | Contact Information on File | Customer Claim | | 0.16 |
| CIN03237 | Name and Address on File | Contact Information on File | Customer Claim | | 20.11 |
| CIN03238 | Name and Address on File | Contact Information on File | Customer Claim | | 1,556.59 |
| CIN03239 | Name and Address on File | Contact Information on File | Customer Claim | | 4.04 |
| CIN03240 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN03241 | Name and Address on File | Contact Information on File | Customer Claim | | 243.62 |
| CIN03242 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN03243 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03244 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN03245 | Name and Address on File | Contact Information on File | Customer Claim | | 126.89 |
| CIN03246 | Name and Address on File | Contact Information on File | Customer Claim | | 0.53 |
| CIN03247 | Name and Address on File | Contact Information on File | Customer Claim | | 3,113.18 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN03248 | Name and Address on File | Contact Information on File | Customer Claim | | 11.73 |
| CIN03249 | Name and Address on File | Contact Information on File | Customer Claim | | 187.49 |
| CIN03250 | Name and Address on File | Contact Information on File | Customer Claim | | 109.13 |
| CIN03251 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN03252 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN03253 | Name and Address on File | Contact Information on File | Customer Claim | | 21,748.72 |
| CIN03254 | Name and Address on File | Contact Information on File | Customer Claim | | 20.93 |
| CIN03255 | Name and Address on File | Contact Information on File | Customer Claim | | 50.88 |
| CIN03256 | Name and Address on File | Contact Information on File | Customer Claim | | 17,472.97 |
| CIN03257 | Name and Address on File | Contact Information on File | Customer Claim | | 18.00 |
| CIN03258 | Name and Address on File | Contact Information on File | Customer Claim | | 0.22 |
| CIN03259 | Name and Address on File | Contact Information on File | Customer Claim | | 10.97 |
| CIN03260 | Name and Address on File | Contact Information on File | Customer Claim | | 329.72 |
| CIN03261 | Name and Address on File | Contact Information on File | Customer Claim | | 8.80 |
| CIN03262 | Name and Address on File | Contact Information on File | Customer Claim | | 1,025.99 |
| CIN03263 | Name and Address on File | Contact Information on File | Customer Claim | | 85.05 |
| CIN03264 | Name and Address on File | Contact Information on File | Customer Claim | | 11.24 |
| CIN03265 | Name and Address on File | Contact Information on File | Customer Claim | | 34.95 |
| CIN03266 | Name and Address on File | Contact Information on File | Customer Claim | | 15.85 |
| CIN03267 | Name and Address on File | Contact Information on File | Customer Claim | | 124.64 |
| CIN03268 | Name and Address on File | Contact Information on File | Customer Claim | | 390.56 |
| CIN03269 | Name and Address on File | Contact Information on File | Customer Claim | | 339.51 |
| CIN03270 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03271 | Name and Address on File | Contact Information on File | Customer Claim | | 36.74 |
| CIN03272 | Name and Address on File | Contact Information on File | Customer Claim | | 233,021.22 |
| CIN03273 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03274 | Name and Address on File | Contact Information on File | Customer Claim | | 2.68 |
| CIN03275 | Name and Address on File | Contact Information on File | Customer Claim | | 1,013.76 |
| CIN03276 | Name and Address on File | Contact Information on File | Customer Claim | | 2,671.69 |
| CIN03277 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03278 | Name and Address on File | Contact Information on File | Customer Claim | | 717.79 |
| CIN03279 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN03280 | Name and Address on File | Contact Information on File | Customer Claim | | 0.18 |
| CIN03281 | Name and Address on File | Contact Information on File | Customer Claim | | 60.40 |
| CIN03282 | Name and Address on File | Contact Information on File | Customer Claim | | 12.80 |
| CIN03283 | Name and Address on File | Contact Information on File | Customer Claim | | 500.00 |
| CIN03284 | Name and Address on File | Contact Information on File | Customer Claim | | 1,659.36 |
| CIN03285 | Name and Address on File | Contact Information on File | Customer Claim | | 50,686.82 |
| CIN03286 | Name and Address on File | Contact Information on File | Customer Claim | | 3.79 |
| CIN03287 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03288 | Name and Address on File | Contact Information on File | Customer Claim | | 24.61 |
| CIN03289 | Name and Address on File | Contact Information on File | Customer Claim | | 33.27 |
| CIN03290 | Name and Address on File | Contact Information on File | Customer Claim | | 1,776.07 |
| CIN03291 | Name and Address on File | Contact Information on File | Customer Claim | | 90.53 |
| CIN03292 | Name and Address on File | Contact Information on File | Customer Claim | | 72.61 |
| CIN03293 | Name and Address on File | Contact Information on File | Customer Claim | | 1,032.75 |
| CIN03294 | Name and Address on File | Contact Information on File | Customer Claim | | 466.98 |
| CIN03295 | Name and Address on File | Contact Information on File | Customer Claim | | 19.52 |
| CIN03296 | Name and Address on File | Contact Information on File | Customer Claim | | 1,800.00 |
| CIN03297 | Name and Address on File | Contact Information on File | Customer Claim | | 11.65 |
| CIN03298 | Name and Address on File | Contact Information on File | Customer Claim | | 4.18 |
| CIN03299 | Name and Address on File | Contact Information on File | Customer Claim | | 45.00 |
| CIN03300 | Name and Address on File | Contact Information on File | Customer Claim | | 9.88 |
| CIN03301 | Name and Address on File | Contact Information on File | Customer Claim | | 3,187.59 |
| CIN03302 | Name and Address on File | Contact Information on File | Customer Claim | | 3,138.03 |
| CIN03303 | Name and Address on File | Contact Information on File | Customer Claim | | 4.48 |
| CIN03304 | Name and Address on File | Contact Information on File | Customer Claim | | 110.41 |
| CIN03305 | Name and Address on File | Contact Information on File | Customer Claim | | 18.30 |
| CIN03306 | Name and Address on File | Contact Information on File | Customer Claim | | 13.09 |
| CIN03307 | Name and Address on File | Contact Information on File | Customer Claim | | 113.68 |
| CIN03308 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03309 | Name and Address on File | Contact Information on File | Customer Claim | | 7,635.64 |
| CIN03310 | Name and Address on File | Contact Information on File | Customer Claim | | 26.71 |
| CIN03311 | Name and Address on File | Contact Information on File | Customer Claim | | 1,196.34 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN03312 | Name and Address on File | Contact Information on File | Customer Claim | | 670.16 |
| CIN03313 | Name and Address on File | Contact Information on File | Customer Claim | | 20,100.00 |
| CIN03314 | Name and Address on File | Contact Information on File | Customer Claim | | 21.17 |
| CIN03315 | Name and Address on File | Contact Information on File | Customer Claim | | 356.77 |
| CIN03316 | Name and Address on File | Contact Information on File | Customer Claim | | 11.56 |
| CIN03317 | Name and Address on File | Contact Information on File | Customer Claim | | 9.12 |
| CIN03318 | Name and Address on File | Contact Information on File | Customer Claim | | 334,244.41 |
| CIN03319 | Name and Address on File | Contact Information on File | Customer Claim | | 2,324.43 |
| CIN03320 | Name and Address on File | Contact Information on File | Customer Claim | | 113.87 |
| CIN03321 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN03322 | Name and Address on File | Contact Information on File | Customer Claim | | 88.14 |
| CIN03323 | Name and Address on File | Contact Information on File | Customer Claim | | 3,113.18 |
| CIN03324 | Name and Address on File | Contact Information on File | Customer Claim | | 10.55 |
| CIN03325 | Name and Address on File | Contact Information on File | Customer Claim | | 12.02 |
| CIN03326 | Name and Address on File | Contact Information on File | Customer Claim | | 54.64 |
| CIN03327 | Name and Address on File | Contact Information on File | Customer Claim | | 59.11 |
| CIN03328 | Name and Address on File | Contact Information on File | Customer Claim | | 36.09 |
| CIN03329 | Name and Address on File | Contact Information on File | Customer Claim | | 2,131.89 |
| CIN03330 | Name and Address on File | Contact Information on File | Customer Claim | | 0.63 |
| CIN03331 | Name and Address on File | Contact Information on File | Customer Claim | | 17.60 |
| CIN03332 | Name and Address on File | Contact Information on File | Customer Claim | | 23,050.71 |
| CIN03333 | Name and Address on File | Contact Information on File | Customer Claim | | 79.54 |
| CIN03334 | Name and Address on File | Contact Information on File | Customer Claim | | 120,380.77 |
| CIN03335 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03336 | Name and Address on File | Contact Information on File | Customer Claim | | 12.05 |
| CIN03337 | Name and Address on File | Contact Information on File | Customer Claim | | 1,157.33 |
| CIN03338 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03339 | Name and Address on File | Contact Information on File | Customer Claim | | 40.92 |
| CIN03340 | Name and Address on File | Contact Information on File | Customer Claim | | 466.98 |
| CIN03341 | Name and Address on File | Contact Information on File | Customer Claim | | 593.42 |
| CIN03342 | Name and Address on File | Contact Information on File | Customer Claim | | 348.56 |
| CIN03343 | Name and Address on File | Contact Information on File | Customer Claim | | 1,719.41 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN03344 | Name and Address on File | Contact Information on File | Customer Claim | | 21.73 |
| CIN03345 | Name and Address on File | Contact Information on File | Customer Claim | | 10.00 |
| CIN03346 | Name and Address on File | Contact Information on File | Customer Claim | | 1,008.86 |
| CIN03347 | Name and Address on File | Contact Information on File | Customer Claim | | 3.10 |
| CIN03348 | Name and Address on File | Contact Information on File | Customer Claim | | 0.63 |
| CIN03349 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN03350 | Name and Address on File | Contact Information on File | Customer Claim | | 100.43 |
| CIN03351 | Name and Address on File | Contact Information on File | Customer Claim | | 1,894.56 |
| CIN03352 | Name and Address on File | Contact Information on File | Customer Claim | | 8.95 |
| CIN03353 | Name and Address on File | Contact Information on File | Customer Claim | | 15,731.02 |
| CIN03354 | Name and Address on File | Contact Information on File | Customer Claim | | 355.72 |
| CIN03355 | Name and Address on File | Contact Information on File | Customer Claim | | 3,066.12 |
| CIN03356 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03357 | Name and Address on File | Contact Information on File | Customer Claim | | 5,685.64 |
| CIN03358 | Name and Address on File | Contact Information on File | Customer Claim | | 34,130.15 |
| CIN03359 | Name and Address on File | Contact Information on File | Customer Claim | | 13.03 |
| CIN03360 | Name and Address on File | Contact Information on File | Customer Claim | | 38,253.74 |
| CIN03361 | Name and Address on File | Contact Information on File | Customer Claim | | 166.41 |
| CIN03362 | Name and Address on File | Contact Information on File | Customer Claim | | 91.37 |
| CIN03363 | Name and Address on File | Contact Information on File | Customer Claim | | 9.42 |
| CIN03364 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03365 | Name and Address on File | Contact Information on File | Customer Claim | | 13,365.13 |
| CIN03366 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03367 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN03368 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN03369 | Name and Address on File | Contact Information on File | Customer Claim | | 318.30 |
| CIN03370 | Name and Address on File | Contact Information on File | Customer Claim | | 78,835.43 |
| CIN03371 | Name and Address on File | Contact Information on File | Customer Claim | | 0.15 |
| CIN03372 | Name and Address on File | Contact Information on File | Customer Claim | | 10.10 |
| CIN03373 | Name and Address on File | Contact Information on File | Customer Claim | | 41.61 |
| CIN03374 | Name and Address on File | Contact Information on File | Customer Claim | | 16.81 |
| CIN03375 | Name and Address on File | Contact Information on File | Customer Claim | | 9,157.15 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN03376 | Name and Address on File | Contact Information on File | Customer Claim | | 26.34 |
| CIN03377 | Name and Address on File | Contact Information on File | Customer Claim | | 622.64 |
| CIN03378 | Name and Address on File | Contact Information on File | Customer Claim | | 899.23 |
| CIN03379 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03380 | Name and Address on File | Contact Information on File | Customer Claim | | 101.78 |
| CIN03381 | Name and Address on File | Contact Information on File | Customer Claim | | 27.46 |
| CIN03382 | Name and Address on File | Contact Information on File | Customer Claim | | 31.50 |
| CIN03383 | Name and Address on File | Contact Information on File | Customer Claim | | 297.85 |
| CIN03384 | Name and Address on File | Contact Information on File | Customer Claim | | 12.71 |
| CIN03385 | Name and Address on File | Contact Information on File | Customer Claim | | 2.03 |
| CIN03386 | Name and Address on File | Contact Information on File | Customer Claim | | 10.03 |
| CIN03387 | Name and Address on File | Contact Information on File | Customer Claim | | 15,663.18 |
| CIN03388 | Name and Address on File | Contact Information on File | Customer Claim | | 79.22 |
| CIN03389 | Name and Address on File | Contact Information on File | Customer Claim | | 132.83 |
| CIN03390 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03391 | Name and Address on File | Contact Information on File | Customer Claim | | 8.31 |
| CIN03392 | Name and Address on File | Contact Information on File | Customer Claim | | 2,490.54 |
| CIN03393 | Name and Address on File | Contact Information on File | Customer Claim | | 22.27 |
| CIN03394 | Name and Address on File | Contact Information on File | Customer Claim | | 3.85 |
| CIN03395 | Name and Address on File | Contact Information on File | Customer Claim | | 4.55 |
| CIN03396 | Name and Address on File | Contact Information on File | Customer Claim | | 3,467.44 |
| CIN03397 | Name and Address on File | Contact Information on File | Customer Claim | | 77,863.19 |
| CIN03398 | Name and Address on File | Contact Information on File | Customer Claim | | 211,156.54 |
| CIN03399 | Name and Address on File | Contact Information on File | Customer Claim | | 67.21 |
| CIN03400 | Name and Address on File | Contact Information on File | Customer Claim | | 203.86 |
| CIN03401 | Name and Address on File | Contact Information on File | Customer Claim | | 2.53 |
| CIN03402 | Name and Address on File | Contact Information on File | Customer Claim | | 8.12 |
| CIN03403 | Name and Address on File | Contact Information on File | Customer Claim | | 104.48 |
| CIN03404 | Name and Address on File | Contact Information on File | Customer Claim | | 4,772.05 |
| CIN03405 | Name and Address on File | Contact Information on File | Customer Claim | | 35.85 |
| CIN03406 | Name and Address on File | Contact Information on File | Customer Claim | | 604.08 |
| CIN03407 | Name and Address on File | Contact Information on File | Customer Claim | | 298.80 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN03408 | Name and Address on File | Contact Information on File | Customer Claim | | 6.16 |
| CIN03409 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03410 | Name and Address on File | Contact Information on File | Customer Claim | | 80,581.19 |
| CIN03411 | Name and Address on File | Contact Information on File | Customer Claim | | 1,136.80 |
| CIN03412 | Name and Address on File | Contact Information on File | Customer Claim | | 45.47 |
| CIN03413 | Name and Address on File | Contact Information on File | Customer Claim | | 17.67 |
| CIN03414 | Name and Address on File | Contact Information on File | Customer Claim | | 15.97 |
| CIN03415 | Name and Address on File | Contact Information on File | Customer Claim | | 8,936.06 |
| CIN03416 | Name and Address on File | Contact Information on File | Customer Claim | | 25,844.50 |
| CIN03417 | Name and Address on File | Contact Information on File | Customer Claim | | 43.39 |
| CIN03418 | Name and Address on File | Contact Information on File | Customer Claim | | 454.91 |
| CIN03419 | Name and Address on File | Contact Information on File | Customer Claim | | 4,334.64 |
| CIN03420 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03421 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03422 | Name and Address on File | Contact Information on File | Customer Claim | | 5.09 |
| CIN03423 | Name and Address on File | Contact Information on File | Customer Claim | | 461.38 |
| CIN03424 | Name and Address on File | Contact Information on File | Customer Claim | | 7,753.35 |
| CIN03425 | Name and Address on File | Contact Information on File | Customer Claim | | 17.14 |
| CIN03426 | Name and Address on File | Contact Information on File | Customer Claim | | 6,537.67 |
| CIN03427 | Name and Address on File | Contact Information on File | Customer Claim | | 11.00 |
| CIN03428 | Name and Address on File | Contact Information on File | Customer Claim | | 29.53 |
| CIN03429 | Name and Address on File | Contact Information on File | Customer Claim | | 6,273.15 |
| CIN03430 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN03431 | Name and Address on File | Contact Information on File | Customer Claim | | 9,547.81 |
| CIN03432 | Name and Address on File | Contact Information on File | Customer Claim | | 844.72 |
| CIN03433 | Name and Address on File | Contact Information on File | Customer Claim | | 0.03 |
| CIN03434 | Name and Address on File | Contact Information on File | Customer Claim | | 20.31 |
| CIN03435 | Name and Address on File | Contact Information on File | Customer Claim | | 13.68 |
| CIN03436 | Name and Address on File | Contact Information on File | Customer Claim | | 11.86 |
| CIN03437 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN03438 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03439 | Name and Address on File | Contact Information on File | Customer Claim | | 16.93 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN03440 | Name and Address on File | Contact Information on File | Customer Claim | | 0.12 |
| CIN03441 | Name and Address on File | Contact Information on File | Customer Claim | | 724.06 |
| CIN03442 | Name and Address on File | Contact Information on File | Customer Claim | | 1.44 |
| CIN03443 | Name and Address on File | Contact Information on File | Customer Claim | | 262.41 |
| CIN03444 | Name and Address on File | Contact Information on File | Customer Claim | | 622.64 |
| CIN03445 | Name and Address on File | Contact Information on File | Customer Claim | | 791.12 |
| CIN03446 | Name and Address on File | Contact Information on File | Customer Claim | | 89.92 |
| CIN03447 | Name and Address on File | Contact Information on File | Customer Claim | | 9.72 |
| CIN03448 | Name and Address on File | Contact Information on File | Customer Claim | | 77.92 |
| CIN03449 | Name and Address on File | Contact Information on File | Customer Claim | | 55.80 |
| CIN03450 | Name and Address on File | Contact Information on File | Customer Claim | | 5.08 |
| CIN03451 | Name and Address on File | Contact Information on File | Customer Claim | | 35.99 |
| CIN03452 | Name and Address on File | Contact Information on File | Customer Claim | | 0.69 |
| CIN03453 | Name and Address on File | Contact Information on File | Customer Claim | | 20.39 |
| CIN03454 | Name and Address on File | Contact Information on File | Customer Claim | | 9.68 |
| CIN03455 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN03456 | Name and Address on File | Contact Information on File | Customer Claim | | 933.95 |
| CIN03457 | Name and Address on File | Contact Information on File | Customer Claim | | 3,428.44 |
| CIN03458 | Name and Address on File | Contact Information on File | Customer Claim | | 100.04 |
| CIN03459 | Name and Address on File | Contact Information on File | Customer Claim | | 746.79 |
| CIN03460 | Name and Address on File | Contact Information on File | Customer Claim | | 460.22 |
| CIN03461 | Name and Address on File | Contact Information on File | Customer Claim | | 1,712.25 |
| CIN03462 | Name and Address on File | Contact Information on File | Customer Claim | | 558,990.05 |
| CIN03463 | Name and Address on File | Contact Information on File | Customer Claim | | 600.00 |
| CIN03464 | Name and Address on File | Contact Information on File | Customer Claim | | 0.52 |
| CIN03465 | Name and Address on File | Contact Information on File | Customer Claim | | 351.23 |
| CIN03466 | Name and Address on File | Contact Information on File | Customer Claim | | 40.16 |
| CIN03467 | Name and Address on File | Contact Information on File | Customer Claim | | 31.62 |
| CIN03468 | Name and Address on File | Contact Information on File | Customer Claim | | 0.04 |
| CIN03469 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03470 | Name and Address on File | Contact Information on File | Customer Claim | | 32.01 |
| CIN03471 | Name and Address on File | Contact Information on File | Customer Claim | | 15,504.89 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN03472 | Name and Address on File | Contact Information on File | Customer Claim | | 9.09 |
| CIN03473 | Name and Address on File | Contact Information on File | Customer Claim | | 26.93 |
| CIN03474 | Name and Address on File | Contact Information on File | Customer Claim | | 129.09 |
| CIN03475 | Name and Address on File | Contact Information on File | Customer Claim | | 2,888.42 |
| CIN03476 | Name and Address on File | Contact Information on File | Customer Claim | | 45.42 |
| CIN03477 | Name and Address on File | Contact Information on File | Customer Claim | | 26.01 |
| CIN03478 | Name and Address on File | Contact Information on File | Customer Claim | | 18.26 |
| CIN03479 | Name and Address on File | Contact Information on File | Customer Claim | | 15.92 |
| CIN03480 | Name and Address on File | Contact Information on File | Customer Claim | | 7.72 |
| CIN03481 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN03482 | Name and Address on File | Contact Information on File | Customer Claim | | 49.55 |
| CIN03483 | Name and Address on File | Contact Information on File | Customer Claim | | 153.56 |
| CIN03484 | Name and Address on File | Contact Information on File | Customer Claim | | 6.69 |
| CIN03485 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03486 | Name and Address on File | Contact Information on File | Customer Claim | | 7,353.00 |
| CIN03487 | Name and Address on File | Contact Information on File | Customer Claim | | 12.36 |
| CIN03488 | Name and Address on File | Contact Information on File | Customer Claim | | 12,523.77 |
| CIN03489 | Name and Address on File | Contact Information on File | Customer Claim | | 250.79 |
| CIN03490 | Name and Address on File | Contact Information on File | Customer Claim | | 0.08 |
| CIN03491 | Name and Address on File | Contact Information on File | Customer Claim | | 256.93 |
| CIN03492 | Name and Address on File | Contact Information on File | Customer Claim | | 210.32 |
| CIN03493 | Name and Address on File | Contact Information on File | Customer Claim | | 7.93 |
| CIN03494 | Name and Address on File | Contact Information on File | Customer Claim | | 0.71 |
| CIN03495 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03496 | Name and Address on File | Contact Information on File | Customer Claim | | 0.10 |
| CIN03497 | Name and Address on File | Contact Information on File | Customer Claim | | 9.80 |
| CIN03498 | Name and Address on File | Contact Information on File | Customer Claim | | 17.96 |
| CIN03499 | Name and Address on File | Contact Information on File | Customer Claim | | 466.98 |
| CIN03500 | Name and Address on File | Contact Information on File | Customer Claim | | 72.67 |
| CIN03501 | Name and Address on File | Contact Information on File | Customer Claim | | 10.75 |
| CIN03502 | Name and Address on File | Contact Information on File | Customer Claim | | 0.04 |
| CIN03503 | Name and Address on File | Contact Information on File | Customer Claim | | 11.61 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN03504 | Name and Address on File | Contact Information on File | Customer Claim | | 20.59 |
| CIN03505 | Name and Address on File | Contact Information on File | Customer Claim | | 17,109.11 |
| CIN03506 | Name and Address on File | Contact Information on File | Customer Claim | | 41,556.46 |
| CIN03507 | Name and Address on File | Contact Information on File | Customer Claim | | 12,287.11 |
| CIN03508 | Name and Address on File | Contact Information on File | Customer Claim | | 60.11 |
| CIN03509 | Name and Address on File | Contact Information on File | Customer Claim | | 22.74 |
| CIN03510 | Name and Address on File | Contact Information on File | Customer Claim | | 83.69 |
| CIN03511 | Name and Address on File | Contact Information on File | Customer Claim | | 3.18 |
| CIN03512 | Name and Address on File | Contact Information on File | Customer Claim | | 59.37 |
| CIN03513 | Name and Address on File | Contact Information on File | Customer Claim | | 47.71 |
| CIN03514 | Name and Address on File | Contact Information on File | Customer Claim | | 2,095.64 |
| CIN03515 | Name and Address on File | Contact Information on File | Customer Claim | | 13.05 |
| CIN03516 | Name and Address on File | Contact Information on File | Customer Claim | | 775.34 |
| CIN03517 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03518 | Name and Address on File | Contact Information on File | Customer Claim | | 1.03 |
| CIN03519 | Name and Address on File | Contact Information on File | Customer Claim | | 10.35 |
| CIN03520 | Name and Address on File | Contact Information on File | Customer Claim | | 2,286.82 |
| CIN03521 | Name and Address on File | Contact Information on File | Customer Claim | | 42.51 |
| CIN03522 | Name and Address on File | Contact Information on File | Customer Claim | | 170.03 |
| CIN03523 | Name and Address on File | Contact Information on File | Customer Claim | | 21,169.60 |
| CIN03524 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03525 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03526 | Name and Address on File | Contact Information on File | Customer Claim | | 46.95 |
| CIN03527 | Name and Address on File | Contact Information on File | Customer Claim | | 0.19 |
| CIN03528 | Name and Address on File | Contact Information on File | Customer Claim | | 10.45 |
| CIN03529 | Name and Address on File | Contact Information on File | Customer Claim | | 488.05 |
| CIN03530 | Name and Address on File | Contact Information on File | Customer Claim | | 281.99 |
| CIN03531 | Name and Address on File | Contact Information on File | Customer Claim | | 31.13 |
| CIN03532 | Name and Address on File | Contact Information on File | Customer Claim | | 39.87 |
| CIN03533 | Name and Address on File | Contact Information on File | Customer Claim | | 40.77 |
| CIN03534 | Name and Address on File | Contact Information on File | Customer Claim | | 5.03 |
| CIN03535 | Name and Address on File | Contact Information on File | Customer Claim | | 106.70 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN03536 | Name and Address on File | Contact Information on File | Customer Claim | | 1,106.64 |
| CIN03537 | Name and Address on File | Contact Information on File | Customer Claim | | 3,424.49 |
| CIN03538 | Name and Address on File | Contact Information on File | Customer Claim | | 181.72 |
| CIN03539 | Name and Address on File | Contact Information on File | Customer Claim | | 32.84 |
| CIN03540 | Name and Address on File | Contact Information on File | Customer Claim | | 0.85 |
| CIN03541 | Name and Address on File | Contact Information on File | Customer Claim | | 66.29 |
| CIN03542 | Name and Address on File | Contact Information on File | Customer Claim | | 46.76 |
| CIN03543 | Name and Address on File | Contact Information on File | Customer Claim | | 1.26 |
| CIN03544 | Name and Address on File | Contact Information on File | Customer Claim | | 24.28 |
| CIN03545 | Name and Address on File | Contact Information on File | Customer Claim | | 23.36 |
| CIN03546 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03547 | Name and Address on File | Contact Information on File | Customer Claim | | 2,801.86 |
| CIN03548 | Name and Address on File | Contact Information on File | Customer Claim | | 54.55 |
| CIN03549 | Name and Address on File | Contact Information on File | Customer Claim | | 0.20 |
| CIN03550 | Name and Address on File | Contact Information on File | Customer Claim | | 9,028.21 |
| CIN03551 | Name and Address on File | Contact Information on File | Customer Claim | | 645.83 |
| CIN03552 | Name and Address on File | Contact Information on File | Customer Claim | | 29.52 |
| CIN03553 | Name and Address on File | Contact Information on File | Customer Claim | | 131.25 |
| CIN03554 | Name and Address on File | Contact Information on File | Customer Claim | | 49.46 |
| CIN03555 | Name and Address on File | Contact Information on File | Customer Claim | | 9,882.92 |
| CIN03556 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN03557 | Name and Address on File | Contact Information on File | Customer Claim | | 1,000.06 |
| CIN03558 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03559 | Name and Address on File | Contact Information on File | Customer Claim | | 24,201.59 |
| CIN03560 | Name and Address on File | Contact Information on File | Customer Claim | | 21,939.12 |
| CIN03561 | Name and Address on File | Contact Information on File | Customer Claim | | 3,113.18 |
| CIN03562 | Name and Address on File | Contact Information on File | Customer Claim | | 4,728.49 |
| CIN03563 | Name and Address on File | Contact Information on File | Customer Claim | | 127.96 |
| CIN03564 | Name and Address on File | Contact Information on File | Customer Claim | | 0.01 |
| CIN03565 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03566 | Name and Address on File | Contact Information on File | Customer Claim | | 281.65 |
| CIN03567 | Name and Address on File | Contact Information on File | Customer Claim | | 151.99 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN03568 | Name and Address on File | Contact Information on File | Customer Claim | | 466.98 |
| CIN03569 | Name and Address on File | Contact Information on File | Customer Claim | | 10.25 |
| CIN03570 | Name and Address on File | Contact Information on File | Customer Claim | | 0.32 |
| CIN03571 | Name and Address on File | Contact Information on File | Customer Claim | | 2,106.87 |
| CIN03572 | Name and Address on File | Contact Information on File | Customer Claim | | 330.49 |
| CIN03573 | Name and Address on File | Contact Information on File | Customer Claim | | 1,186.62 |
| CIN03574 | Name and Address on File | Contact Information on File | Customer Claim | | 98.50 |
| CIN03575 | Name and Address on File | Contact Information on File | Customer Claim | | 12,447.13 |
| CIN03576 | Name and Address on File | Contact Information on File | Customer Claim | | 19.57 |
| CIN03577 | Name and Address on File | Contact Information on File | Customer Claim | | 22.57 |
| CIN03578 | Name and Address on File | Contact Information on File | Customer Claim | | 9.18 |
| CIN03579 | Name and Address on File | Contact Information on File | Customer Claim | | 598.87 |
| CIN03580 | Name and Address on File | Contact Information on File | Customer Claim | | 97.14 |
| CIN03581 | Name and Address on File | Contact Information on File | Customer Claim | | 9.11 |
| CIN03582 | Name and Address on File | Contact Information on File | Customer Claim | | 14.73 |
| CIN03583 | Name and Address on File | Contact Information on File | Customer Claim | | 43,095.91 |
| CIN03584 | Name and Address on File | Contact Information on File | Customer Claim | | 1,054.81 |
| CIN03585 | Name and Address on File | Contact Information on File | Customer Claim | | 307.22 |
| CIN03586 | Name and Address on File | Contact Information on File | Customer Claim | | 1,031.95 |
| CIN03587 | Name and Address on File | Contact Information on File | Customer Claim | | 13,049.71 |
| CIN03588 | Name and Address on File | Contact Information on File | Customer Claim | | 31.40 |
| CIN03589 | Name and Address on File | Contact Information on File | Customer Claim | | 42.64 |
| CIN03590 | Name and Address on File | Contact Information on File | Customer Claim | | 3.75 |
| CIN03591 | Name and Address on File | Contact Information on File | Customer Claim | | 283.06 |
| CIN03592 | Name and Address on File | Contact Information on File | Customer Claim | | 102.35 |
| CIN03593 | Name and Address on File | Contact Information on File | Customer Claim | | 14.25 |
| CIN03594 | Name and Address on File | Contact Information on File | Customer Claim | | 374.89 |
| CIN03595 | Name and Address on File | Contact Information on File | Customer Claim | | 38,000.02 |
| CIN03596 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03597 | Name and Address on File | Contact Information on File | Customer Claim | | 1.82 |
| CIN03598 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03599 | Name and Address on File | Contact Information on File | Customer Claim | | 1,274.20 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN03600 | Name and Address on File | Contact Information on File | Customer Claim | | 1.28 |
| CIN03601 | Name and Address on File | Contact Information on File | Customer Claim | | 7,782.94 |
| CIN03602 | Name and Address on File | Contact Information on File | Customer Claim | | 237.48 |
| CIN03603 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN03604 | Name and Address on File | Contact Information on File | Customer Claim | | 2,142.54 |
| CIN03605 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN03606 | Name and Address on File | Contact Information on File | Customer Claim | | 36.09 |
| CIN03607 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03608 | Name and Address on File | Contact Information on File | Customer Claim | | 22.74 |
| CIN03609 | Name and Address on File | Contact Information on File | Customer Claim | | 4,832.48 |
| CIN03610 | Name and Address on File | Contact Information on File | Customer Claim | | 686.63 |
| CIN03611 | Name and Address on File | Contact Information on File | Customer Claim | | 0.23 |
| CIN03612 | Name and Address on File | Contact Information on File | Customer Claim | | 42.26 |
| CIN03613 | Name and Address on File | Contact Information on File | Customer Claim | | 122.46 |
| CIN03614 | Name and Address on File | Contact Information on File | Customer Claim | | 12.36 |
| CIN03615 | Name and Address on File | Contact Information on File | Customer Claim | | 18.06 |
| CIN03616 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN03617 | Name and Address on File | Contact Information on File | Customer Claim | | 35.71 |
| CIN03618 | Name and Address on File | Contact Information on File | Customer Claim | | 60.15 |
| CIN03619 | Name and Address on File | Contact Information on File | Customer Claim | | 1,089.61 |
| CIN03620 | Name and Address on File | Contact Information on File | Customer Claim | | 50.96 |
| CIN03621 | Name and Address on File | Contact Information on File | Customer Claim | | 236.97 |
| CIN03622 | Name and Address on File | Contact Information on File | Customer Claim | | 66,437.46 |
| CIN03623 | Name and Address on File | Contact Information on File | Customer Claim | | 268,218.68 |
| CIN03624 | Name and Address on File | Contact Information on File | Customer Claim | | 9,188.76 |
| CIN03625 | Name and Address on File | Contact Information on File | Customer Claim | | 95.36 |
| CIN03626 | Name and Address on File | Contact Information on File | Customer Claim | | 20.00 |
| CIN03627 | Name and Address on File | Contact Information on File | Customer Claim | | 17,851.19 |
| CIN03628 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03629 | Name and Address on File | Contact Information on File | Customer Claim | | 24.28 |
| CIN03630 | Name and Address on File | Contact Information on File | Customer Claim | | 797.91 |
| CIN03631 | Name and Address on File | Contact Information on File | Customer Claim | | 1,556.59 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN03632 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN03633 | Name and Address on File | Contact Information on File | Customer Claim | | 0.05 |
| CIN03634 | Name and Address on File | Contact Information on File | Customer Claim | | 2,972.16 |
| CIN03635 | Name and Address on File | Contact Information on File | Customer Claim | | 60.37 |
| CIN03636 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03637 | Name and Address on File | Contact Information on File | Customer Claim | | 3.87 |
| CIN03638 | Name and Address on File | Contact Information on File | Customer Claim | | 13.79 |
| CIN03639 | Name and Address on File | Contact Information on File | Customer Claim | | 827.88 |
| CIN03640 | Name and Address on File | Contact Information on File | Customer Claim | | 3,116.92 |
| CIN03641 | Name and Address on File | Contact Information on File | Customer Claim | | 5,358.84 |
| CIN03642 | Name and Address on File | Contact Information on File | Customer Claim | | 18,070.80 |
| CIN03643 | Name and Address on File | Contact Information on File | Customer Claim | | 5,500.00 |
| CIN03644 | Name and Address on File | Contact Information on File | Customer Claim | | 176.06 |
| CIN03645 | Name and Address on File | Contact Information on File | Customer Claim - Top 30 | | 2,136,967.97 |
| CIN03646 | Name and Address on File | Contact Information on File | Customer Claim | | 142.70 |
| CIN03647 | Name and Address on File | Contact Information on File | Customer Claim | | 15,789.20 |
| CIN03648 | Name and Address on File | Contact Information on File | Customer Claim | | 39.04 |
| CIN03649 | Name and Address on File | Contact Information on File | Customer Claim | | 6,163.92 |
| CIN03650 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03651 | Name and Address on File | Contact Information on File | Customer Claim | | 3.30 |
| CIN03652 | Name and Address on File | Contact Information on File | Customer Claim | | 25.09 |
| CIN03653 | Name and Address on File | Contact Information on File | Customer Claim | | 36.77 |
| CIN03654 | Name and Address on File | Contact Information on File | Customer Claim | | 28.04 |
| CIN03655 | Name and Address on File | Contact Information on File | Customer Claim | | 24,268.50 |
| CIN03656 | Name and Address on File | Contact Information on File | Customer Claim | | 38.77 |
| CIN03657 | Name and Address on File | Contact Information on File | Customer Claim | | 11.75 |
| CIN03658 | Name and Address on File | Contact Information on File | Customer Claim | | 27.28 |
| CIN03659 | Name and Address on File | Contact Information on File | Customer Claim | | 0.77 |
| CIN03660 | Name and Address on File | Contact Information on File | Customer Claim | | 3,783.83 |
| CIN03661 | Name and Address on File | Contact Information on File | Customer Claim | | 4,876.72 |
| CIN03662 | Name and Address on File | Contact Information on File | Customer Claim | | 42.92 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN03663 | Name and Address on File | Contact Information on File | Customer Claim | | 1,938.45 |
| CIN03664 | Name and Address on File | Contact Information on File | Customer Claim | | 59,782.79 |
| CIN03665 | Name and Address on File | Contact Information on File | Customer Claim | | 74.85 |
| CIN03666 | Name and Address on File | Contact Information on File | Customer Claim | | 104.59 |
| CIN03667 | Name and Address on File | Contact Information on File | Customer Claim | | 10.00 |
| CIN03668 | Name and Address on File | Contact Information on File | Customer Claim | | 30,000.00 |
| CIN03669 | Name and Address on File | Contact Information on File | Customer Claim | | 39.04 |
| CIN03670 | Name and Address on File | Contact Information on File | Customer Claim | | 11.58 |
| CIN03671 | Name and Address on File | Contact Information on File | Customer Claim | | 62.50 |
| CIN03672 | Name and Address on File | Contact Information on File | Customer Claim | | 15.71 |
| CIN03673 | Name and Address on File | Contact Information on File | Customer Claim | | 0.04 |
| CIN03674 | Name and Address on File | Contact Information on File | Customer Claim | | 622.64 |
| CIN03675 | Name and Address on File | Contact Information on File | Customer Claim | | 3,213.83 |
| CIN03676 | Name and Address on File | Contact Information on File | Customer Claim | | 115.34 |
| CIN03677 | Name and Address on File | Contact Information on File | Customer Claim | | 471.73 |
| CIN03678 | Name and Address on File | Contact Information on File | Customer Claim | | 11,518.31 |
| CIN03679 | Name and Address on File | Contact Information on File | Customer Claim | | 22.74 |
| CIN03680 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN03681 | Name and Address on File | Contact Information on File | Customer Claim | | 4,788.67 |
| CIN03682 | Name and Address on File | Contact Information on File | Customer Claim | | 159.33 |
| CIN03683 | Name and Address on File | Contact Information on File | Customer Claim | | 8.82 |
| CIN03684 | Name and Address on File | Contact Information on File | Customer Claim | | 66.65 |
| CIN03685 | Name and Address on File | Contact Information on File | Customer Claim | | 97.61 |
| CIN03686 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03687 | Name and Address on File | Contact Information on File | Customer Claim | | 4.18 |
| CIN03688 | Name and Address on File | Contact Information on File | Customer Claim | | 598.74 |
| CIN03689 | Name and Address on File | Contact Information on File | Customer Claim | | 464.59 |
| CIN03690 | Name and Address on File | Contact Information on File | Customer Claim | | 8.45 |
| CIN03691 | Name and Address on File | Contact Information on File | Customer Claim | | 468.36 |
| CIN03692 | Name and Address on File | Contact Information on File | Customer Claim | | 317.11 |
| CIN03693 | Name and Address on File | Contact Information on File | Customer Claim | | 100.00 |
| CIN03694 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN03695 | Name and Address on File | Contact Information on File | Customer Claim | | 933.95 |
| CIN03696 | Name and Address on File | Contact Information on File | Customer Claim | | 3.42 |
| CIN03697 | Name and Address on File | Contact Information on File | Customer Claim | | 0.33 |
| CIN03698 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03699 | Name and Address on File | Contact Information on File | Customer Claim | | 0.32 |
| CIN03700 | Name and Address on File | Contact Information on File | Customer Claim | | 13.24 |
| CIN03701 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN03702 | Name and Address on File | Contact Information on File | Customer Claim | | 9.81 |
| CIN03703 | Name and Address on File | Contact Information on File | Customer Claim | | 509.65 |
| CIN03704 | Name and Address on File | Contact Information on File | Customer Claim | | 0.80 |
| CIN03705 | Name and Address on File | Contact Information on File | Customer Claim | | 10.75 |
| CIN03706 | Name and Address on File | Contact Information on File | Customer Claim | | 14.90 |
| CIN03707 | Name and Address on File | Contact Information on File | Customer Claim | | 7.00 |
| CIN03708 | Name and Address on File | Contact Information on File | Customer Claim | | 0.63 |
| CIN03709 | Name and Address on File | Contact Information on File | Customer Claim | | 8.14 |
| CIN03710 | Name and Address on File | Contact Information on File | Customer Claim | | 39.10 |
| CIN03711 | Name and Address on File | Contact Information on File | Customer Claim | | 229.37 |
| CIN03712 | Name and Address on File | Contact Information on File | Customer Claim | | 9.68 |
| CIN03713 | Name and Address on File | Contact Information on File | Customer Claim | | 12.67 |
| CIN03714 | Name and Address on File | Contact Information on File | Customer Claim | | 44.90 |
| CIN03715 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03716 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03717 | Name and Address on File | Contact Information on File | Customer Claim | | 26.97 |
| CIN03718 | Name and Address on File | Contact Information on File | Customer Claim | | 12.86 |
| CIN03719 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03720 | Name and Address on File | Contact Information on File | Customer Claim | | 899.18 |
| CIN03722 | Name and Address on File | Contact Information on File | Customer Claim | | 363.78 |
| CIN03723 | Name and Address on File | Contact Information on File | Customer Claim | | 466.98 |
| CIN03724 | Name and Address on File | Contact Information on File | Customer Claim | | 0.49 |
| CIN03725 | Name and Address on File | Contact Information on File | Customer Claim | | 29.69 |
| CIN03726 | Name and Address on File | Contact Information on File | Customer Claim | | 13.74 |
| CIN03727 | Name and Address on File | Contact Information on File | Customer Claim | | 19.52 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN03728 | Name and Address on File | Contact Information on File | Customer Claim | | 83.59 |
| CIN03729 | Name and Address on File | Contact Information on File | Customer Claim | | 55,746.75 |
| CIN03730 | Name and Address on File | Contact Information on File | Customer Claim | | 39.04 |
| CIN03731 | Name and Address on File | Contact Information on File | Customer Claim | | 27.11 |
| CIN03732 | Name and Address on File | Contact Information on File | Customer Claim | | 45.32 |
| CIN03733 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03734 | Name and Address on File | Contact Information on File | Customer Claim | | 14.54 |
| CIN03735 | Name and Address on File | Contact Information on File | Customer Claim | | 0.02 |
| CIN03736 | Name and Address on File | Contact Information on File | Customer Claim | | 61.48 |
| CIN03737 | Name and Address on File | Contact Information on File | Customer Claim | | 10.02 |
| CIN03738 | Name and Address on File | Contact Information on File | Customer Claim | | 101.93 |
| CIN03739 | Name and Address on File | Contact Information on File | Customer Claim | | 14,699.99 |
| CIN03740 | Name and Address on File | Contact Information on File | Customer Claim | | 155,658.80 |
| CIN03741 | Name and Address on File | Contact Information on File | Customer Claim | | 0.02 |
| CIN03742 | Name and Address on File | Contact Information on File | Customer Claim | | 66.24 |
| CIN03743 | Name and Address on File | Contact Information on File | Customer Claim | | 2,614.13 |
| CIN03744 | Name and Address on File | Contact Information on File | Customer Claim | | 0.02 |
| CIN03745 | Name and Address on File | Contact Information on File | Customer Claim | | 140.81 |
| CIN03746 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03747 | Name and Address on File | Contact Information on File | Customer Claim | | 469.62 |
| CIN03748 | Name and Address on File | Contact Information on File | Customer Claim | | 680.54 |
| CIN03749 | Name and Address on File | Contact Information on File | Customer Claim | | 6,070.69 |
| CIN03750 | Name and Address on File | Contact Information on File | Customer Claim | | 25.19 |
| CIN03751 | Name and Address on File | Contact Information on File | Customer Claim | | 378.88 |
| CIN03752 | Name and Address on File | Contact Information on File | Customer Claim | | 5,397.09 |
| CIN03753 | Name and Address on File | Contact Information on File | Customer Claim | | 19.74 |
| CIN03754 | Name and Address on File | Contact Information on File | Customer Claim | | 621.38 |
| CIN03755 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03756 | Name and Address on File | Contact Information on File | Customer Claim | | 0.01 |
| CIN03757 | Name and Address on File | Contact Information on File | Customer Claim | | 110.25 |
| CIN03758 | Name and Address on File | Contact Information on File | Customer Claim | | 10,896.12 |
| CIN03759 | Name and Address on File | Contact Information on File | Customer Claim | | 18.71 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN03760 | Name and Address on File | Contact Information on File | Customer Claim | | 50.40 |
| CIN03761 | Name and Address on File | Contact Information on File | Customer Claim | | 18.47 |
| CIN03762 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN03763 | Name and Address on File | Contact Information on File | Customer Claim | | 49.46 |
| CIN03764 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03765 | Name and Address on File | Contact Information on File | Customer Claim | | 67.15 |
| CIN03766 | Name and Address on File | Contact Information on File | Customer Claim | | 1,187.86 |
| CIN03767 | Name and Address on File | Contact Information on File | Customer Claim | | 21.57 |
| CIN03768 | Name and Address on File | Contact Information on File | Customer Claim | | 48.78 |
| CIN03769 | Name and Address on File | Contact Information on File | Customer Claim | | 32.50 |
| CIN03770 | Name and Address on File | Contact Information on File | Customer Claim | | 954.54 |
| CIN03771 | Name and Address on File | Contact Information on File | Customer Claim | | 559.25 |
| CIN03772 | Name and Address on File | Contact Information on File | Customer Claim | | 26.07 |
| CIN03773 | Name and Address on File | Contact Information on File | Customer Claim | | 150.00 |
| CIN03774 | Name and Address on File | Contact Information on File | Customer Claim | | 10.58 |
| CIN03775 | Name and Address on File | Contact Information on File | Customer Claim | | 4.08 |
| CIN03776 | Name and Address on File | Contact Information on File | Customer Claim | | 778.29 |
| CIN03777 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03778 | Name and Address on File | Contact Information on File | Customer Claim | | 400,623.72 |
| CIN03779 | Name and Address on File | Contact Information on File | Customer Claim | | 102.71 |
| CIN03780 | Name and Address on File | Contact Information on File | Customer Claim | | 9,499.20 |
| CIN03781 | Name and Address on File | Contact Information on File | Customer Claim | | 6,340.13 |
| CIN03782 | Name and Address on File | Contact Information on File | Customer Claim - Top 30 | | 20,852,831.14 |
| CIN03783 | Name and Address on File | Contact Information on File | Customer Claim | | 95.12 |
| CIN03784 | Name and Address on File | Contact Information on File | Customer Claim | | 38.98 |
| CIN03785 | Name and Address on File | Contact Information on File | Customer Claim | | 33.26 |
| CIN03786 | Name and Address on File | Contact Information on File | Customer Claim | | 1,335.89 |
| CIN03787 | Name and Address on File | Contact Information on File | Customer Claim | | 884.40 |
| CIN03788 | Name and Address on File | Contact Information on File | Customer Claim | | 2,801.86 |
| CIN03789 | Name and Address on File | Contact Information on File | Customer Claim | | 15,994.83 |
| CIN03790 | Name and Address on File | Contact Information on File | Customer Claim | | 123.90 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN03791 | Name and Address on File | Contact Information on File | Customer Claim | | 61.03 |
| CIN03792 | Name and Address on File | Contact Information on File | Customer Claim | | 10.28 |
| CIN03793 | Name and Address on File | Contact Information on File | Customer Claim | | 1,147.69 |
| CIN03794 | Name and Address on File | Contact Information on File | Customer Claim | | 9.19 |
| CIN03795 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03796 | Name and Address on File | Contact Information on File | Customer Claim | | 703.59 |
| CIN03797 | Name and Address on File | Contact Information on File | Customer Claim | | 10.84 |
| CIN03798 | Name and Address on File | Contact Information on File | Customer Claim | | 11.06 |
| CIN03799 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN03800 | Name and Address on File | Contact Information on File | Customer Claim | | 26.07 |
| CIN03801 | Name and Address on File | Contact Information on File | Customer Claim | | 9,806.50 |
| CIN03802 | Name and Address on File | Contact Information on File | Customer Claim | | 67.48 |
| CIN03803 | Name and Address on File | Contact Information on File | Customer Claim | | 43.73 |
| CIN03804 | Name and Address on File | Contact Information on File | Customer Claim | | 20.00 |
| CIN03805 | Name and Address on File | Contact Information on File | Customer Claim | | 10.30 |
| CIN03806 | Name and Address on File | Contact Information on File | Customer Claim | | 31.83 |
| CIN03807 | Name and Address on File | Contact Information on File | Customer Claim | | 13.35 |
| CIN03808 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN03809 | Name and Address on File | Contact Information on File | Customer Claim | | 401.91 |
| CIN03810 | Name and Address on File | Contact Information on File | Customer Claim | | 48.38 |
| CIN03811 | Name and Address on File | Contact Information on File | Customer Claim | | 35.29 |
| CIN03812 | Name and Address on File | Contact Information on File | Customer Claim | | 487.30 |
| CIN03813 | Name and Address on File | Contact Information on File | Customer Claim | | 3.05 |
| CIN03814 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN03815 | Name and Address on File | Contact Information on File | Customer Claim | | 63.13 |
| CIN03816 | Name and Address on File | Contact Information on File | Customer Claim | | 59.01 |
| CIN03817 | Name and Address on File | Contact Information on File | Customer Claim | | 1,393.69 |
| CIN03818 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03819 | Name and Address on File | Contact Information on File | Customer Claim | | 30.00 |
| CIN03820 | Name and Address on File | Contact Information on File | Customer Claim | | 25.79 |
| CIN03821 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN03822 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN03823 | Name and Address on File | Contact Information on File | Customer Claim | | 258.55 |
| CIN03824 | Name and Address on File | Contact Information on File | Customer Claim | | 476.56 |
| CIN03825 | Name and Address on File | Contact Information on File | Customer Claim | | 20.12 |
| CIN03826 | Name and Address on File | Contact Information on File | Customer Claim | | 20.62 |
| CIN03827 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03828 | Name and Address on File | Contact Information on File | Customer Claim | | 4,847.33 |
| CIN03829 | Name and Address on File | Contact Information on File | Customer Claim | | 171.83 |
| CIN03830 | Name and Address on File | Contact Information on File | Customer Claim | | 78.59 |
| CIN03831 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03832 | Name and Address on File | Contact Information on File | Customer Claim | | 36.60 |
| CIN03833 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN03834 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03835 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN03836 | Name and Address on File | Contact Information on File | Customer Claim | | 24.62 |
| CIN03837 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03838 | Name and Address on File | Contact Information on File | Customer Claim | | 0.26 |
| CIN03839 | Name and Address on File | Contact Information on File | Customer Claim | | 76,657.62 |
| CIN03840 | Name and Address on File | Contact Information on File | Customer Claim | | 747.01 |
| CIN03841 | Name and Address on File | Contact Information on File | Customer Claim | | 1,072.89 |
| CIN03842 | Name and Address on File | Contact Information on File | Customer Claim | | 13.78 |
| CIN03843 | Name and Address on File | Contact Information on File | Customer Claim | | 4,669.76 |
| CIN03844 | Name and Address on File | Contact Information on File | Customer Claim | | 50.00 |
| CIN03845 | Name and Address on File | Contact Information on File | Customer Claim | | 0.04 |
| CIN03846 | Name and Address on File | Contact Information on File | Customer Claim | | 0.42 |
| CIN03847 | Name and Address on File | Contact Information on File | Customer Claim | | 32.22 |
| CIN03848 | Name and Address on File | Contact Information on File | Customer Claim | | 232.22 |
| CIN03849 | Name and Address on File | Contact Information on File | Customer Claim | | 10.00 |
| CIN03850 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03851 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03852 | Name and Address on File | Contact Information on File | Customer Claim | | 13.22 |
| CIN03853 | Name and Address on File | Contact Information on File | Customer Claim | | 77.06 |
| CIN03854 | Name and Address on File | Contact Information on File | Customer Claim | | 39.98 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN03855 | Name and Address on File | Contact Information on File | Customer Claim | | 1,843.82 |
| CIN03856 | Name and Address on File | Contact Information on File | Customer Claim | | 459.27 |
| CIN03857 | Name and Address on File | Contact Information on File | Consolidated Claim; See CIN02426 | | 0.00 |
| CIN03858 | Name and Address on File | Contact Information on File | Customer Claim | | 28.88 |
| CIN03859 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN03860 | Name and Address on File | Contact Information on File | Customer Claim | | 726.41 |
| CIN03861 | Name and Address on File | Contact Information on File | Customer Claim | | 1,433.09 |
| CIN03862 | Name and Address on File | Contact Information on File | Customer Claim | | 23.73 |
| CIN03863 | Name and Address on File | Contact Information on File | Customer Claim | | 0.72 |
| CIN03864 | Name and Address on File | Contact Information on File | Customer Claim - Top 30 | | 6,860,052.26 |
| CIN03865 | Name and Address on File | Contact Information on File | Customer Claim | | 12,278.00 |
| CIN03866 | Name and Address on File | Contact Information on File | Customer Claim | | 0.08 |
| CIN03867 | Name and Address on File | Contact Information on File | Customer Claim | | 13,754.78 |
| CIN03868 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03869 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03870 | Name and Address on File | Contact Information on File | Customer Claim | | 1,556.59 |
| CIN03871 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03872 | Name and Address on File | Contact Information on File | Customer Claim | | 0.04 |
| CIN03873 | Name and Address on File | Contact Information on File | Customer Claim | | 12.30 |
| CIN03874 | Name and Address on File | Contact Information on File | Customer Claim | | 1,000.00 |
| CIN03875 | Name and Address on File | Contact Information on File | Customer Claim | | 123.37 |
| CIN03876 | Name and Address on File | Contact Information on File | Customer Claim | | 7,575.60 |
| CIN03877 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN03878 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03879 | Name and Address on File | Contact Information on File | Customer Claim | | 47.67 |
| CIN03880 | Name and Address on File | Contact Information on File | Customer Claim | | 34,890.08 |
| CIN03881 | Name and Address on File | Contact Information on File | Customer Claim | | 4,358.45 |
| CIN03882 | Name and Address on File | Contact Information on File | Customer Claim | | 1,087.00 |
| CIN03883 | Name and Address on File | Contact Information on File | Customer Claim | | 0.98 |
| CIN03884 | Name and Address on File | Contact Information on File | Customer Claim | | 622.64 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN03885 | Name and Address on File | Contact Information on File | Customer Claim | | 9.87 |
| CIN03886 | Name and Address on File | Contact Information on File | Customer Claim | | 15.70 |
| CIN03887 | Name and Address on File | Contact Information on File | Customer Claim | | 10.74 |
| CIN03888 | Name and Address on File | Contact Information on File | Customer Claim | | 5,603.72 |
| CIN03889 | Name and Address on File | Contact Information on File | Customer Claim | | 11,330.23 |
| CIN03890 | Name and Address on File | Contact Information on File | Customer Claim | | 4,669.76 |
| CIN03891 | Name and Address on File | Contact Information on File | Customer Claim | | 39,528.22 |
| CIN03892 | Name and Address on File | Contact Information on File | Customer Claim | | 4.31 |
| CIN03893 | Name and Address on File | Contact Information on File | Customer Claim | | 58.57 |
| CIN03894 | Name and Address on File | Contact Information on File | Customer Claim | | 4.96 |
| CIN03895 | Name and Address on File | Contact Information on File | Customer Claim | | 9.19 |
| CIN03896 | Name and Address on File | Contact Information on File | Customer Claim | | 6,819.51 |
| CIN03897 | Name and Address on File | Contact Information on File | Customer Claim | | 167.04 |
| CIN03898 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03899 | Name and Address on File | Contact Information on File | Customer Claim | | 12,443.45 |
| CIN03900 | Name and Address on File | Contact Information on File | Customer Claim | | 91.03 |
| CIN03901 | Name and Address on File | Contact Information on File | Customer Claim | | 15.86 |
| CIN03902 | Name and Address on File | Contact Information on File | Customer Claim | | 28.80 |
| CIN03903 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03904 | Name and Address on File | Contact Information on File | Customer Claim | | 9.14 |
| CIN03905 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03906 | Name and Address on File | Contact Information on File | Customer Claim | | 2,158.03 |
| CIN03907 | Name and Address on File | Contact Information on File | Customer Claim | | 27.01 |
| CIN03908 | Name and Address on File | Contact Information on File | Customer Claim | | 1,034,830.93 |
| CIN03909 | Name and Address on File | Contact Information on File | Consolidated Claim; See CIN03908 | | 0.00 |
| CIN03910 | Name and Address on File | Contact Information on File | Consolidated Claim; See CIN03908 | | 0.00 |
| CIN03911 | Name and Address on File | Contact Information on File | Customer Claim | | 30,222.51 |
| CIN03912 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03913 | Name and Address on File | Contact Information on File | Customer Claim | | 3,940.27 |
| CIN03914 | Name and Address on File | Contact Information on File | Customer Claim | | 210.48 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN03915 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03916 | Name and Address on File | Contact Information on File | Customer Claim | | 22.46 |
| CIN03917 | Name and Address on File | Contact Information on File | Customer Claim | | 0.06 |
| CIN03918 | Name and Address on File | Contact Information on File | Customer Claim | | 3,182.35 |
| CIN03919 | Name and Address on File | Contact Information on File | Customer Claim | | 34.41 |
| CIN03920 | Name and Address on File | Contact Information on File | Customer Claim | | 10.45 |
| CIN03921 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN03922 | Name and Address on File | Contact Information on File | Customer Claim | | 70.33 |
| CIN03923 | Name and Address on File | Contact Information on File | Customer Claim | | 29.11 |
| CIN03924 | Name and Address on File | Contact Information on File | Customer Claim | | 9.14 |
| CIN03925 | Name and Address on File | Contact Information on File | Customer Claim | | 0.08 |
| CIN03926 | Name and Address on File | Contact Information on File | Customer Claim | | 12.37 |
| CIN03927 | Name and Address on File | Contact Information on File | Customer Claim | | 33,526.66 |
| CIN03928 | Name and Address on File | Contact Information on File | Customer Claim | | 622.64 |
| CIN03929 | Name and Address on File | Contact Information on File | Customer Claim | | 12.74 |
| CIN03930 | Name and Address on File | Contact Information on File | Customer Claim | | 187.50 |
| CIN03931 | Name and Address on File | Contact Information on File | Customer Claim | | 10.89 |
| CIN03932 | Name and Address on File | Contact Information on File | Customer Claim | | 0.37 |
| CIN03933 | Name and Address on File | Contact Information on File | Customer Claim | | 1,731.44 |
| CIN03934 | Name and Address on File | Contact Information on File | Customer Claim | | 37.25 |
| CIN03935 | Name and Address on File | Contact Information on File | Customer Claim | | 15.66 |
| CIN03936 | Name and Address on File | Contact Information on File | Customer Claim | | 31,215.42 |
| CIN03937 | Name and Address on File | Contact Information on File | Customer Claim | | 57,158.62 |
| CIN03938 | Name and Address on File | Contact Information on File | Customer Claim | | 208.29 |
| CIN03939 | Name and Address on File | Contact Information on File | Customer Claim | | 4,981.08 |
| CIN03940 | Name and Address on File | Contact Information on File | Customer Claim | | 0.10 |
| CIN03941 | Name and Address on File | Contact Information on File | Customer Claim | | 400.93 |
| CIN03942 | Name and Address on File | Contact Information on File | Customer Claim | | 1,301.13 |
| CIN03943 | Name and Address on File | Contact Information on File | Customer Claim | | 10.96 |
| CIN03944 | Name and Address on File | Contact Information on File | Customer Claim | | 44,829.73 |
| CIN03945 | Name and Address on File | Contact Information on File | Customer Claim | | 4,916.92 |
| CIN03946 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN03947 | Name and Address on File | Contact Information on File | Customer Claim | | 108.73 |
| CIN03948 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03949 | Name and Address on File | Contact Information on File | Customer Claim | | 3.89 |
| CIN03950 | Name and Address on File | Contact Information on File | Customer Claim | | 33.21 |
| CIN03951 | Name and Address on File | Contact Information on File | Customer Claim | | 10.02 |
| CIN03952 | Name and Address on File | Contact Information on File | Customer Claim | | 739.77 |
| CIN03953 | Name and Address on File | Contact Information on File | Customer Claim | | 6.86 |
| CIN03954 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03955 | Name and Address on File | Contact Information on File | Customer Claim | | 50.89 |
| CIN03956 | Name and Address on File | Contact Information on File | Customer Claim | | 8.13 |
| CIN03957 | Name and Address on File | Contact Information on File | Customer Claim | | 132,697.51 |
| CIN03958 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03959 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03960 | Name and Address on File | Contact Information on File | Customer Claim | | 5.14 |
| CIN03961 | Name and Address on File | Contact Information on File | Customer Claim | | 6,226.35 |
| CIN03962 | Name and Address on File | Contact Information on File | Customer Claim | | 31.40 |
| CIN03963 | Name and Address on File | Contact Information on File | Customer Claim | | 1,132.27 |
| CIN03964 | Name and Address on File | Contact Information on File | Customer Claim | | 14.87 |
| CIN03965 | Name and Address on File | Contact Information on File | Customer Claim | | 1.22 |
| CIN03966 | Name and Address on File | Contact Information on File | Customer Claim | | 999.92 |
| CIN03967 | Name and Address on File | Contact Information on File | Customer Claim | | 35,928.58 |
| CIN03968 | Name and Address on File | Contact Information on File | Customer Claim | | 30.35 |
| CIN03969 | Name and Address on File | Contact Information on File | Customer Claim | | 9.04 |
| CIN03970 | Name and Address on File | Contact Information on File | Customer Claim | | 196.38 |
| CIN03971 | Name and Address on File | Contact Information on File | Customer Claim | | 23.97 |
| CIN03972 | Name and Address on File | Contact Information on File | Customer Claim | | 2,776.28 |
| CIN03973 | Name and Address on File | Contact Information on File | Customer Claim | | 24.27 |
| CIN03974 | Name and Address on File | Contact Information on File | Customer Claim | | 7.79 |
| CIN03975 | Name and Address on File | Contact Information on File | Customer Claim | | 15.27 |
| CIN03976 | Name and Address on File | Contact Information on File | Customer Claim | | 50.38 |
| CIN03977 | Name and Address on File | Contact Information on File | Customer Claim | | 17.91 |
| CIN03978 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN03979 | Name and Address on File | Contact Information on File | Customer Claim | | 59,232.52 |
| CIN03980 | Name and Address on File | Contact Information on File | Customer Claim | | 7,047.41 |
| CIN03981 | Name and Address on File | Contact Information on File | Customer Claim | | 25.76 |
| CIN03982 | Name and Address on File | Contact Information on File | Customer Claim | | 156,067.64 |
| CIN03983 | Name and Address on File | Contact Information on File | Customer Claim | | 210.15 |
| CIN03984 | Name and Address on File | Contact Information on File | Customer Claim | | 1,437.82 |
| CIN03985 | Name and Address on File | Contact Information on File | Customer Claim | | 87.07 |
| CIN03986 | Name and Address on File | Contact Information on File | Customer Claim | | 272.79 |
| CIN03987 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03988 | Name and Address on File | Contact Information on File | Customer Claim | | 82.84 |
| CIN03989 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN03990 | Name and Address on File | Contact Information on File | Customer Claim | | 466.77 |
| CIN03991 | Name and Address on File | Contact Information on File | Customer Claim | | 195.07 |
| CIN03992 | Name and Address on File | Contact Information on File | Customer Claim | | 284.31 |
| CIN03993 | Name and Address on File | Contact Information on File | Customer Claim | | 334.31 |
| CIN03994 | Name and Address on File | Contact Information on File | Customer Claim | | 85,406.48 |
| CIN03995 | Name and Address on File | Contact Information on File | Customer Claim | | 466.98 |
| CIN03996 | Name and Address on File | Contact Information on File | Customer Claim | | 2,798.81 |
| CIN03997 | Name and Address on File | Contact Information on File | Customer Claim | | 16.01 |
| CIN03998 | Name and Address on File | Contact Information on File | Customer Claim | | 15.56 |
| CIN03999 | Name and Address on File | Contact Information on File | Customer Claim | | 1.74 |
| CIN04000 | Name and Address on File | Contact Information on File | Customer Claim | | 91.07 |
| CIN04001 | Name and Address on File | Contact Information on File | Customer Claim | | 7,092.56 |
| CIN04002 | Name and Address on File | Contact Information on File | Customer Claim | | 46.77 |
| CIN04003 | Name and Address on File | Contact Information on File | Customer Claim | | 29.91 |
| CIN04004 | Name and Address on File | Contact Information on File | Customer Claim | | 96.32 |
| CIN04005 | Name and Address on File | Contact Information on File | Customer Claim | | 58,941.44 |
| CIN04006 | Name and Address on File | Contact Information on File | Customer Claim | | 136.17 |
| CIN04007 | Name and Address on File | Contact Information on File | Customer Claim | | 49.89 |
| CIN04008 | Name and Address on File | Contact Information on File | Customer Claim | | 704.45 |
| CIN04009 | Name and Address on File | Contact Information on File | Customer Claim | | 933.95 |
| CIN04010 | Name and Address on File | Contact Information on File | Customer Claim | | 111.74 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN04011 | Name and Address on File | Contact Information on File | Customer Claim | | 1,161.22 |
| CIN04012 | Name and Address on File | Contact Information on File | Customer Claim | | 23.66 |
| CIN04013 | Name and Address on File | Contact Information on File | Customer Claim | | 93.36 |
| CIN04014 | Name and Address on File | Contact Information on File | Customer Claim | | 2,179.22 |
| CIN04015 | Name and Address on File | Contact Information on File | Customer Claim | | 58.57 |
| CIN04016 | Name and Address on File | Contact Information on File | Customer Claim | | 0.01 |
| CIN04017 | Name and Address on File | Contact Information on File | Customer Claim | | 3,248.95 |
| CIN04018 | Name and Address on File | Contact Information on File | Customer Claim | | 10.04 |
| CIN04019 | Name and Address on File | Contact Information on File | Customer Claim | | 0.88 |
| CIN04020 | Name and Address on File | Contact Information on File | Customer Claim | | 11.17 |
| CIN04021 | Name and Address on File | Contact Information on File | Customer Claim | | 1,249.03 |
| CIN04022 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN04023 | Name and Address on File | Contact Information on File | Customer Claim | | 1,229.88 |
| CIN04024 | Name and Address on File | Contact Information on File | Customer Claim | | 15,791.39 |
| CIN04025 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04026 | Name and Address on File | Contact Information on File | Customer Claim | | 4,158.60 |
| CIN04027 | Name and Address on File | Contact Information on File | Customer Claim | | 2,059.47 |
| CIN04028 | Name and Address on File | Contact Information on File | Customer Claim | | 14.42 |
| CIN04029 | Name and Address on File | Contact Information on File | Customer Claim | | 126.31 |
| CIN04030 | Name and Address on File | Contact Information on File | Customer Claim | | 5,719.92 |
| CIN04031 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04032 | Name and Address on File | Contact Information on File | Customer Claim | | 77.53 |
| CIN04033 | Name and Address on File | Contact Information on File | Customer Claim | | 0.87 |
| CIN04034 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN04035 | Name and Address on File | Contact Information on File | Customer Claim | | 11.33 |
| CIN04036 | Name and Address on File | Contact Information on File | Customer Claim | | 49,842.31 |
| CIN04037 | Name and Address on File | Contact Information on File | Customer Claim | | 24,450.75 |
| CIN04038 | Name and Address on File | Contact Information on File | Customer Claim | | 19,865.09 |
| CIN04039 | Name and Address on File | Contact Information on File | Customer Claim | | 77,829.40 |
| CIN04040 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04041 | Name and Address on File | Contact Information on File | Customer Claim | | 16.11 |
| CIN04042 | Name and Address on File | Contact Information on File | Customer Claim | | 45.71 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN04043 | Name and Address on File | Contact Information on File | Customer Claim | | 204.62 |
| CIN04044 | Name and Address on File | Contact Information on File | Customer Claim | | 58.35 |
| CIN04045 | Name and Address on File | Contact Information on File | Customer Claim | | 0.02 |
| CIN04046 | Name and Address on File | Contact Information on File | Customer Claim | | 347.12 |
| CIN04047 | Name and Address on File | Contact Information on File | Customer Claim | | 2,812.02 |
| CIN04048 | Name and Address on File | Contact Information on File | Customer Claim | | 10.12 |
| CIN04049 | Name and Address on File | Contact Information on File | Customer Claim | | 113.68 |
| CIN04050 | Name and Address on File | Contact Information on File | Customer Claim | | 14.42 |
| CIN04051 | Name and Address on File | Contact Information on File | Customer Claim | | 315.05 |
| CIN04052 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04053 | Name and Address on File | Contact Information on File | Customer Claim | | 124.20 |
| CIN04054 | Name and Address on File | Contact Information on File | Customer Claim | | 263.10 |
| CIN04055 | Name and Address on File | Contact Information on File | Customer Claim | | 1,400.00 |
| CIN04056 | Name and Address on File | Contact Information on File | Customer Claim | | 479.39 |
| CIN04057 | Name and Address on File | Contact Information on File | Customer Claim | | 102.35 |
| CIN04058 | Name and Address on File | Contact Information on File | Customer Claim | | 2,010.19 |
| CIN04059 | Name and Address on File | Contact Information on File | Customer Claim | | 301.21 |
| CIN04060 | Name and Address on File | Contact Information on File | Customer Claim | | 2,997.87 |
| CIN04061 | Name and Address on File | Contact Information on File | Customer Claim | | 4,680.22 |
| CIN04062 | Name and Address on File | Contact Information on File | Customer Claim | | 710.72 |
| CIN04063 | Name and Address on File | Contact Information on File | Customer Claim | | 466.98 |
| CIN04064 | Name and Address on File | Contact Information on File | Customer Claim | | 1,712.25 |
| CIN04065 | Name and Address on File | Contact Information on File | Customer Claim | | 721.06 |
| CIN04066 | Name and Address on File | Contact Information on File | Customer Claim | | 11,830.07 |
| CIN04067 | Name and Address on File | Contact Information on File | Customer Claim | | 54.36 |
| CIN04068 | Name and Address on File | Contact Information on File | Customer Claim | | 2.59 |
| CIN04069 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04070 | Name and Address on File | Contact Information on File | Customer Claim | | 0.23 |
| CIN04071 | Name and Address on File | Contact Information on File | Customer Claim | | 20.97 |
| CIN04072 | Name and Address on File | Contact Information on File | Customer Claim | | 0.02 |
| CIN04073 | Name and Address on File | Contact Information on File | Customer Claim | | 15.89 |
| CIN04074 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN04075 | Name and Address on File | Contact Information on File | Customer Claim | | 197.16 |
| CIN04076 | Name and Address on File | Contact Information on File | Customer Claim | | 945.09 |
| CIN04077 | Name and Address on File | Contact Information on File | Customer Claim | | 136.65 |
| CIN04078 | Name and Address on File | Contact Information on File | Customer Claim | | 73.32 |
| CIN04079 | Name and Address on File | Contact Information on File | Customer Claim | | 0.23 |
| CIN04080 | Name and Address on File | Contact Information on File | Customer Claim | | 848.61 |
| CIN04081 | Name and Address on File | Contact Information on File | Customer Claim | | 2,004.41 |
| CIN04082 | Name and Address on File | Contact Information on File | Customer Claim | | 155.87 |
| CIN04083 | Name and Address on File | Contact Information on File | Customer Claim | | 0.52 |
| CIN04084 | Name and Address on File | Contact Information on File | Customer Claim | | 318.30 |
| CIN04085 | Name and Address on File | Contact Information on File | Customer Claim | | 7.91 |
| CIN04086 | Name and Address on File | Contact Information on File | Customer Claim | | 17.94 |
| CIN04087 | Name and Address on File | Contact Information on File | Customer Claim | | 16.78 |
| CIN04088 | Name and Address on File | Contact Information on File | Customer Claim | | 25.84 |
| CIN04089 | Name and Address on File | Contact Information on File | Customer Claim | | 676.00 |
| CIN04090 | Name and Address on File | Contact Information on File | Customer Claim | | 0.16 |
| CIN04091 | Name and Address on File | Contact Information on File | Customer Claim | | 45.73 |
| CIN04092 | Name and Address on File | Contact Information on File | Customer Claim | | 0.26 |
| CIN04093 | Name and Address on File | Contact Information on File | Customer Claim | | 2.95 |
| CIN04094 | Name and Address on File | Contact Information on File | Customer Claim | | 241.94 |
| CIN04095 | Name and Address on File | Contact Information on File | Customer Claim | | 7.12 |
| CIN04096 | Name and Address on File | Contact Information on File | Customer Claim | | 9.79 |
| CIN04097 | Name and Address on File | Contact Information on File | Customer Claim | | 8,249.92 |
| CIN04098 | Name and Address on File | Contact Information on File | Customer Claim | | 8,015.43 |
| CIN04099 | Name and Address on File | Contact Information on File | Customer Claim | | 0.22 |
| CIN04100 | Name and Address on File | Contact Information on File | Customer Claim | | 5,297.52 |
| CIN04101 | Name and Address on File | Contact Information on File | Customer Claim | | 14.97 |
| CIN04102 | Name and Address on File | Contact Information on File | Customer Claim | | 8,042.93 |
| CIN04103 | Name and Address on File | Contact Information on File | Customer Claim | | 214.95 |
| CIN04104 | Name and Address on File | Contact Information on File | Customer Claim | | 232.36 |
| CIN04105 | Name and Address on File | Contact Information on File | Customer Claim | | 8.85 |
| CIN04106 | Name and Address on File | Contact Information on File | Customer Claim | | 8.32 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN04107 | Name and Address on File | Contact Information on File | Customer Claim | | 686.45 |
| CIN04108 | Name and Address on File | Contact Information on File | Customer Claim | | 246.68 |
| CIN04109 | Name and Address on File | Contact Information on File | Customer Claim | | 176,961.78 |
| CIN04110 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN04111 | Name and Address on File | Contact Information on File | Customer Claim | | 1.26 |
| CIN04112 | Name and Address on File | Contact Information on File | Customer Claim | | 24.98 |
| CIN04113 | Name and Address on File | Contact Information on File | Customer Claim | | 25.84 |
| CIN04114 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04115 | Name and Address on File | Contact Information on File | Customer Claim | | 201.91 |
| CIN04116 | Name and Address on File | Contact Information on File | Customer Claim | | 10.18 |
| CIN04117 | Name and Address on File | Contact Information on File | Customer Claim | | 649.37 |
| CIN04118 | Name and Address on File | Contact Information on File | Customer Claim | | 2,282.26 |
| CIN04119 | Name and Address on File | Contact Information on File | Customer Claim | | 56.10 |
| CIN04120 | Name and Address on File | Contact Information on File | Customer Claim | | 33.87 |
| CIN04121 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04122 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04123 | Name and Address on File | Contact Information on File | Customer Claim | | 0.42 |
| CIN04124 | Name and Address on File | Contact Information on File | Customer Claim | | 0.02 |
| CIN04125 | Name and Address on File | Contact Information on File | Customer Claim | | 64.10 |
| CIN04126 | Name and Address on File | Contact Information on File | Customer Claim | | 10.11 |
| CIN04127 | Name and Address on File | Contact Information on File | Customer Claim | | 23.75 |
| CIN04128 | Name and Address on File | Contact Information on File | Customer Claim | | 4.59 |
| CIN04129 | Name and Address on File | Contact Information on File | Customer Claim | | 13.99 |
| CIN04130 | Name and Address on File | Contact Information on File | Customer Claim | | 10.44 |
| CIN04131 | Name and Address on File | Contact Information on File | Customer Claim | | 0.08 |
| CIN04132 | Name and Address on File | Contact Information on File | Customer Claim | | 26.20 |
| CIN04133 | Name and Address on File | Contact Information on File | Customer Claim | | 17.55 |
| CIN04134 | Name and Address on File | Contact Information on File | Customer Claim | | 112.66 |
| CIN04135 | Name and Address on File | Contact Information on File | Customer Claim | | 468.62 |
| CIN04136 | Name and Address on File | Contact Information on File | Customer Claim | | 265.89 |
| CIN04137 | Name and Address on File | Contact Information on File | Customer Claim | | 60.60 |
| CIN04138 | Name and Address on File | Contact Information on File | Customer Claim | | 0.31 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN04139 | Name and Address on File | Contact Information on File | Customer Claim | | 203.56 |
| CIN04140 | Name and Address on File | Contact Information on File | Customer Claim | | 231.95 |
| CIN04141 | Name and Address on File | Contact Information on File | Customer Claim | | 203.86 |
| CIN04142 | Name and Address on File | Contact Information on File | Customer Claim | | 12.12 |
| CIN04143 | Name and Address on File | Contact Information on File | Customer Claim | | 0.11 |
| CIN04144 | Name and Address on File | Contact Information on File | Customer Claim | | 41.70 |
| CIN04145 | Name and Address on File | Contact Information on File | Customer Claim | | 0.01 |
| CIN04146 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04147 | Name and Address on File | Contact Information on File | Customer Claim | | 13.18 |
| CIN04148 | Name and Address on File | Contact Information on File | Customer Claim | | 4,065.63 |
| CIN04149 | Name and Address on File | Contact Information on File | Customer Claim | | 45.69 |
| CIN04150 | Name and Address on File | Contact Information on File | Customer Claim | | 6.11 |
| CIN04151 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN04152 | Name and Address on File | Contact Information on File | Customer Claim | | 1,556.59 |
| CIN04153 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04154 | Name and Address on File | Contact Information on File | Customer Claim | | 5,206.59 |
| CIN04155 | Name and Address on File | Contact Information on File | Customer Claim | | 100.03 |
| CIN04156 | Name and Address on File | Contact Information on File | Customer Claim | | 48.75 |
| CIN04157 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04158 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04159 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04160 | Name and Address on File | Contact Information on File | Customer Claim | | 0.04 |
| CIN04161 | Name and Address on File | Contact Information on File | Customer Claim | | 394.43 |
| CIN04162 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04163 | Name and Address on File | Contact Information on File | Customer Claim | | 263.88 |
| CIN04164 | Name and Address on File | Contact Information on File | Customer Claim | | 12.87 |
| CIN04165 | Name and Address on File | Contact Information on File | Customer Claim | | 39.37 |
| CIN04166 | Name and Address on File | Contact Information on File | Customer Claim | | 270.94 |
| CIN04167 | Name and Address on File | Contact Information on File | Customer Claim | | 428.22 |
| CIN04168 | Name and Address on File | Contact Information on File | Customer Claim | | 29.22 |
| CIN04169 | Name and Address on File | Contact Information on File | Customer Claim | | 113.68 |
| CIN04170 | Name and Address on File | Contact Information on File | Customer Claim | | 0.21 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN04171 | Name and Address on File | Contact Information on File | Customer Claim | | 164.41 |
| CIN04172 | Name and Address on File | Contact Information on File | Customer Claim | | 0.05 |
| CIN04173 | Name and Address on File | Contact Information on File | Customer Claim | | 101.93 |
| CIN04174 | Name and Address on File | Contact Information on File | Customer Claim | | 36.72 |
| CIN04175 | Name and Address on File | Contact Information on File | Customer Claim | | 67.31 |
| CIN04176 | Name and Address on File | Contact Information on File | Customer Claim | | 875.65 |
| CIN04177 | Name and Address on File | Contact Information on File | Customer Claim | | 486.50 |
| CIN04178 | Name and Address on File | Contact Information on File | Customer Claim | | 10.28 |
| CIN04179 | Name and Address on File | Contact Information on File | Customer Claim | | 71.47 |
| CIN04180 | Name and Address on File | Contact Information on File | Customer Claim | | 6,689.52 |
| CIN04181 | Name and Address on File | Contact Information on File | Customer Claim | | 25.18 |
| CIN04182 | Name and Address on File | Contact Information on File | Customer Claim | | 0.02 |
| CIN04183 | Name and Address on File | Contact Information on File | Customer Claim | | 43.82 |
| CIN04184 | Name and Address on File | Contact Information on File | Customer Claim | | 859.51 |
| CIN04185 | Name and Address on File | Contact Information on File | Customer Claim | | 339.36 |
| CIN04186 | Name and Address on File | Contact Information on File | Customer Claim | | 30.93 |
| CIN04187 | Name and Address on File | Contact Information on File | Customer Claim | | 6.25 |
| CIN04188 | Name and Address on File | Contact Information on File | Customer Claim | | 0.09 |
| CIN04189 | Name and Address on File | Contact Information on File | Customer Claim | | 158.73 |
| CIN04190 | Name and Address on File | Contact Information on File | Customer Claim | | 583,279.20 |
| CIN04191 | Name and Address on File | Contact Information on File | Customer Claim | | 45.53 |
| CIN04192 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04193 | Name and Address on File | Contact Information on File | Customer Claim | | 36.38 |
| CIN04194 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04195 | Name and Address on File | Contact Information on File | Customer Claim | | 1,616.41 |
| CIN04196 | Name and Address on File | Contact Information on File | Customer Claim | | 32.12 |
| CIN04197 | Name and Address on File | Contact Information on File | Customer Claim | | 10.31 |
| CIN04198 | Name and Address on File | Contact Information on File | Customer Claim | | 58.19 |
| CIN04199 | Name and Address on File | Contact Information on File | Customer Claim | | 10.00 |
| CIN04200 | Name and Address on File | Contact Information on File | Customer Claim | | 11.67 |
| CIN04201 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04202 | Name and Address on File | Contact Information on File | Customer Claim | | 0.05 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN04203 | Name and Address on File | Contact Information on File | Customer Claim | | 9.06 |
| CIN04204 | Name and Address on File | Contact Information on File | Customer Claim | | 39.04 |
| CIN04205 | Name and Address on File | Contact Information on File | Customer Claim | | 174.37 |
| CIN04206 | Name and Address on File | Contact Information on File | Customer Claim | | 165.29 |
| CIN04207 | Name and Address on File | Contact Information on File | Customer Claim | | 1,400.93 |
| CIN04208 | Name and Address on File | Contact Information on File | Customer Claim | | 0.48 |
| CIN04209 | Name and Address on File | Contact Information on File | Customer Claim | | 3,344.18 |
| CIN04210 | Name and Address on File | Contact Information on File | Customer Claim | | 14.15 |
| CIN04211 | Name and Address on File | Contact Information on File | Customer Claim | | 8,583.66 |
| CIN04212 | Name and Address on File | Contact Information on File | Customer Claim | | 0.03 |
| CIN04213 | Name and Address on File | Contact Information on File | Customer Claim | | 31.36 |
| CIN04214 | Name and Address on File | Contact Information on File | Customer Claim | | 1,662.29 |
| CIN04215 | Name and Address on File | Contact Information on File | Customer Claim | | 85.26 |
| CIN04216 | Name and Address on File | Contact Information on File | Customer Claim | | 1,665.04 |
| CIN04217 | Name and Address on File | Contact Information on File | Customer Claim | | 0.03 |
| CIN04218 | Name and Address on File | Contact Information on File | Customer Claim | | 2.70 |
| CIN04219 | Name and Address on File | Contact Information on File | Customer Claim | | 47.78 |
| CIN04220 | Name and Address on File | Contact Information on File | Customer Claim | | 67.87 |
| CIN04221 | Name and Address on File | Contact Information on File | Customer Claim | | 466.98 |
| CIN04222 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04223 | Name and Address on File | Contact Information on File | Customer Claim | | 1.73 |
| CIN04224 | Name and Address on File | Contact Information on File | Customer Claim | | 14.71 |
| CIN04225 | Name and Address on File | Contact Information on File | Customer Claim | | 0.12 |
| CIN04226 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04227 | Name and Address on File | Contact Information on File | Customer Claim | | 1,089.61 |
| CIN04228 | Name and Address on File | Contact Information on File | Customer Claim | | 22,439.09 |
| CIN04229 | Name and Address on File | Contact Information on File | Customer Claim | | 641.20 |
| CIN04230 | Name and Address on File | Contact Information on File | Customer Claim | | 466.98 |
| CIN04231 | Name and Address on File | Contact Information on File | Customer Claim | | 4,708.74 |
| CIN04232 | Name and Address on File | Contact Information on File | Customer Claim | | 632.93 |
| CIN04233 | Name and Address on File | Contact Information on File | Customer Claim | | 63.01 |
| CIN04234 | Name and Address on File | Contact Information on File | Customer Claim | | 217.80 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN04235 | Name and Address on File | Contact Information on File | Customer Claim | | 34.85 |
| CIN04236 | Name and Address on File | Contact Information on File | Customer Claim | | 20.47 |
| CIN04237 | Name and Address on File | Contact Information on File | Customer Claim | | 565.44 |
| CIN04238 | Name and Address on File | Contact Information on File | Customer Claim | | 0.18 |
| CIN04239 | Name and Address on File | Contact Information on File | Customer Claim | | 1,245.27 |
| CIN04240 | Name and Address on File | Contact Information on File | Customer Claim | | 60.85 |
| CIN04241 | Name and Address on File | Contact Information on File | Customer Claim | | 12,209.01 |
| CIN04242 | Name and Address on File | Contact Information on File | Customer Claim | | 0.06 |
| CIN04243 | Name and Address on File | Contact Information on File | Customer Claim | | 8,666.89 |
| CIN04244 | Name and Address on File | Contact Information on File | Customer Claim | | 12,655.88 |
| CIN04245 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04246 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04247 | Name and Address on File | Contact Information on File | Customer Claim | | 34.96 |
| CIN04248 | Name and Address on File | Contact Information on File | Customer Claim | | 69.50 |
| CIN04249 | Name and Address on File | Contact Information on File | Customer Claim | | 8.44 |
| CIN04250 | Name and Address on File | Contact Information on File | Customer Claim | | 45.96 |
| CIN04251 | Name and Address on File | Contact Information on File | Customer Claim | | 6,388.66 |
| CIN04252 | Name and Address on File | Contact Information on File | Customer Claim | | 2.71 |
| CIN04253 | Name and Address on File | Contact Information on File | Customer Claim | | 155.71 |
| CIN04254 | Name and Address on File | Contact Information on File | Customer Claim | | 1,221.37 |
| CIN04255 | Name and Address on File | Contact Information on File | Customer Claim | | 27,717.13 |
| CIN04256 | Name and Address on File | Contact Information on File | Customer Claim | | 5,822.19 |
| CIN04257 | Name and Address on File | Contact Information on File | Customer Claim | | 643.17 |
| CIN04258 | Name and Address on File | Contact Information on File | Customer Claim | | 12.77 |
| CIN04259 | Name and Address on File | Contact Information on File | Customer Claim | | 59.11 |
| CIN04260 | Name and Address on File | Contact Information on File | Customer Claim | | 1,810.18 |
| CIN04261 | Name and Address on File | Contact Information on File | Customer Claim | | 52.25 |
| CIN04262 | Name and Address on File | Contact Information on File | Customer Claim | | 58.49 |
| CIN04263 | Name and Address on File | Contact Information on File | Customer Claim | | 27.28 |
| CIN04264 | Name and Address on File | Contact Information on File | Customer Claim | | 61.96 |
| CIN04265 | Name and Address on File | Contact Information on File | Customer Claim | | 257.51 |
| CIN04266 | Name and Address on File | Contact Information on File | Customer Claim | | 176.07 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN04267 | Name and Address on File | Contact Information on File | Customer Claim | | 622.64 |
| CIN04268 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04269 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN04270 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04271 | Name and Address on File | Contact Information on File | Customer Claim | | 108.27 |
| CIN04272 | Name and Address on File | Contact Information on File | Customer Claim | | 4.08 |
| CIN04273 | Name and Address on File | Contact Information on File | Customer Claim | | 18.47 |
| CIN04274 | Name and Address on File | Contact Information on File | Customer Claim | | 32,835.27 |
| CIN04275 | Name and Address on File | Contact Information on File | Customer Claim | | 2,801.86 |
| CIN04276 | Name and Address on File | Contact Information on File | Customer Claim | | 537.88 |
| CIN04277 | Name and Address on File | Contact Information on File | Customer Claim | | 11.09 |
| CIN04278 | Name and Address on File | Contact Information on File | Customer Claim | | 165.91 |
| CIN04279 | Name and Address on File | Contact Information on File | Customer Claim | | 161.56 |
| CIN04280 | Name and Address on File | Contact Information on File | Customer Claim | | 15.52 |
| CIN04281 | Name and Address on File | Contact Information on File | Customer Claim | | 182.55 |
| CIN04282 | Name and Address on File | Contact Information on File | Customer Claim | | 11.02 |
| CIN04283 | Name and Address on File | Contact Information on File | Customer Claim | | 6.78 |
| CIN04284 | Name and Address on File | Contact Information on File | Customer Claim | | 32.68 |
| CIN04285 | Name and Address on File | Contact Information on File | Customer Claim | | 0.10 |
| CIN04286 | Name and Address on File | Contact Information on File | Customer Claim | | 6.51 |
| CIN04287 | Name and Address on File | Contact Information on File | Customer Claim | | 999.35 |
| CIN04288 | Name and Address on File | Contact Information on File | Customer Claim | | 200.00 |
| CIN04289 | Name and Address on File | Contact Information on File | Customer Claim | | 11,674.41 |
| CIN04290 | Name and Address on File | Contact Information on File | Customer Claim | | 11.77 |
| CIN04291 | Name and Address on File | Contact Information on File | Customer Claim | | 8.65 |
| CIN04292 | Name and Address on File | Contact Information on File | Customer Claim | | 18.94 |
| CIN04293 | Name and Address on File | Contact Information on File | Customer Claim | | 204.56 |
| CIN04294 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04295 | Name and Address on File | Contact Information on File | Customer Claim | | 97.61 |
| CIN04296 | Name and Address on File | Contact Information on File | Customer Claim | | 0.10 |
| CIN04297 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04298 | Name and Address on File | Contact Information on File | Customer Claim | | 1.17 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN04299 | Name and Address on File | Contact Information on File | Customer Claim | | 17.67 |
| CIN04300 | Name and Address on File | Contact Information on File | Customer Claim | | 0.04 |
| CIN04301 | Name and Address on File | Contact Information on File | Customer Claim | | 28.54 |
| CIN04302 | Name and Address on File | Contact Information on File | Customer Claim | | 31,131.76 |
| CIN04303 | Name and Address on File | Contact Information on File | Customer Claim | | 71.73 |
| CIN04304 | Name and Address on File | Contact Information on File | Customer Claim | | 37.69 |
| CIN04305 | Name and Address on File | Contact Information on File | Customer Claim | | 389.30 |
| CIN04306 | Name and Address on File | Contact Information on File | Customer Claim | | 287.43 |
| CIN04307 | Name and Address on File | Contact Information on File | Customer Claim | | 1,382.65 |
| CIN04308 | Name and Address on File | Contact Information on File | Customer Claim | | 44.46 |
| CIN04309 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN04310 | Name and Address on File | Contact Information on File | Customer Claim | | 595.28 |
| CIN04311 | Name and Address on File | Contact Information on File | Customer Claim | | 162,249.24 |
| CIN04312 | Name and Address on File | Contact Information on File | Customer Claim | | 271.63 |
| CIN04313 | Name and Address on File | Contact Information on File | Customer Claim | | 36.38 |
| CIN04314 | Name and Address on File | Contact Information on File | Customer Claim | | 38,778.98 |
| CIN04315 | Name and Address on File | Contact Information on File | Customer Claim | | 258.22 |
| CIN04316 | Name and Address on File | Contact Information on File | Customer Claim | | 7.80 |
| CIN04317 | Name and Address on File | Contact Information on File | Customer Claim | | 320.66 |
| CIN04318 | Name and Address on File | Contact Information on File | Customer Claim | | 194.88 |
| CIN04319 | Name and Address on File | Contact Information on File | Customer Claim | | 205.52 |
| CIN04320 | Name and Address on File | Contact Information on File | Customer Claim | | 18.52 |
| CIN04321 | Name and Address on File | Contact Information on File | Customer Claim | | 1,718.91 |
| CIN04322 | Name and Address on File | Contact Information on File | Customer Claim | | 9.48 |
| CIN04323 | Name and Address on File | Contact Information on File | Customer Claim | | 15.53 |
| CIN04324 | Name and Address on File | Contact Information on File | Customer Claim | | 18.75 |
| CIN04325 | Name and Address on File | Contact Information on File | Customer Claim | | 9.16 |
| CIN04326 | Name and Address on File | Contact Information on File | Customer Claim | | 177.85 |
| CIN04327 | Name and Address on File | Contact Information on File | Customer Claim | | 2,909.43 |
| CIN04328 | Name and Address on File | Contact Information on File | Customer Claim | | 18.19 |
| CIN04329 | Name and Address on File | Contact Information on File | Customer Claim | | 103.51 |
| CIN04330 | Name and Address on File | Contact Information on File | Customer Claim | | 31,131.76 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN04331 | Name and Address on File | Contact Information on File | Customer Claim | | 45.47 |
| CIN04332 | Name and Address on File | Contact Information on File | Customer Claim | | 14.14 |
| CIN04333 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04334 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04335 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04336 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04337 | Name and Address on File | Contact Information on File | Customer Claim | | 15.00 |
| CIN04338 | Name and Address on File | Contact Information on File | Customer Claim | | 15.09 |
| CIN04339 | Name and Address on File | Contact Information on File | Customer Claim | | 33.36 |
| CIN04340 | Name and Address on File | Contact Information on File | Customer Claim | | 52.40 |
| CIN04341 | Name and Address on File | Contact Information on File | Customer Claim | | 72.76 |
| CIN04342 | Name and Address on File | Contact Information on File | Customer Claim | | 400.13 |
| CIN04343 | Name and Address on File | Contact Information on File | Customer Claim | | 21.56 |
| CIN04344 | Name and Address on File | Contact Information on File | Customer Claim | | 92.10 |
| CIN04345 | Name and Address on File | Contact Information on File | Customer Claim | | 92,699.38 |
| CIN04346 | Name and Address on File | Contact Information on File | Customer Claim | | 10.00 |
| CIN04347 | Name and Address on File | Contact Information on File | Customer Claim | | 323.75 |
| CIN04348 | Name and Address on File | Contact Information on File | Customer Claim | | 20.20 |
| CIN04349 | Name and Address on File | Contact Information on File | Customer Claim | | 10.89 |
| CIN04350 | Name and Address on File | Contact Information on File | Customer Claim | | 4,075.35 |
| CIN04351 | Name and Address on File | Contact Information on File | Customer Claim | | 27.28 |
| CIN04352 | Name and Address on File | Contact Information on File | Customer Claim | | 1,756.97 |
| CIN04353 | Name and Address on File | Contact Information on File | Customer Claim | | 0.20 |
| CIN04354 | Name and Address on File | Contact Information on File | Customer Claim | | 23.69 |
| CIN04355 | Name and Address on File | Contact Information on File | Customer Claim | | 238.13 |
| CIN04356 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04357 | Name and Address on File | Contact Information on File | Customer Claim | | 19.51 |
| CIN04358 | Name and Address on File | Contact Information on File | Customer Claim | | 9.09 |
| CIN04359 | Name and Address on File | Contact Information on File | Customer Claim | | 11.86 |
| CIN04360 | Name and Address on File | Contact Information on File | Customer Claim | | 2.14 |
| CIN04361 | Name and Address on File | Contact Information on File | Customer Claim | | 363.48 |
| CIN04362 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN04363 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04364 | Name and Address on File | Contact Information on File | Customer Claim | | 539.48 |
| CIN04365 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04366 | Name and Address on File | Contact Information on File | Customer Claim | | 90.94 |
| CIN04367 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04368 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN04369 | Name and Address on File | Contact Information on File | Customer Claim | | 4,268.83 |
| CIN04370 | Name and Address on File | Contact Information on File | Customer Claim | | 8,872.55 |
| CIN04371 | Name and Address on File | Contact Information on File | Customer Claim | | 61.72 |
| CIN04372 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04373 | Name and Address on File | Contact Information on File | Customer Claim | | 34.13 |
| CIN04374 | Name and Address on File | Contact Information on File | Customer Claim | | 466.98 |
| CIN04375 | Name and Address on File | Contact Information on File | Customer Claim | | 3,326.56 |
| CIN04376 | Name and Address on File | Contact Information on File | Customer Claim | | 1,515.12 |
| CIN04377 | Name and Address on File | Contact Information on File | Customer Claim | | 29.66 |
| CIN04378 | Name and Address on File | Contact Information on File | Customer Claim | | 9.82 |
| CIN04379 | Name and Address on File | Contact Information on File | Customer Claim | | 6,446.69 |
| CIN04380 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04381 | Name and Address on File | Contact Information on File | Customer Claim | | 24.45 |
| CIN04382 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04383 | Name and Address on File | Contact Information on File | Customer Claim | | 4.17 |
| CIN04384 | Name and Address on File | Contact Information on File | Customer Claim | | 1,000.00 |
| CIN04385 | Name and Address on File | Contact Information on File | Customer Claim | | 10.19 |
| CIN04386 | Name and Address on File | Contact Information on File | Customer Claim | | 112.59 |
| CIN04387 | Name and Address on File | Contact Information on File | Customer Claim | | 0.02 |
| CIN04388 | Name and Address on File | Contact Information on File | Customer Claim | | 13.39 |
| CIN04389 | Name and Address on File | Contact Information on File | Customer Claim | | 12.98 |
| CIN04390 | Name and Address on File | Contact Information on File | Customer Claim | | 13.64 |
| CIN04391 | Name and Address on File | Contact Information on File | Customer Claim | | 3.36 |
| CIN04392 | Name and Address on File | Contact Information on File | Customer Claim | | 42.66 |
| CIN04393 | Name and Address on File | Contact Information on File | Customer Claim | | 14,546.11 |
| CIN04394 | Name and Address on File | Contact Information on File | Customer Claim | | 10.50 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN04395 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04396 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN04397 | Name and Address on File | Contact Information on File | Customer Claim | | 466.98 |
| CIN04398 | Name and Address on File | Contact Information on File | Customer Claim | | 26.06 |
| CIN04399 | Name and Address on File | Contact Information on File | Customer Claim | | 223.30 |
| CIN04400 | Name and Address on File | Contact Information on File | Customer Claim | | 33.58 |
| CIN04401 | Name and Address on File | Contact Information on File | Customer Claim | | 28.35 |
| CIN04402 | Name and Address on File | Contact Information on File | Customer Claim | | 18.19 |
| CIN04403 | Name and Address on File | Contact Information on File | Customer Claim | | 831.85 |
| CIN04404 | Name and Address on File | Contact Information on File | Customer Claim | | 13.45 |
| CIN04405 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN04406 | Name and Address on File | Contact Information on File | Customer Claim | | 29,582.80 |
| CIN04407 | Name and Address on File | Contact Information on File | Customer Claim | | 368.13 |
| CIN04408 | Name and Address on File | Contact Information on File | Customer Claim | | 466.98 |
| CIN04409 | Name and Address on File | Contact Information on File | Customer Claim | | 6.88 |
| CIN04410 | Name and Address on File | Contact Information on File | Customer Claim | | 10.18 |
| CIN04411 | Name and Address on File | Contact Information on File | Customer Claim | | 27.37 |
| CIN04412 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN04413 | Name and Address on File | Contact Information on File | Customer Claim | | 136.38 |
| CIN04414 | Name and Address on File | Contact Information on File | Customer Claim | | 15.28 |
| CIN04415 | Name and Address on File | Contact Information on File | Customer Claim | | 906.46 |
| CIN04416 | Name and Address on File | Contact Information on File | Customer Claim | | 20.36 |
| CIN04417 | Name and Address on File | Contact Information on File | Customer Claim | | 108.23 |
| CIN04418 | Name and Address on File | Contact Information on File | Customer Claim | | 67.17 |
| CIN04419 | Name and Address on File | Contact Information on File | Customer Claim | | 61.72 |
| CIN04420 | Name and Address on File | Contact Information on File | Customer Claim | | 180.00 |
| CIN04421 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04422 | Name and Address on File | Contact Information on File | Customer Claim | | 7,089.94 |
| CIN04423 | Name and Address on File | Contact Information on File | Customer Claim | | 331.49 |
| CIN04424 | Name and Address on File | Contact Information on File | Customer Claim | | 49.59 |
| CIN04425 | Name and Address on File | Contact Information on File | Customer Claim | | 0.28 |
| CIN04426 | Name and Address on File | Contact Information on File | Customer Claim | | 2,144.74 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN04427 | Name and Address on File | Contact Information on File | Customer Claim | | 34,312.45 |
| CIN04428 | Name and Address on File | Contact Information on File | Customer Claim | | 41,096.58 |
| CIN04429 | Name and Address on File | Contact Information on File | Customer Claim | | 1,783.76 |
| CIN04430 | Name and Address on File | Contact Information on File | Customer Claim | | 372.50 |
| CIN04431 | Name and Address on File | Contact Information on File | Customer Claim | | 19.42 |
| CIN04432 | Name and Address on File | Contact Information on File | Customer Claim | | 231.91 |
| CIN04433 | Name and Address on File | Contact Information on File | Customer Claim | | 175.18 |
| CIN04434 | Name and Address on File | Contact Information on File | Customer Claim | | 933.95 |
| CIN04435 | Name and Address on File | Contact Information on File | Customer Claim | | 11.52 |
| CIN04436 | Name and Address on File | Contact Information on File | Customer Claim | | 50.97 |
| CIN04437 | Name and Address on File | Contact Information on File | Customer Claim | | 795.85 |
| CIN04438 | Name and Address on File | Contact Information on File | Customer Claim | | 5.36 |
| CIN04439 | Name and Address on File | Contact Information on File | Customer Claim | | 13.44 |
| CIN04440 | Name and Address on File | Contact Information on File | Customer Claim | | 40.40 |
| CIN04441 | Name and Address on File | Contact Information on File | Customer Claim | | 28.52 |
| CIN04442 | Name and Address on File | Contact Information on File | Customer Claim | | 0.55 |
| CIN04443 | Name and Address on File | Contact Information on File | Customer Claim | | 120.00 |
| CIN04444 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN04445 | Name and Address on File | Contact Information on File | Customer Claim | | 133.91 |
| CIN04446 | Name and Address on File | Contact Information on File | Customer Claim | | 0.57 |
| CIN04447 | Name and Address on File | Contact Information on File | Customer Claim | | 30.10 |
| CIN04448 | Name and Address on File | Contact Information on File | Customer Claim | | 466.98 |
| CIN04449 | Name and Address on File | Contact Information on File | Customer Claim | | 1,089.87 |
| CIN04450 | Name and Address on File | Contact Information on File | Customer Claim | | 14,787.59 |
| CIN04451 | Name and Address on File | Contact Information on File | Customer Claim | | 7.81 |
| CIN04452 | Name and Address on File | Contact Information on File | Customer Claim | | 0.02 |
| CIN04453 | Name and Address on File | Contact Information on File | Customer Claim | | 21.91 |
| CIN04454 | Name and Address on File | Contact Information on File | Customer Claim | | 2.97 |
| CIN04455 | Name and Address on File | Contact Information on File | Customer Claim | | 74.18 |
| CIN04456 | Name and Address on File | Contact Information on File | Customer Claim | | 73.49 |
| CIN04457 | Name and Address on File | Contact Information on File | Customer Claim | | 0.73 |
| CIN04458 | Name and Address on File | Contact Information on File | Customer Claim | | 15.78 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN04459 | Name and Address on File | Contact Information on File | Customer Claim | | 362.27 |
| CIN04460 | Name and Address on File | Contact Information on File | Customer Claim | | 361.12 |
| CIN04461 | Name and Address on File | Contact Information on File | Customer Claim | | 100.00 |
| CIN04462 | Name and Address on File | Contact Information on File | Customer Claim | | 764.39 |
| CIN04463 | Name and Address on File | Contact Information on File | Customer Claim | | 11.24 |
| CIN04464 | Name and Address on File | Contact Information on File | Customer Claim | | 0.63 |
| CIN04465 | Name and Address on File | Contact Information on File | Customer Claim | | 10.39 |
| CIN04466 | Name and Address on File | Contact Information on File | Customer Claim | | 2,595.46 |
| CIN04467 | Name and Address on File | Contact Information on File | Customer Claim | | 45.01 |
| CIN04468 | Name and Address on File | Contact Information on File | Customer Claim | | 34.60 |
| CIN04469 | Name and Address on File | Contact Information on File | Customer Claim | | 65.69 |
| CIN04470 | Name and Address on File | Contact Information on File | Customer Claim; Insider | | 21,243.85 |
| CIN04471 | Name and Address on File | Contact Information on File | Customer Claim | | 138.00 |
| CIN04472 | Name and Address on File | Contact Information on File | Customer Claim | | 87.33 |
| CIN04473 | Name and Address on File | Contact Information on File | Customer Claim | | 3.67 |
| CIN04474 | Name and Address on File | Contact Information on File | Customer Claim | | 12.71 |
| CIN04475 | Name and Address on File | Contact Information on File | Customer Claim | | 19.52 |
| CIN04476 | Name and Address on File | Contact Information on File | Customer Claim | | 25.00 |
| CIN04477 | Name and Address on File | Contact Information on File | Customer Claim | | 466.98 |
| CIN04478 | Name and Address on File | Contact Information on File | Customer Claim | | 49.74 |
| CIN04479 | Name and Address on File | Contact Information on File | Customer Claim | | 158.36 |
| CIN04480 | Name and Address on File | Contact Information on File | Customer Claim | | 2,348.06 |
| CIN04481 | Name and Address on File | Contact Information on File | Customer Claim | | 490.97 |
| CIN04482 | Name and Address on File | Contact Information on File | Customer Claim | | 101.99 |
| CIN04483 | Name and Address on File | Contact Information on File | Customer Claim | | 302.72 |
| CIN04484 | Name and Address on File | Contact Information on File | Customer Claim | | 41.01 |
| CIN04485 | Name and Address on File | Contact Information on File | Customer Claim | | 876.96 |
| CIN04486 | Name and Address on File | Contact Information on File | Customer Claim | | 4.55 |
| CIN04487 | Name and Address on File | Contact Information on File | Customer Claim | | 0.12 |
| CIN04488 | Name and Address on File | Contact Information on File | Customer Claim | | 128.79 |
| CIN04489 | Name and Address on File | Contact Information on File | Customer Claim | | 42.88 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN04490 | Name and Address on File | Contact Information on File | Customer Claim | | 15.31 |
| CIN04491 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04492 | Name and Address on File | Contact Information on File | Customer Claim | | 0.24 |
| CIN04493 | Name and Address on File | Contact Information on File | Customer Claim | | 54,882.67 |
| CIN04494 | Name and Address on File | Contact Information on File | Customer Claim | | 2.28 |
| CIN04495 | Name and Address on File | Contact Information on File | Customer Claim | | 50.00 |
| CIN04496 | Name and Address on File | Contact Information on File | Customer Claim | | 73.08 |
| CIN04497 | Name and Address on File | Contact Information on File | Customer Claim | | 57.09 |
| CIN04498 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04499 | Name and Address on File | Contact Information on File | Customer Claim | | 19,751.04 |
| CIN04500 | Name and Address on File | Contact Information on File | Customer Claim | | 50.97 |
| CIN04501 | Name and Address on File | Contact Information on File | Customer Claim | | 26.59 |
| CIN04502 | Name and Address on File | Contact Information on File | Customer Claim | | 358.76 |
| CIN04503 | Name and Address on File | Contact Information on File | Customer Claim | | 41.66 |
| CIN04504 | Name and Address on File | Contact Information on File | Customer Claim | | 23.70 |
| CIN04505 | Name and Address on File | Contact Information on File | Customer Claim | | 22.74 |
| CIN04506 | Name and Address on File | Contact Information on File | Customer Claim | | 29.09 |
| CIN04507 | Name and Address on File | Contact Information on File | Customer Claim | | 335.22 |
| CIN04508 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04509 | Name and Address on File | Contact Information on File | Customer Claim | | 4.43 |
| CIN04510 | Name and Address on File | Contact Information on File | Customer Claim | | 304.90 |
| CIN04511 | Name and Address on File | Contact Information on File | Customer Claim | | 10.22 |
| CIN04512 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04513 | Name and Address on File | Contact Information on File | Customer Claim | | 3,525.25 |
| CIN04514 | Name and Address on File | Contact Information on File | Customer Claim | | 359.23 |
| CIN04515 | Name and Address on File | Contact Information on File | Customer Claim | | 172.81 |
| CIN04516 | Name and Address on File | Contact Information on File | Customer Claim | | 18.63 |
| CIN04517 | Name and Address on File | Contact Information on File | Customer Claim | | 151,849.99 |
| CIN04518 | Name and Address on File | Contact Information on File | Customer Claim | | 198.23 |
| CIN04519 | Name and Address on File | Contact Information on File | Customer Claim | | 259.19 |
| CIN04520 | Name and Address on File | Contact Information on File | Customer Claim | | 13.26 |
| CIN04521 | Name and Address on File | Contact Information on File | Customer Claim | | 3,157.13 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN04522 | Name and Address on File | Contact Information on File | Customer Claim | | 1,292.23 |
| CIN04523 | Name and Address on File | Contact Information on File | Customer Claim | | 11.50 |
| CIN04524 | Name and Address on File | Contact Information on File | Customer Claim | | 12.38 |
| CIN04525 | Name and Address on File | Contact Information on File | Customer Claim | | 0.33 |
| CIN04526 | Name and Address on File | Contact Information on File | Customer Claim | | 0.72 |
| CIN04527 | Name and Address on File | Contact Information on File | Customer Claim | | 10.00 |
| CIN04528 | Name and Address on File | Contact Information on File | Customer Claim | | 2.06 |
| CIN04529 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN04530 | Name and Address on File | Contact Information on File | Customer Claim | | 13.64 |
| CIN04531 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04532 | Name and Address on File | Contact Information on File | Customer Claim | | 249.14 |
| CIN04533 | Name and Address on File | Contact Information on File | Customer Claim | | 48.59 |
| CIN04534 | Name and Address on File | Contact Information on File | Customer Claim | | 172.83 |
| CIN04535 | Name and Address on File | Contact Information on File | Customer Claim | | 7.07 |
| CIN04536 | Name and Address on File | Contact Information on File | Customer Claim | | 149,743.77 |
| CIN04537 | Name and Address on File | Contact Information on File | Customer Claim | | 21.92 |
| CIN04538 | Name and Address on File | Contact Information on File | Customer Claim | | 85.29 |
| CIN04539 | Name and Address on File | Contact Information on File | Customer Claim | | 105.04 |
| CIN04540 | Name and Address on File | Contact Information on File | Customer Claim | | 304.27 |
| CIN04541 | Name and Address on File | Contact Information on File | Customer Claim | | 11.15 |
| CIN04542 | Name and Address on File | Contact Information on File | Customer Claim, Related to Cred Claim #1046 | | 311,317.60 |
| CIN04543 | Name and Address on File | Contact Information on File | Customer Claim | | 1,084.48 |
| CIN04544 | Name and Address on File | Contact Information on File | Customer Claim | | 15.05 |
| CIN04545 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04546 | Name and Address on File | Contact Information on File | Customer Claim | | 8,173.25 |
| CIN04547 | Name and Address on File | Contact Information on File | Customer Claim | | 10.00 |
| CIN04548 | Name and Address on File | Contact Information on File | Customer Claim | | 165.66 |
| CIN04549 | Name and Address on File | Contact Information on File | Customer Claim | | 195.22 |
| CIN04550 | Name and Address on File | Contact Information on File | Customer Claim | | 3,113.18 |
| CIN04551 | Name and Address on File | Contact Information on File | Customer Claim | | 40.71 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN04552 | Name and Address on File | Contact Information on File | Customer Claim | | 8.85 |
| CIN04553 | Name and Address on File | Contact Information on File | Customer Claim | | 5,038.03 |
| CIN04554 | Name and Address on File | Contact Information on File | Customer Claim | | 388.91 |
| CIN04555 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04556 | Name and Address on File | Contact Information on File | Customer Claim | | 6,018.33 |
| CIN04557 | Name and Address on File | Contact Information on File | Customer Claim | | 64.53 |
| CIN04558 | Name and Address on File | Contact Information on File | Customer Claim | | 315,334.52 |
| CIN04559 | Name and Address on File | Contact Information on File | Customer Claim | | 282,365.06 |
| CIN04560 | Name and Address on File | Contact Information on File | Customer Claim | | 56.18 |
| CIN04561 | Name and Address on File | Contact Information on File | Customer Claim | | 13.59 |
| CIN04562 | Name and Address on File | Contact Information on File | Customer Claim | | 26.33 |
| CIN04563 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04564 | Name and Address on File | Contact Information on File | Customer Claim | | 241.29 |
| CIN04565 | Name and Address on File | Contact Information on File | Customer Claim | | 22.47 |
| CIN04566 | Name and Address on File | Contact Information on File | Customer Claim | | 0.03 |
| CIN04567 | Name and Address on File | Contact Information on File | Customer Claim | | 50.67 |
| CIN04568 | Name and Address on File | Contact Information on File | Customer Claim | | 933.95 |
| CIN04569 | Name and Address on File | Contact Information on File | Customer Claim | | 8.73 |
| CIN04570 | Name and Address on File | Contact Information on File | Customer Claim | | 141.37 |
| CIN04571 | Name and Address on File | Contact Information on File | Customer Claim | | 40.92 |
| CIN04572 | Name and Address on File | Contact Information on File | Customer Claim | | 3,268.83 |
| CIN04573 | Name and Address on File | Contact Information on File | Customer Claim | | 1.98 |
| CIN04574 | Name and Address on File | Contact Information on File | Customer Claim | | 10.15 |
| CIN04575 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04576 | Name and Address on File | Contact Information on File | Customer Claim | | 0.28 |
| CIN04577 | Name and Address on File | Contact Information on File | Customer Claim | | 98.48 |
| CIN04578 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04579 | Name and Address on File | Contact Information on File | Customer Claim | | 0.59 |
| CIN04580 | Name and Address on File | Contact Information on File | Customer Claim | | 889.51 |
| CIN04581 | Name and Address on File | Contact Information on File | Customer Claim | | 22,565.93 |
| CIN04582 | Name and Address on File | Contact Information on File | Customer Claim | | 78.20 |
| CIN04583 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN04584 | Name and Address on File | Contact Information on File | Customer Claim | | 14.21 |
| CIN04585 | Name and Address on File | Contact Information on File | Customer Claim | | 10.80 |
| CIN04586 | Name and Address on File | Contact Information on File | Customer Claim | | 12.46 |
| CIN04587 | Name and Address on File | Contact Information on File | Customer Claim | | 18.23 |
| CIN04588 | Name and Address on File | Contact Information on File | Customer Claim | | 0.11 |
| CIN04589 | Name and Address on File | Contact Information on File | Customer Claim | | 56.61 |
| CIN04590 | Name and Address on File | Contact Information on File | Customer Claim | | 155,658.80 |
| CIN04591 | Name and Address on File | Contact Information on File | Customer Claim | | 2.90 |
| CIN04592 | Name and Address on File | Contact Information on File | Customer Claim | | 10.21 |
| CIN04593 | Name and Address on File | Contact Information on File | Customer Claim | | 226.45 |
| CIN04594 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04595 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04596 | Name and Address on File | Contact Information on File | Customer Claim | | 8,561.23 |
| CIN04597 | Name and Address on File | Contact Information on File | Customer Claim | | 9.09 |
| CIN04598 | Name and Address on File | Contact Information on File | Customer Claim | | 19.52 |
| CIN04599 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04600 | Name and Address on File | Contact Information on File | Customer Claim | | 3,913.48 |
| CIN04601 | Name and Address on File | Contact Information on File | Customer Claim | | 0.78 |
| CIN04602 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04603 | Name and Address on File | Contact Information on File | Customer Claim | | 2,787.60 |
| CIN04604 | Name and Address on File | Contact Information on File | Customer Claim | | 58.27 |
| CIN04605 | Name and Address on File | Contact Information on File | Customer Claim | | 2,062.90 |
| CIN04606 | Name and Address on File | Contact Information on File | Customer Claim | | 0.05 |
| CIN04607 | Name and Address on File | Contact Information on File | Customer Claim | | 602.51 |
| CIN04608 | Name and Address on File | Contact Information on File | Customer Claim | | 67.91 |
| CIN04609 | Name and Address on File | Contact Information on File | Customer Claim | | 2,824.86 |
| CIN04610 | Name and Address on File | Contact Information on File | Customer Claim | | 10.23 |
| CIN04611 | Name and Address on File | Contact Information on File | Customer Claim | | 131.87 |
| CIN04612 | Name and Address on File | Contact Information on File | Customer Claim | | 0.10 |
| CIN04613 | Name and Address on File | Contact Information on File | Customer Claim | | 1,977.84 |
| CIN04614 | Name and Address on File | Contact Information on File | Customer Claim | | 968.53 |
| CIN04615 | Name and Address on File | Contact Information on File | Customer Claim | | 1,556.59 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN04616 | Name and Address on File | Contact Information on File | Customer Claim | | 5.05 |
| CIN04617 | Name and Address on File | Contact Information on File | Customer Claim | | 306.80 |
| CIN04618 | Name and Address on File | Contact Information on File | Customer Claim | | 3,745.81 |
| CIN04619 | Name and Address on File | Contact Information on File | Customer Claim | | 93,395.28 |
| CIN04620 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04621 | Name and Address on File | Contact Information on File | Customer Claim | | 24.52 |
| CIN04622 | Name and Address on File | Contact Information on File | Customer Claim | | 3,505.96 |
| CIN04623 | Name and Address on File | Contact Information on File | Customer Claim | | 5,466.13 |
| CIN04624 | Name and Address on File | Contact Information on File | Customer Claim | | 10,260.21 |
| CIN04625 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04626 | Name and Address on File | Contact Information on File | Customer Claim | | 11.18 |
| CIN04627 | Name and Address on File | Contact Information on File | Customer Claim | | 111.33 |
| CIN04628 | Name and Address on File | Contact Information on File | Customer Claim | | 11.84 |
| CIN04629 | Name and Address on File | Contact Information on File | Customer Claim | | 1,089.61 |
| CIN04630 | Name and Address on File | Contact Information on File | Customer Claim | | 942.29 |
| CIN04631 | Name and Address on File | Contact Information on File | Customer Claim | | 642.48 |
| CIN04632 | Name and Address on File | Contact Information on File | Customer Claim | | 24.73 |
| CIN04633 | Name and Address on File | Contact Information on File | Customer Claim | | 1.83 |
| CIN04634 | Name and Address on File | Contact Information on File | Customer Claim | | 12.03 |
| CIN04635 | Name and Address on File | Contact Information on File | Customer Claim | | 0.18 |
| CIN04636 | Name and Address on File | Contact Information on File | Customer Claim | | 931.70 |
| CIN04637 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04638 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04639 | Name and Address on File | Contact Information on File | Customer Claim | | 30,092.92 |
| CIN04640 | Name and Address on File | Contact Information on File | Customer Claim | | 441.40 |
| CIN04641 | Name and Address on File | Contact Information on File | Customer Claim | | 0.53 |
| CIN04642 | Name and Address on File | Contact Information on File | Customer Claim | | 500.00 |
| CIN04643 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN04644 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04645 | Name and Address on File | Contact Information on File | Customer Claim | | 62.74 |
| CIN04646 | Name and Address on File | Contact Information on File | Customer Claim | | 455.82 |
| CIN04647 | Name and Address on File | Contact Information on File | Customer Claim | | 10.18 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN04648 | Name and Address on File | Contact Information on File | Customer Claim | | 2,318.19 |
| CIN04649 | Name and Address on File | Contact Information on File | Customer Claim | | 416.06 |
| CIN04650 | Name and Address on File | Contact Information on File | Customer Claim | | 562.81 |
| CIN04651 | Name and Address on File | Contact Information on File | Customer Claim | | 2,584.45 |
| CIN04652 | Name and Address on File | Contact Information on File | Customer Claim | | 19.94 |
| CIN04653 | Name and Address on File | Contact Information on File | Customer Claim | | 2.49 |
| CIN04654 | Name and Address on File | Contact Information on File | Customer Claim | | 33,622.30 |
| CIN04655 | Name and Address on File | Contact Information on File | Customer Claim | | 100.00 |
| CIN04656 | Name and Address on File | Contact Information on File | Customer Claim | | 4,610.18 |
| CIN04657 | Name and Address on File | Contact Information on File | Customer Claim | | 19,801.75 |
| CIN04658 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN04659 | Name and Address on File | Contact Information on File | Customer Claim | | 182.34 |
| CIN04660 | Name and Address on File | Contact Information on File | Customer Claim | | 25.68 |
| CIN04661 | Name and Address on File | Contact Information on File | Customer Claim | | 1,627.93 |
| CIN04662 | Name and Address on File | Contact Information on File | Customer Claim | | 58.77 |
| CIN04663 | Name and Address on File | Contact Information on File | Customer Claim | | 95.52 |
| CIN04664 | Name and Address on File | Contact Information on File | Customer Claim | | 1.60 |
| CIN04665 | Name and Address on File | Contact Information on File | Customer Claim | | 10.94 |
| CIN04666 | Name and Address on File | Contact Information on File | Customer Claim | | 1,649.72 |
| CIN04667 | Name and Address on File | Contact Information on File | Customer Claim | | 0.09 |
| CIN04668 | Name and Address on File | Contact Information on File | Customer Claim | | 25,333.84 |
| CIN04669 | Name and Address on File | Contact Information on File | Customer Claim | | 15.31 |
| CIN04670 | Name and Address on File | Contact Information on File | Customer Claim | | 9.06 |
| CIN04671 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN04672 | Name and Address on File | Contact Information on File | Customer Claim | | 10,042.05 |
| CIN04673 | Name and Address on File | Contact Information on File | Customer Claim | | 0.30 |
| CIN04674 | Name and Address on File | Contact Information on File | Customer Claim | | 37.88 |
| CIN04675 | Name and Address on File | Contact Information on File | Customer Claim | | 18.19 |
| CIN04676 | Name and Address on File | Contact Information on File | Customer Claim | | 98.94 |
| CIN04677 | Name and Address on File | Contact Information on File | Customer Claim | | 171.79 |
| CIN04678 | Name and Address on File | Contact Information on File | Customer Claim | | 41.74 |
| CIN04679 | Name and Address on File | Contact Information on File | Customer Claim | | 31.83 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN04680 | Name and Address on File | Contact Information on File | Customer Claim | | 665.04 |
| CIN04681 | Name and Address on File | Contact Information on File | Customer Claim | | 2,490.54 |
| CIN04682 | Name and Address on File | Contact Information on File | Customer Claim | | 12.33 |
| CIN04683 | Name and Address on File | Contact Information on File | Customer Claim | | 466,976.40 |
| CIN04684 | Name and Address on File | Contact Information on File | Customer Claim | | 31.39 |
| CIN04685 | Name and Address on File | Contact Information on File | Customer Claim | | 1,175.78 |
| CIN04686 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04687 | Name and Address on File | Contact Information on File | Customer Claim | | 0.25 |
| CIN04688 | Name and Address on File | Contact Information on File | Customer Claim | | 6,204.25 |
| CIN04689 | Name and Address on File | Contact Information on File | Customer Claim | | 1,584.92 |
| CIN04690 | Name and Address on File | Contact Information on File | Customer Claim | | 7.63 |
| CIN04691 | Name and Address on File | Contact Information on File | Customer Claim | | 49.97 |
| CIN04692 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04693 | Name and Address on File | Contact Information on File | Customer Claim | | 13.86 |
| CIN04694 | Name and Address on File | Contact Information on File | Customer Claim | | 67.89 |
| CIN04695 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04696 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04697 | Name and Address on File | Contact Information on File | Customer Claim | | 722.97 |
| CIN04698 | Name and Address on File | Contact Information on File | Customer Claim | | 0.11 |
| CIN04699 | Name and Address on File | Contact Information on File | Customer Claim | | 25.24 |
| CIN04700 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04701 | Name and Address on File | Contact Information on File | Customer Claim | | 36.26 |
| CIN04702 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04703 | Name and Address on File | Contact Information on File | Customer Claim | | 3,306.81 |
| CIN04704 | Name and Address on File | Contact Information on File | Customer Claim | | 31.10 |
| CIN04705 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04706 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04707 | Name and Address on File | Contact Information on File | Customer Claim | | 466.98 |
| CIN04708 | Name and Address on File | Contact Information on File | Customer Claim | | 5,596.95 |
| CIN04709 | Name and Address on File | Contact Information on File | Customer Claim | | 28.07 |
| CIN04710 | Name and Address on File | Contact Information on File | Customer Claim | | 499.65 |
| CIN04711 | Name and Address on File | Contact Information on File | Customer Claim | | 4,552.78 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN04712 | Name and Address on File | Contact Information on File | Customer Claim | | 53.14 |
| CIN04713 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN04714 | Name and Address on File | Contact Information on File | Customer Claim | | 77.51 |
| CIN04715 | Name and Address on File | Contact Information on File | Customer Claim | | 4.52 |
| CIN04716 | Name and Address on File | Contact Information on File | Customer Claim | | 12.39 |
| CIN04717 | Name and Address on File | Contact Information on File | Customer Claim | | 9,501.39 |
| CIN04718 | Name and Address on File | Contact Information on File | Customer Claim | | 9.05 |
| CIN04719 | Name and Address on File | Contact Information on File | Customer Claim | | 24.24 |
| CIN04720 | Name and Address on File | Contact Information on File | Customer Claim | | 155,705.45 |
| CIN04721 | Name and Address on File | Contact Information on File | Customer Claim | | 109.08 |
| CIN04722 | Name and Address on File | Contact Information on File | Customer Claim | | 101.18 |
| CIN04723 | Name and Address on File | Contact Information on File | Customer Claim | | 283.46 |
| CIN04724 | Name and Address on File | Contact Information on File | Customer Claim | | 6.18 |
| CIN04725 | Name and Address on File | Contact Information on File | Customer Claim | | 19.81 |
| CIN04726 | Name and Address on File | Contact Information on File | Customer Claim | | 0.34 |
| CIN04727 | Name and Address on File | Contact Information on File | Customer Claim | | 45,608.03 |
| CIN04728 | Name and Address on File | Contact Information on File | Customer Claim | | 0.01 |
| CIN04729 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04730 | Name and Address on File | Contact Information on File | Customer Claim | | 14.25 |
| CIN04731 | Name and Address on File | Contact Information on File | Customer Claim | | 1,089.61 |
| CIN04732 | Name and Address on File | Contact Information on File | Customer Claim | | 54.57 |
| CIN04733 | Name and Address on File | Contact Information on File | Customer Claim | | 9.68 |
| CIN04734 | Name and Address on File | Contact Information on File | Customer Claim | | 276.11 |
| CIN04735 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04736 | Name and Address on File | Contact Information on File | Customer Claim | | 9,121.02 |
| CIN04737 | Name and Address on File | Contact Information on File | Customer Claim | | 283.50 |
| CIN04738 | Name and Address on File | Contact Information on File | Customer Claim | | 3.12 |
| CIN04739 | Name and Address on File | Contact Information on File | Customer Claim | | 12.42 |
| CIN04740 | Name and Address on File | Contact Information on File | Customer Claim | | 12.00 |
| CIN04741 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04742 | Name and Address on File | Contact Information on File | Customer Claim | | 17.79 |
| CIN04743 | Name and Address on File | Contact Information on File | Customer Claim | | 1,481.38 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN04744 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04745 | Name and Address on File | Contact Information on File | Customer Claim | | 27.53 |
| CIN04746 | Name and Address on File | Contact Information on File | Customer Claim | | 21,392.70 |
| CIN04747 | Name and Address on File | Contact Information on File | Customer Claim | | 98.95 |
| CIN04748 | Name and Address on File | Contact Information on File | Customer Claim | | 38.72 |
| CIN04749 | Name and Address on File | Contact Information on File | Customer Claim | | 1.56 |
| CIN04750 | Name and Address on File | Contact Information on File | Customer Claim | | 4,999.66 |
| CIN04751 | Name and Address on File | Contact Information on File | Customer Claim | | 837.74 |
| CIN04752 | Name and Address on File | Contact Information on File | Customer Claim | | 214.22 |
| CIN04753 | Name and Address on File | Contact Information on File | Customer Claim | | 19.48 |
| CIN04754 | Name and Address on File | Contact Information on File | Customer Claim | | 12.57 |
| CIN04755 | Name and Address on File | Contact Information on File | Customer Claim | | 61.47 |
| CIN04756 | Name and Address on File | Contact Information on File | Customer Claim | | 15.63 |
| CIN04757 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN04758 | Name and Address on File | Contact Information on File | Customer Claim | | 100.00 |
| CIN04759 | Name and Address on File | Contact Information on File | Customer Claim | | 4.50 |
| CIN04761 | Name and Address on File | Contact Information on File | Customer Claim | | 166.50 |
| CIN04762 | Name and Address on File | Contact Information on File | Customer Claim | | 166.74 |
| CIN04763 | Name and Address on File | Contact Information on File | Customer Claim | | 77.53 |
| CIN04764 | Name and Address on File | Contact Information on File | Customer Claim | | 12.34 |
| CIN04765 | Name and Address on File | Contact Information on File | Customer Claim | | 237.90 |
| CIN04766 | Name and Address on File | Contact Information on File | Customer Claim | | 300.00 |
| CIN04767 | Name and Address on File | Contact Information on File | Customer Claim | | 1.32 |
| CIN04768 | Name and Address on File | Contact Information on File | Customer Claim | | 1.71 |
| CIN04769 | Name and Address on File | Contact Information on File | Customer Claim | | 49.51 |
| CIN04770 | Name and Address on File | Contact Information on File | Customer Claim | | 90.94 |
| CIN04771 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04772 | Name and Address on File | Contact Information on File | Customer Claim | | 4.20 |
| CIN04773 | Name and Address on File | Contact Information on File | Customer Claim | | 4,541.04 |
| CIN04774 | Name and Address on File | Contact Information on File | Customer Claim | | 180.91 |
| CIN04775 | Name and Address on File | Contact Information on File | Customer Claim | | 1,556.59 |
| CIN04776 | Name and Address on File | Contact Information on File | Customer Claim | | 11.87 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN04777 | Name and Address on File | Contact Information on File | Customer Claim | | 20.33 |
| CIN04778 | Name and Address on File | Contact Information on File | Customer Claim | | 258.83 |
| CIN04779 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04780 | Name and Address on File | Contact Information on File | Customer Claim | | 24.43 |
| CIN04781 | Name and Address on File | Contact Information on File | Customer Claim | | 942.08 |
| CIN04782 | Name and Address on File | Contact Information on File | Customer Claim | | 0.01 |
| CIN04783 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04784 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04785 | Name and Address on File | Contact Information on File | Customer Claim | | 1.19 |
| CIN04786 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN04787 | Name and Address on File | Contact Information on File | Customer Claim | | 52.13 |
| CIN04788 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04789 | Name and Address on File | Contact Information on File | Customer Claim | | 0.01 |
| CIN04790 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04791 | Name and Address on File | Contact Information on File | Customer Claim | | 36.16 |
| CIN04792 | Name and Address on File | Contact Information on File | Customer Claim | | 66.92 |
| CIN04793 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04794 | Name and Address on File | Contact Information on File | Customer Claim | | 0.29 |
| CIN04795 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04796 | Name and Address on File | Contact Information on File | Customer Claim | | 109.13 |
| CIN04797 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN04798 | Name and Address on File | Contact Information on File | Customer Claim | | 9.27 |
| CIN04799 | Name and Address on File | Contact Information on File | Customer Claim | | 12.88 |
| CIN04800 | Name and Address on File | Contact Information on File | Customer Claim | | 50.00 |
| CIN04801 | Name and Address on File | Contact Information on File | Customer Claim | | 27.28 |
| CIN04802 | Name and Address on File | Contact Information on File | Customer Claim | | 397.57 |
| CIN04803 | Name and Address on File | Contact Information on File | Customer Claim | | 3.58 |
| CIN04804 | Name and Address on File | Contact Information on File | Customer Claim | | 19,122.38 |
| CIN04805 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04806 | Name and Address on File | Contact Information on File | Customer Claim | | 257.96 |
| CIN04807 | Name and Address on File | Contact Information on File | Customer Claim | | 150.00 |
| CIN04808 | Name and Address on File | Contact Information on File | Customer Claim | | 28.03 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN04809 | Name and Address on File | Contact Information on File | Customer Claim | | 19.57 |
| CIN04810 | Name and Address on File | Contact Information on File | Customer Claim | | 32.12 |
| CIN04811 | Name and Address on File | Contact Information on File | Customer Claim | | 1,556.59 |
| CIN04812 | Name and Address on File | Contact Information on File | Customer Claim | | 101.93 |
| CIN04813 | Name and Address on File | Contact Information on File | Customer Claim | | 15.82 |
| CIN04814 | Name and Address on File | Contact Information on File | Customer Claim | | 258.64 |
| CIN04815 | Name and Address on File | Contact Information on File | Customer Claim | | 717.17 |
| CIN04816 | Name and Address on File | Contact Information on File | Customer Claim | | 458.69 |
| CIN04817 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04818 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN04819 | Name and Address on File | Contact Information on File | Customer Claim | | 61.91 |
| CIN04820 | Name and Address on File | Contact Information on File | Customer Claim | | 359.68 |
| CIN04821 | Name and Address on File | Contact Information on File | Customer Claim | | 118.74 |
| CIN04822 | Name and Address on File | Contact Information on File | Customer Claim | | 22,789.54 |
| CIN04823 | Name and Address on File | Contact Information on File | Customer Claim | | 405.75 |
| CIN04824 | Name and Address on File | Contact Information on File | Customer Claim | | 0.65 |
| CIN04825 | Name and Address on File | Contact Information on File | Customer Claim | | 0.39 |
| CIN04826 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN04827 | Name and Address on File | Contact Information on File | Customer Claim | | 7,683.57 |
| CIN04828 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04829 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04830 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04831 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04832 | Name and Address on File | Contact Information on File | Customer Claim | | 11.21 |
| CIN04833 | Name and Address on File | Contact Information on File | Customer Claim | | 13.01 |
| CIN04834 | Name and Address on File | Contact Information on File | Customer Claim | | 1,241.89 |
| CIN04835 | Name and Address on File | Contact Information on File | Customer Claim | | 71.25 |
| CIN04836 | Name and Address on File | Contact Information on File | Customer Claim | | 4,198.30 |
| CIN04837 | Name and Address on File | Contact Information on File | Customer Claim | | 22,273.09 |
| CIN04838 | Name and Address on File | Contact Information on File | Customer Claim | | 1.47 |
| CIN04839 | Name and Address on File | Contact Information on File | Customer Claim | | 95.92 |
| CIN04840 | Name and Address on File | Contact Information on File | Customer Claim | | 12.96 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN04841 | Name and Address on File | Contact Information on File | Customer Claim | | 118.74 |
| CIN04842 | Name and Address on File | Contact Information on File | Customer Claim | | 7.98 |
| CIN04843 | Name and Address on File | Contact Information on File | Customer Claim | | 13.92 |
| CIN04844 | Name and Address on File | Contact Information on File | Customer Claim | | 100.00 |
| CIN04845 | Name and Address on File | Contact Information on File | Customer Claim | | 0.26 |
| CIN04846 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04847 | Name and Address on File | Contact Information on File | Customer Claim | | 97.61 |
| CIN04848 | Name and Address on File | Contact Information on File | Customer Claim | | 286.88 |
| CIN04849 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN04850 | Name and Address on File | Contact Information on File | Customer Claim | | 53.55 |
| CIN04851 | Name and Address on File | Contact Information on File | Customer Claim | | 118.74 |
| CIN04852 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04853 | Name and Address on File | Contact Information on File | Customer Claim | | 90.48 |
| CIN04854 | Name and Address on File | Contact Information on File | Customer Claim | | 823.04 |
| CIN04855 | Name and Address on File | Contact Information on File | Customer Claim | | 19.89 |
| CIN04856 | Name and Address on File | Contact Information on File | Customer Claim | | 10.28 |
| CIN04857 | Name and Address on File | Contact Information on File | Customer Claim | | 77,596.00 |
| CIN04858 | Name and Address on File | Contact Information on File | Customer Claim | | 84.04 |
| CIN04859 | Name and Address on File | Contact Information on File | Customer Claim | | 2,249.53 |
| CIN04860 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04861 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04862 | Name and Address on File | Contact Information on File | Customer Claim | | 0.57 |
| CIN04863 | Name and Address on File | Contact Information on File | Customer Claim | | 30.00 |
| CIN04864 | Name and Address on File | Contact Information on File | Customer Claim | | 4.47 |
| CIN04865 | Name and Address on File | Contact Information on File | Customer Claim | | 4,351.32 |
| CIN04866 | Name and Address on File | Contact Information on File | Customer Claim | | 8.76 |
| CIN04867 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04868 | Name and Address on File | Contact Information on File | Customer Claim | | 37.43 |
| CIN04869 | Name and Address on File | Contact Information on File | Customer Claim | | 2,608.79 |
| CIN04870 | Name and Address on File | Contact Information on File | Customer Claim | | 18.53 |
| CIN04871 | Name and Address on File | Contact Information on File | Customer Claim | | 2,592.08 |
| CIN04872 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN04873 | Name and Address on File | Contact Information on File | Customer Claim | | 1,036.76 |
| CIN04874 | Name and Address on File | Contact Information on File | Customer Claim | | 212.49 |
| CIN04875 | Name and Address on File | Contact Information on File | Customer Claim | | 44,272.90 |
| CIN04876 | Name and Address on File | Contact Information on File | Customer Claim | | 495.08 |
| CIN04877 | Name and Address on File | Contact Information on File | Customer Claim | | 11.33 |
| CIN04878 | Name and Address on File | Contact Information on File | Customer Claim | | 1,712.25 |
| CIN04879 | Name and Address on File | Contact Information on File | Customer Claim | | 28.82 |
| CIN04880 | Name and Address on File | Contact Information on File | Customer Claim | | 1,154.78 |
| CIN04881 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN04882 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN04883 | Name and Address on File | Contact Information on File | Customer Claim | | 123.71 |
| CIN04884 | Name and Address on File | Contact Information on File | Customer Claim | | 31.22 |
| CIN04885 | Name and Address on File | Contact Information on File | Customer Claim | | 663.56 |
| CIN04886 | Name and Address on File | Contact Information on File | Customer Claim | | 2.35 |
| CIN04887 | Name and Address on File | Contact Information on File | Customer Claim | | 0.57 |
| CIN04888 | Name and Address on File | Contact Information on File | Customer Claim | | 12.38 |
| CIN04889 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04890 | Name and Address on File | Contact Information on File | Customer Claim | | 1,570.71 |
| CIN04891 | Name and Address on File | Contact Information on File | Customer Claim | | 34.83 |
| CIN04892 | Name and Address on File | Contact Information on File | Customer Claim | | 17.30 |
| CIN04893 | Name and Address on File | Contact Information on File | Customer Claim | | 127.53 |
| CIN04894 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN04895 | Name and Address on File | Contact Information on File | Customer Claim | | 453.19 |
| CIN04896 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04897 | Name and Address on File | Contact Information on File | Customer Claim | | 38,453.58 |
| CIN04898 | Name and Address on File | Contact Information on File | Customer Claim | | 404.35 |
| CIN04899 | Name and Address on File | Contact Information on File | Customer Claim | | 40.02 |
| CIN04900 | Name and Address on File | Contact Information on File | Customer Claim | | 17.18 |
| CIN04901 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04902 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04903 | Name and Address on File | Contact Information on File | Customer Claim | | 21.46 |
| CIN04904 | Name and Address on File | Contact Information on File | Customer Claim | | 25.84 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN04905 | Name and Address on File | Contact Information on File | Customer Claim | | 469.04 |
| CIN04906 | Name and Address on File | Contact Information on File | Customer Claim | | 454.72 |
| CIN04907 | Name and Address on File | Contact Information on File | Customer Claim | | 9.73 |
| CIN04908 | Name and Address on File | Contact Information on File | Customer Claim | | 13.99 |
| CIN04909 | Name and Address on File | Contact Information on File | Customer Claim | | 36.48 |
| CIN04910 | Name and Address on File | Contact Information on File | Customer Claim | | 1.96 |
| CIN04911 | Name and Address on File | Contact Information on File | Customer Claim | | 61.11 |
| CIN04912 | Name and Address on File | Contact Information on File | Customer Claim | | 1,404.86 |
| CIN04913 | Name and Address on File | Contact Information on File | Customer Claim | | 62.64 |
| CIN04914 | Name and Address on File | Contact Information on File | Customer Claim | | 60.24 |
| CIN04915 | Name and Address on File | Contact Information on File | Customer Claim | | 10.41 |
| CIN04916 | Name and Address on File | Contact Information on File | Customer Claim | | 2,293.38 |
| CIN04917 | Name and Address on File | Contact Information on File | Customer Claim | | 23.14 |
| CIN04918 | Name and Address on File | Contact Information on File | Customer Claim | | 71.77 |
| CIN04919 | Name and Address on File | Contact Information on File | Customer Claim | | 50.00 |
| CIN04920 | Name and Address on File | Contact Information on File | Customer Claim | | 370.92 |
| CIN04921 | Name and Address on File | Contact Information on File | Customer Claim | | 1,112.98 |
| CIN04922 | Name and Address on File | Contact Information on File | Customer Claim | | 36.64 |
| CIN04923 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04924 | Name and Address on File | Contact Information on File | Customer Claim | | 8.81 |
| CIN04925 | Name and Address on File | Contact Information on File | Customer Claim | | 6.06 |
| CIN04926 | Name and Address on File | Contact Information on File | Customer Claim | | 57.33 |
| CIN04927 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04928 | Name and Address on File | Contact Information on File | Customer Claim | | 5.93 |
| CIN04929 | Name and Address on File | Contact Information on File | Customer Claim | | 888.87 |
| CIN04930 | Name and Address on File | Contact Information on File | Customer Claim | | 70,028.07 |
| CIN04931 | Name and Address on File | Contact Information on File | Customer Claim | | 4,095.95 |
| CIN04932 | Name and Address on File | Contact Information on File | Customer Claim | | 0.06 |
| CIN04933 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04934 | Name and Address on File | Contact Information on File | Customer Claim | | 20.43 |
| CIN04935 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04936 | Name and Address on File | Contact Information on File | Customer Claim | | 1.40 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN04937 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN04938 | Name and Address on File | Contact Information on File | Customer Claim | | 175.76 |
| CIN04939 | Name and Address on File | Contact Information on File | Customer Claim | | 25.00 |
| CIN04940 | Name and Address on File | Contact Information on File | Customer Claim | | 55.77 |
| CIN04941 | Name and Address on File | Contact Information on File | Customer Claim | | 10.31 |
| CIN04942 | Name and Address on File | Contact Information on File | Customer Claim | | 10.03 |
| CIN04943 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04944 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04945 | Name and Address on File | Contact Information on File | Customer Claim | | 0.02 |
| CIN04946 | Name and Address on File | Contact Information on File | Customer Claim | | 6.52 |
| CIN04947 | Name and Address on File | Contact Information on File | Customer Claim | | 2,900.11 |
| CIN04948 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04949 | Name and Address on File | Contact Information on File | Customer Claim | | 1,150.88 |
| CIN04950 | Name and Address on File | Contact Information on File | Customer Claim | | 32.24 |
| CIN04951 | Name and Address on File | Contact Information on File | Customer Claim | | 41.20 |
| CIN04952 | Name and Address on File | Contact Information on File | Customer Claim | | 5.00 |
| CIN04953 | Name and Address on File | Contact Information on File | Customer Claim | | 10.00 |
| CIN04954 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04955 | Name and Address on File | Contact Information on File | Customer Claim | | 0.10 |
| CIN04956 | Name and Address on File | Contact Information on File | Customer Claim | | 13.64 |
| CIN04957 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04958 | Name and Address on File | Contact Information on File | Customer Claim | | 0.16 |
| CIN04959 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN04960 | Name and Address on File | Contact Information on File | Customer Claim | | 700.72 |
| CIN04961 | Name and Address on File | Contact Information on File | Customer Claim | | 11.73 |
| CIN04962 | Name and Address on File | Contact Information on File | Customer Claim | | 1,500.60 |
| CIN04963 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04964 | Name and Address on File | Contact Information on File | Customer Claim | | 299.33 |
| CIN04965 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN04966 | Name and Address on File | Contact Information on File | Customer Claim | | 5.87 |
| CIN04967 | Name and Address on File | Contact Information on File | Customer Claim | | 688.74 |
| CIN04968 | Name and Address on File | Contact Information on File | Customer Claim | | 231.04 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN04969 | Name and Address on File | Contact Information on File | Customer Claim | | 0.63 |
| CIN04970 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04971 | Name and Address on File | Contact Information on File | Customer Claim | | 21.11 |
| CIN04972 | Name and Address on File | Contact Information on File | Customer Claim | | 92.32 |
| CIN04973 | Name and Address on File | Contact Information on File | Customer Claim | | 165.72 |
| CIN04974 | Name and Address on File | Contact Information on File | Customer Claim | | 8,296.54 |
| CIN04975 | Name and Address on File | Contact Information on File | Customer Claim | | 9.50 |
| CIN04976 | Name and Address on File | Contact Information on File | Customer Claim | | 5.12 |
| CIN04977 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04978 | Name and Address on File | Contact Information on File | Customer Claim | | 10.00 |
| CIN04979 | Name and Address on File | Contact Information on File | Customer Claim | | 21,792.23 |
| CIN04980 | Name and Address on File | Contact Information on File | Customer Claim | | 27.56 |
| CIN04981 | Name and Address on File | Contact Information on File | Customer Claim | | 72.36 |
| CIN04982 | Name and Address on File | Contact Information on File | Customer Claim | | 8.75 |
| CIN04983 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04984 | Name and Address on File | Contact Information on File | Customer Claim | | 17,122.47 |
| CIN04985 | Name and Address on File | Contact Information on File | Customer Claim | | 0.06 |
| CIN04986 | Name and Address on File | Contact Information on File | Customer Claim | | 14.82 |
| CIN04987 | Name and Address on File | Contact Information on File | Customer Claim | | 18.19 |
| CIN04988 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04989 | Name and Address on File | Contact Information on File | Customer Claim | | 5,915.03 |
| CIN04990 | Name and Address on File | Contact Information on File | Customer Claim | | 15,889.31 |
| CIN04991 | Name and Address on File | Contact Information on File | Customer Claim | | 45.47 |
| CIN04992 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04993 | Name and Address on File | Contact Information on File | Customer Claim | | 17.93 |
| CIN04994 | Name and Address on File | Contact Information on File | Customer Claim | | 32.41 |
| CIN04995 | Name and Address on File | Contact Information on File | Customer Claim | | 12,717.03 |
| CIN04996 | Name and Address on File | Contact Information on File | Customer Claim | | 920.41 |
| CIN04997 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN04998 | Name and Address on File | Contact Information on File | Customer Claim | | 7,938.60 |
| CIN04999 | Name and Address on File | Contact Information on File | Customer Claim | | 53.21 |
| CIN05000 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN05001 | Name and Address on File | Contact Information on File | Customer Claim | | 179.84 |
| CIN05002 | Name and Address on File | Contact Information on File | Customer Claim | | 45,410.74 |
| CIN05003 | Name and Address on File | Contact Information on File | Customer Claim | | 103.65 |
| CIN05004 | Name and Address on File | Contact Information on File | Customer Claim | | 507.96 |
| CIN05005 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05006 | Name and Address on File | Contact Information on File | Customer Claim | | 41.85 |
| CIN05007 | Name and Address on File | Contact Information on File | Customer Claim | | 0.33 |
| CIN05008 | Name and Address on File | Contact Information on File | Customer Claim | | 13.66 |
| CIN05009 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN05010 | Name and Address on File | Contact Information on File | Customer Claim | | 25.84 |
| CIN05011 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05012 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN05013 | Name and Address on File | Contact Information on File | Customer Claim | | 699.94 |
| CIN05014 | Name and Address on File | Contact Information on File | Customer Claim | | 51.75 |
| CIN05015 | Name and Address on File | Contact Information on File | Customer Claim | | 61.24 |
| CIN05016 | Name and Address on File | Contact Information on File | Customer Claim | | 405.72 |
| CIN05017 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05018 | Name and Address on File | Contact Information on File | Customer Claim | | 25.82 |
| CIN05019 | Name and Address on File | Contact Information on File | Customer Claim | | 25.00 |
| CIN05020 | Name and Address on File | Contact Information on File | Customer Claim | | 12.60 |
| CIN05021 | Name and Address on File | Contact Information on File | Customer Claim | | 0.01 |
| CIN05022 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05023 | Name and Address on File | Contact Information on File | Customer Claim | | 29.71 |
| CIN05024 | Name and Address on File | Contact Information on File | Customer Claim | | 24.55 |
| CIN05025 | Name and Address on File | Contact Information on File | Customer Claim | | 2.87 |
| CIN05026 | Name and Address on File | Contact Information on File | Customer Claim | | 2,534.37 |
| CIN05027 | Name and Address on File | Contact Information on File | Customer Claim | | 16.00 |
| CIN05028 | Name and Address on File | Contact Information on File | Customer Claim | | 254.97 |
| CIN05029 | Name and Address on File | Contact Information on File | Customer Claim | | 48.68 |
| CIN05030 | Name and Address on File | Contact Information on File | Customer Claim | | 157.69 |
| CIN05031 | Name and Address on File | Contact Information on File | Customer Claim | | 0.12 |
| CIN05032 | Name and Address on File | Contact Information on File | Customer Claim | | 39.69 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN05033 | Name and Address on File | Contact Information on File | Customer Claim | | 34.09 |
| CIN05034 | Name and Address on File | Contact Information on File | Customer Claim | | 22.55 |
| CIN05035 | Name and Address on File | Contact Information on File | Customer Claim | | 8,978.69 |
| CIN05036 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05037 | Name and Address on File | Contact Information on File | Customer Claim | | 2,180.17 |
| CIN05038 | Name and Address on File | Contact Information on File | Customer Claim | | 13,900.59 |
| CIN05039 | Name and Address on File | Contact Information on File | Customer Claim | | 212.76 |
| CIN05040 | Name and Address on File | Contact Information on File | Customer Claim | | 0.41 |
| CIN05041 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05042 | Name and Address on File | Contact Information on File | Customer Claim | | 381.92 |
| CIN05043 | Name and Address on File | Contact Information on File | Customer Claim | | 465.71 |
| CIN05044 | Name and Address on File | Contact Information on File | Customer Claim | | 622.64 |
| CIN05045 | Name and Address on File | Contact Information on File | Customer Claim | | 5.39 |
| CIN05046 | Name and Address on File | Contact Information on File | Customer Claim | | 10.00 |
| CIN05047 | Name and Address on File | Contact Information on File | Customer Claim | | 24.84 |
| CIN05048 | Name and Address on File | Contact Information on File | Customer Claim | | 0.06 |
| CIN05049 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05050 | Name and Address on File | Contact Information on File | Customer Claim | | 13.03 |
| CIN05051 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05052 | Name and Address on File | Contact Information on File | Customer Claim | | 4,514.11 |
| CIN05053 | Name and Address on File | Contact Information on File | Customer Claim | | 10.30 |
| CIN05054 | Name and Address on File | Contact Information on File | Customer Claim | | 34.42 |
| CIN05055 | Name and Address on File | Contact Information on File | Customer Claim | | 302.28 |
| CIN05056 | Name and Address on File | Contact Information on File | Customer Claim | | 678.78 |
| CIN05057 | Name and Address on File | Contact Information on File | Customer Claim | | 4,669.76 |
| CIN05058 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05059 | Name and Address on File | Contact Information on File | Customer Claim | | 18.19 |
| CIN05060 | Name and Address on File | Contact Information on File | Customer Claim | | 2,466.56 |
| CIN05061 | Name and Address on File | Contact Information on File | Customer Claim | | 12.52 |
| CIN05062 | Name and Address on File | Contact Information on File | Customer Claim | | 21.31 |
| CIN05063 | Name and Address on File | Contact Information on File | Customer Claim | | 76,508.75 |
| CIN05064 | Name and Address on File | Contact Information on File | Customer Claim | | 16.41 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN05065 | Name and Address on File | Contact Information on File | Customer Claim | | 2,640.15 |
| CIN05066 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN05067 | Name and Address on File | Contact Information on File | Customer Claim; Insider | | 249,268.70 |
| CIN05068 | Name and Address on File | Contact Information on File | Consolidated Claim; See CIN05067 | | 0.00 |
| CIN05069 | Name and Address on File | Contact Information on File | Customer Claim | | 10,594.34 |
| CIN05070 | Name and Address on File | Contact Information on File | Customer Claim | | 21.52 |
| CIN05071 | Name and Address on File | Contact Information on File | Customer Claim | | 5.90 |
| CIN05072 | Name and Address on File | Contact Information on File | Customer Claim | | 21.47 |
| CIN05073 | Name and Address on File | Contact Information on File | Customer Claim | | 931.19 |
| CIN05074 | Name and Address on File | Contact Information on File | Customer Claim | | 40.97 |
| CIN05075 | Name and Address on File | Contact Information on File | Customer Claim | | 15.96 |
| CIN05076 | Name and Address on File | Contact Information on File | Customer Claim | | 41,483.63 |
| CIN05077 | Name and Address on File | Contact Information on File | Customer Claim | | 25.42 |
| CIN05078 | Name and Address on File | Contact Information on File | Customer Claim | | 32.84 |
| CIN05079 | Name and Address on File | Contact Information on File | Customer Claim | | 90.75 |
| CIN05080 | Name and Address on File | Contact Information on File | Customer Claim | | 13.71 |
| CIN05081 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN05082 | Name and Address on File | Contact Information on File | Customer Claim | | 11.87 |
| CIN05083 | Name and Address on File | Contact Information on File | Customer Claim | | 17.74 |
| CIN05084 | Name and Address on File | Contact Information on File | Customer Claim | | 9.47 |
| CIN05085 | Name and Address on File | Contact Information on File | Customer Claim | | 1,283.80 |
| CIN05086 | Name and Address on File | Contact Information on File | Customer Claim | | 24.41 |
| CIN05087 | Name and Address on File | Contact Information on File | Customer Claim | | 1,303.74 |
| CIN05088 | Name and Address on File | Contact Information on File | Customer Claim | | 350.00 |
| CIN05089 | Name and Address on File | Contact Information on File | Customer Claim | | 166.12 |
| CIN05090 | Name and Address on File | Contact Information on File | Customer Claim | | 23.30 |
| CIN05091 | Name and Address on File | Contact Information on File | Customer Claim | | 41.71 |
| CIN05092 | Name and Address on File | Contact Information on File | Customer Claim | | 17.78 |
| CIN05093 | Name and Address on File | Contact Information on File | Customer Claim | | 437.50 |
| CIN05094 | Name and Address on File | Contact Information on File | Customer Claim | | 466.98 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN05095 | Name and Address on File | Contact Information on File | Customer Claim | | 284,077.31 |
| CIN05096 | Name and Address on File | Contact Information on File | Customer Claim | | 65.43 |
| CIN05097 | Name and Address on File | Contact Information on File | Customer Claim | | 59.37 |
| CIN05098 | Name and Address on File | Contact Information on File | Customer Claim | | 2,378.35 |
| CIN05099 | Name and Address on File | Contact Information on File | Customer Claim | | 11.44 |
| CIN05100 | Name and Address on File | Contact Information on File | Customer Claim | | 19.24 |
| CIN05101 | Name and Address on File | Contact Information on File | Customer Claim | | 857.65 |
| CIN05102 | Name and Address on File | Contact Information on File | Customer Claim | | 23.10 |
| CIN05103 | Name and Address on File | Contact Information on File | Customer Claim | | 474.75 |
| CIN05104 | Name and Address on File | Contact Information on File | Customer Claim - Top 30 | | 907,490.80 |
| CIN05105 | Name and Address on File | Contact Information on File | Customer Claim | | 7.87 |
| CIN05106 | Name and Address on File | Contact Information on File | Customer Claim | | 43.09 |
| CIN05107 | Name and Address on File | Contact Information on File | Customer Claim | | 18.11 |
| CIN05108 | Name and Address on File | Contact Information on File | Customer Claim | | 16.79 |
| CIN05109 | Name and Address on File | Contact Information on File | Customer Claim | | 526.26 |
| CIN05110 | Name and Address on File | Contact Information on File | Customer Claim | | 22.70 |
| CIN05111 | Name and Address on File | Contact Information on File | Customer Claim | | 622.64 |
| CIN05112 | Name and Address on File | Contact Information on File | Customer Claim | | 274.03 |
| CIN05113 | Name and Address on File | Contact Information on File | Customer Claim | | 297.45 |
| CIN05114 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05115 | Name and Address on File | Contact Information on File | Customer Claim | | 15.78 |
| CIN05116 | Name and Address on File | Contact Information on File | Customer Claim | | 0.15 |
| CIN05117 | Name and Address on File | Contact Information on File | Customer Claim | | 20.58 |
| CIN05118 | Name and Address on File | Contact Information on File | Customer Claim | | 1,605.67 |
| CIN05119 | Name and Address on File | Contact Information on File | Consolidate Claim Cred #5084 | | 0.00 |
| CIN05120 | Name and Address on File | Contact Information on File | Customer Claim | | 14.44 |
| CIN05121 | Name and Address on File | Contact Information on File | Customer Claim | | 43.20 |
| CIN05122 | Name and Address on File | Contact Information on File | Customer Claim | | 20.67 |
| CIN05123 | Name and Address on File | Contact Information on File | Customer Claim | | 2,179.22 |
| CIN05124 | Name and Address on File | Contact Information on File | Customer Claim | | 11,592.75 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN05125 | Name and Address on File | Contact Information on File | Customer Claim | | 1,892.90 |
| CIN05126 | Name and Address on File | Contact Information on File | Customer Claim | | 2,319.77 |
| CIN05127 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05128 | Name and Address on File | Contact Information on File | Customer Claim | | 1,268.67 |
| CIN05129 | Name and Address on File | Contact Information on File | Customer Claim | | 4,726.96 |
| CIN05130 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05131 | Name and Address on File | Contact Information on File | Customer Claim | | 28.12 |
| CIN05132 | Name and Address on File | Contact Information on File | Customer Claim | | 11.87 |
| CIN05133 | Name and Address on File | Contact Information on File | Customer Claim | | 19.52 |
| CIN05134 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05135 | Name and Address on File | Contact Information on File | Customer Claim | | 0.85 |
| CIN05136 | Name and Address on File | Contact Information on File | Customer Claim | | 681.51 |
| CIN05137 | Name and Address on File | Contact Information on File | Customer Claim | | 593.70 |
| CIN05138 | Name and Address on File | Contact Information on File | Customer Claim | | 34.63 |
| CIN05139 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05140 | Name and Address on File | Contact Information on File | Customer Claim | | 45.47 |
| CIN05141 | Name and Address on File | Contact Information on File | Customer Claim | | 26,235.22 |
| CIN05142 | Name and Address on File | Contact Information on File | Customer Claim | | 575,937.56 |
| CIN05143 | Name and Address on File | Contact Information on File | Customer Claim | | 13.03 |
| CIN05144 | Name and Address on File | Contact Information on File | Customer Claim | | 331.38 |
| CIN05145 | Name and Address on File | Contact Information on File | Customer Claim | | 34,341.73 |
| CIN05146 | Name and Address on File | Contact Information on File | Customer Claim | | 39.44 |
| CIN05147 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05148 | Name and Address on File | Contact Information on File | Customer Claim | | 16.68 |
| CIN05149 | Name and Address on File | Contact Information on File | Customer Claim | | 6,716.59 |
| CIN05150 | Name and Address on File | Contact Information on File | Customer Claim | | 2.74 |
| CIN05151 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN05152 | Name and Address on File | Contact Information on File | Customer Claim | | 9.65 |
| CIN05153 | Name and Address on File | Contact Information on File | Customer Claim | | 10,084.00 |
| CIN05154 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05155 | Name and Address on File | Contact Information on File | Customer Claim | | 26.94 |
| CIN05156 | Name and Address on File | Contact Information on File | Customer Claim | | 16.41 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN05157 | Name and Address on File | Contact Information on File | Customer Claim | | 43.98 |
| CIN05158 | Name and Address on File | Contact Information on File | Customer Claim | | 6.89 |
| CIN05159 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05160 | Name and Address on File | Contact Information on File | Customer Claim | | 40,686.84 |
| CIN05161 | Name and Address on File | Contact Information on File | Customer Claim | | 31.83 |
| CIN05162 | Name and Address on File | Contact Information on File | Customer Claim | | 36.80 |
| CIN05163 | Name and Address on File | Contact Information on File | Customer Claim | | 36.30 |
| CIN05164 | Name and Address on File | Contact Information on File | Customer Claim | | 81.68 |
| CIN05165 | Name and Address on File | Contact Information on File | Customer Claim | | 15.88 |
| CIN05166 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05167 | Name and Address on File | Contact Information on File | Customer Claim | | 17.06 |
| CIN05168 | Name and Address on File | Contact Information on File | Customer Claim | | 20.26 |
| CIN05169 | Name and Address on File | Contact Information on File | Customer Claim | | 15.22 |
| CIN05170 | Name and Address on File | Contact Information on File | Customer Claim | | 93.74 |
| CIN05171 | Name and Address on File | Contact Information on File | Customer Claim | | 694.09 |
| CIN05172 | Name and Address on File | Contact Information on File | Customer Claim | | 112,573.32 |
| CIN05173 | Name and Address on File | Contact Information on File | Customer Claim | | 77,831.15 |
| CIN05174 | Name and Address on File | Contact Information on File | Customer Claim | | 22,075.92 |
| CIN05175 | Name and Address on File | Contact Information on File | Customer Claim | | 0.02 |
| CIN05176 | Name and Address on File | Contact Information on File | Customer Claim | | 3.09 |
| CIN05177 | Name and Address on File | Contact Information on File | Customer Claim | | 1,867.91 |
| CIN05178 | Name and Address on File | Contact Information on File | Customer Claim | | 29.70 |
| CIN05179 | Name and Address on File | Contact Information on File | Customer Claim | | 201.45 |
| CIN05180 | Name and Address on File | Contact Information on File | Customer Claim | | 933.95 |
| CIN05181 | Name and Address on File | Contact Information on File | Customer Claim | | 13.74 |
| CIN05182 | Name and Address on File | Contact Information on File | Customer Claim | | 952.13 |
| CIN05183 | Name and Address on File | Contact Information on File | Customer Claim | | 0.08 |
| CIN05184 | Name and Address on File | Contact Information on File | Customer Claim | | 8.90 |
| CIN05185 | Name and Address on File | Contact Information on File | Customer Claim | | 54.65 |
| CIN05186 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05187 | Name and Address on File | Contact Information on File | Customer Claim | | 964.88 |
| CIN05188 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN05189 | Name and Address on File | Contact Information on File | Customer Claim | | 480.63 |
| CIN05190 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05191 | Name and Address on File | Contact Information on File | Customer Claim | | 14.37 |
| CIN05192 | Name and Address on File | Contact Information on File | Customer Claim | | 12.80 |
| CIN05193 | Name and Address on File | Contact Information on File | Customer Claim | | 22.74 |
| CIN05194 | Name and Address on File | Contact Information on File | Customer Claim | | 10.00 |
| CIN05195 | Name and Address on File | Contact Information on File | Customer Claim | | 51,689.00 |
| CIN05196 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05197 | Name and Address on File | Contact Information on File | Customer Claim | | 564.97 |
| CIN05198 | Name and Address on File | Contact Information on File | Customer Claim | | 18.22 |
| CIN05199 | Name and Address on File | Contact Information on File | Customer Claim | | 26.11 |
| CIN05200 | Name and Address on File | Contact Information on File | Customer Claim | | 50.00 |
| CIN05201 | Name and Address on File | Contact Information on File | Customer Claim | | 35.08 |
| CIN05202 | Name and Address on File | Contact Information on File | Customer Claim | | 53.71 |
| CIN05203 | Name and Address on File | Contact Information on File | Customer Claim | | 132.26 |
| CIN05204 | Name and Address on File | Contact Information on File | Customer Claim | | 39.90 |
| CIN05205 | Name and Address on File | Contact Information on File | Customer Claim - Top 30 | | 1,136,800.00 |
| CIN05206 | Name and Address on File | Contact Information on File | Customer Claim | | 323,147.48 |
| CIN05207 | Name and Address on File | Contact Information on File | Customer Claim | | 517.85 |
| CIN05208 | Name and Address on File | Contact Information on File | Customer Claim | | 118.74 |
| CIN05209 | Name and Address on File | Contact Information on File | Customer Claim | | 19.56 |
| CIN05210 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05211 | Name and Address on File | Contact Information on File | Customer Claim | | 146.64 |
| CIN05212 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05213 | Name and Address on File | Contact Information on File | Customer Claim | | 284.53 |
| CIN05214 | Name and Address on File | Contact Information on File | Customer Claim | | 7,756.54 |
| CIN05215 | Name and Address on File | Contact Information on File | Customer Claim | | 64.63 |
| CIN05216 | Name and Address on File | Contact Information on File | Customer Claim | | 1.03 |
| CIN05217 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN05218 | Name and Address on File | Contact Information on File | Customer Claim | | 624,036.13 |
| CIN05219 | Name and Address on File | Contact Information on File | Customer Claim | | 20,405.11 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN05220 | Name and Address on File | Contact Information on File | Customer Claim | | 200.00 |
| CIN05221 | Name and Address on File | Contact Information on File | Customer Claim | | 1,089.61 |
| CIN05222 | Name and Address on File | Contact Information on File | Customer Claim | | 29.22 |
| CIN05223 | Name and Address on File | Contact Information on File | Customer Claim | | 26.33 |
| CIN05224 | Name and Address on File | Contact Information on File | Customer Claim | | 4,874.09 |
| CIN05225 | Name and Address on File | Contact Information on File | Customer Claim | | 1,698.01 |
| CIN05226 | Name and Address on File | Contact Information on File | Customer Claim | | 8.39 |
| CIN05227 | Name and Address on File | Contact Information on File | Customer Claim | | 1,556.59 |
| CIN05228 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05229 | Name and Address on File | Contact Information on File | Customer Claim | | 4.23 |
| CIN05230 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05231 | Name and Address on File | Contact Information on File | Customer Claim | | 97.61 |
| CIN05232 | Name and Address on File | Contact Information on File | Customer Claim | | 9.58 |
| CIN05233 | Name and Address on File | Contact Information on File | Customer Claim | | 0.37 |
| CIN05234 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05235 | Name and Address on File | Contact Information on File | Customer Claim | | 110.71 |
| CIN05236 | Name and Address on File | Contact Information on File | Customer Claim | | 17.98 |
| CIN05237 | Name and Address on File | Contact Information on File | Customer Claim | | 2,508.08 |
| CIN05238 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05239 | Name and Address on File | Contact Information on File | Customer Claim | | 50.00 |
| CIN05240 | Name and Address on File | Contact Information on File | Customer Claim | | 20,919.44 |
| CIN05241 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05242 | Name and Address on File | Contact Information on File | Customer Claim | | 1,105.66 |
| CIN05243 | Name and Address on File | Contact Information on File | Customer Claim | | 0.02 |
| CIN05244 | Name and Address on File | Contact Information on File | Customer Claim | | 18,863.62 |
| CIN05245 | Name and Address on File | Contact Information on File | Customer Claim | | 56.80 |
| CIN05246 | Name and Address on File | Contact Information on File | Customer Claim | | 3,412.06 |
| CIN05247 | Name and Address on File | Contact Information on File | Customer Claim | | 1.39 |
| CIN05248 | Name and Address on File | Contact Information on File | Customer Claim | | 4.55 |
| CIN05249 | Name and Address on File | Contact Information on File | Customer Claim | | 42.33 |
| CIN05250 | Name and Address on File | Contact Information on File | Customer Claim | | 26.69 |
| CIN05251 | Name and Address on File | Contact Information on File | Customer Claim | | 1.26 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN05252 | Name and Address on File | Contact Information on File | Customer Claim | | 72,175.94 |
| CIN05253 | Name and Address on File | Contact Information on File | Customer Claim | | 8.32 |
| CIN05254 | Name and Address on File | Contact Information on File | Customer Claim | | 622.64 |
| CIN05255 | Name and Address on File | Contact Information on File | Customer Claim | | 164.80 |
| CIN05256 | Name and Address on File | Contact Information on File | Customer Claim | | 22.73 |
| CIN05257 | Name and Address on File | Contact Information on File | Customer Claim | | 1,825.02 |
| CIN05258 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN05259 | Name and Address on File | Contact Information on File | Customer Claim | | 0.15 |
| CIN05260 | Name and Address on File | Contact Information on File | Customer Claim | | 13.96 |
| CIN05261 | Name and Address on File | Contact Information on File | Customer Claim | | 6.58 |
| CIN05262 | Name and Address on File | Contact Information on File | Customer Claim | | 187,728.61 |
| CIN05263 | Name and Address on File | Contact Information on File | Customer Claim | | 10.07 |
| CIN05264 | Name and Address on File | Contact Information on File | Customer Claim | | 13.16 |
| CIN05265 | Name and Address on File | Contact Information on File | Customer Claim | | 15,565.88 |
| CIN05266 | Name and Address on File | Contact Information on File | Customer Claim | | 1.17 |
| CIN05267 | Name and Address on File | Contact Information on File | Customer Claim | | 40.71 |
| CIN05268 | Name and Address on File | Contact Information on File | Customer Claim | | 66.56 |
| CIN05269 | Name and Address on File | Contact Information on File | Customer Claim | | 0.21 |
| CIN05270 | Name and Address on File | Contact Information on File | Customer Claim | | 10.34 |
| CIN05271 | Name and Address on File | Contact Information on File | Customer Claim | | 3.59 |
| CIN05272 | Name and Address on File | Contact Information on File | Customer Claim | | 33.05 |
| CIN05273 | Name and Address on File | Contact Information on File | Customer Claim | | 254.12 |
| CIN05274 | Name and Address on File | Contact Information on File | Customer Claim | | 7.74 |
| CIN05275 | Name and Address on File | Contact Information on File | Customer Claim | | 19.97 |
| CIN05276 | Name and Address on File | Contact Information on File | Customer Claim | | 5,572.72 |
| CIN05277 | Name and Address on File | Contact Information on File | Customer Claim | | 11.10 |
| CIN05278 | Name and Address on File | Contact Information on File | Customer Claim | | 25.84 |
| CIN05279 | Name and Address on File | Contact Information on File | Customer Claim | | 5.13 |
| CIN05280 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05281 | Name and Address on File | Contact Information on File | Customer Claim | | 54.93 |
| CIN05282 | Name and Address on File | Contact Information on File | Customer Claim | | 7,053.67 |
| CIN05283 | Name and Address on File | Contact Information on File | Customer Claim | | 27.42 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN05284 | Name and Address on File | Contact Information on File | Customer Claim | | 37.66 |
| CIN05285 | Name and Address on File | Contact Information on File | Customer Claim | | 1,999.09 |
| CIN05286 | Name and Address on File | Contact Information on File | Customer Claim | | 2,086.30 |
| CIN05287 | Name and Address on File | Contact Information on File | Customer Claim | | 103.16 |
| CIN05288 | Name and Address on File | Contact Information on File | Customer Claim | | 160.60 |
| CIN05289 | Name and Address on File | Contact Information on File | Customer Claim - Top 30 | | 1,681,270.70 |
| CIN05290 | Name and Address on File | Contact Information on File | Customer Claim | | 868.14 |
| CIN05291 | Name and Address on File | Contact Information on File | Customer Claim | | 451.97 |
| CIN05292 | Name and Address on File | Contact Information on File | Customer Claim | | 22.35 |
| CIN05293 | Name and Address on File | Contact Information on File | Customer Claim | | 3,306.19 |
| CIN05294 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05295 | Name and Address on File | Contact Information on File | Customer Claim | | 136.65 |
| CIN05296 | Name and Address on File | Contact Information on File | Customer Claim | | 753.77 |
| CIN05297 | Name and Address on File | Contact Information on File | Customer Claim | | 8,094.26 |
| CIN05298 | Name and Address on File | Contact Information on File | Customer Claim | | 33,865.73 |
| CIN05299 | Name and Address on File | Contact Information on File | Customer Claim | | 4,105.53 |
| CIN05300 | Name and Address on File | Contact Information on File | Customer Claim | | 1,556.59 |
| CIN05301 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05302 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05303 | Name and Address on File | Contact Information on File | Customer Claim | | 63.00 |
| CIN05304 | Name and Address on File | Contact Information on File | Customer Claim | | 2,396.37 |
| CIN05305 | Name and Address on File | Contact Information on File | Customer Claim | | 237.36 |
| CIN05306 | Name and Address on File | Contact Information on File | Customer Claim | | 45.27 |
| CIN05307 | Name and Address on File | Contact Information on File | Customer Claim | | 230.98 |
| CIN05308 | Name and Address on File | Contact Information on File | Customer Claim | | 68.45 |
| CIN05309 | Name and Address on File | Contact Information on File | Customer Claim | | 1,233.01 |
| CIN05310 | Name and Address on File | Contact Information on File | Customer Claim | | 23.19 |
| CIN05311 | Name and Address on File | Contact Information on File | Customer Claim, Related to Cred Claim #1046 | | 4,547.20 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN05312 | Name and Address on File | Contact Information on File | Customer Claim, Related to Cred Claim #1046 | | 766,976.40 |
| CIN05313 | Name and Address on File | Contact Information on File | Customer Claim | | 46.47 |
| CIN05314 | Name and Address on File | Contact Information on File | Customer Claim | | 95,197.11 |
| CIN05315 | Name and Address on File | Contact Information on File | Customer Claim | | 66.29 |
| CIN05316 | Name and Address on File | Contact Information on File | Customer Claim | | 12,922.25 |
| CIN05317 | Name and Address on File | Contact Information on File | Customer Claim | | 3,465.91 |
| CIN05318 | Name and Address on File | Contact Information on File | Customer Claim | | 7.94 |
| CIN05319 | Name and Address on File | Contact Information on File | Customer Claim | | 77,863.70 |
| CIN05320 | Name and Address on File | Contact Information on File | Customer Claim | | 328.13 |
| CIN05321 | Name and Address on File | Contact Information on File | Customer Claim | | 107.12 |
| CIN05322 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05323 | Name and Address on File | Contact Information on File | Customer Claim | | 347.08 |
| CIN05324 | Name and Address on File | Contact Information on File | Customer Claim | | 93.63 |
| CIN05325 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05326 | Name and Address on File | Contact Information on File | Customer Claim | | 1,636.26 |
| CIN05327 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05328 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05329 | Name and Address on File | Contact Information on File | Customer Claim | | 140.64 |
| CIN05330 | Name and Address on File | Contact Information on File | Customer Claim | | 1,145.50 |
| CIN05331 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05332 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05333 | Name and Address on File | Contact Information on File | Customer Claim | | 1.63 |
| CIN05334 | Name and Address on File | Contact Information on File | Customer Claim | | 1,488.66 |
| CIN05335 | Name and Address on File | Contact Information on File | Customer Claim | | 87.22 |
| CIN05336 | Name and Address on File | Contact Information on File | Customer Claim | | 30.15 |
| CIN05337 | Name and Address on File | Contact Information on File | Customer Claim | | 610,378.80 |
| CIN05338 | Name and Address on File | Contact Information on File | Customer Claim | | 50.00 |
| CIN05339 | Name and Address on File | Contact Information on File | Customer Claim | | 3,220.44 |
| CIN05340 | Name and Address on File | Contact Information on File | Customer Claim | | 12,198.19 |
| CIN05341 | Name and Address on File | Contact Information on File | Customer Claim | | 24.92 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN05342 | Name and Address on File | Contact Information on File | Customer Claim | | 982.24 |
| CIN05343 | Name and Address on File | Contact Information on File | Customer Claim | | 103.57 |
| CIN05344 | Name and Address on File | Contact Information on File | Customer Claim | | 17.34 |
| CIN05345 | Name and Address on File | Contact Information on File | Customer Claim | | 39.25 |
| CIN05346 | Name and Address on File | Contact Information on File | Customer Claim | | 248.53 |
| CIN05347 | Name and Address on File | Contact Information on File | Customer Claim | | 7.93 |
| CIN05348 | Name and Address on File | Contact Information on File | Customer Claim | | 13.91 |
| CIN05349 | Name and Address on File | Contact Information on File | Customer Claim | | 82.66 |
| CIN05350 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05351 | Name and Address on File | Contact Information on File | Customer Claim | | 8.18 |
| CIN05352 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05353 | Name and Address on File | Contact Information on File | Customer Claim | | 158,852.98 |
| CIN05354 | Name and Address on File | Contact Information on File | Customer Claim | | 561,928.68 |
| CIN05355 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05356 | Name and Address on File | Contact Information on File | Customer Claim | | 3,201.00 |
| CIN05357 | Name and Address on File | Contact Information on File | Customer Claim | | 1,245.61 |
| CIN05358 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05359 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05360 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05361 | Name and Address on File | Contact Information on File | Customer Claim | | 37.74 |
| CIN05362 | Name and Address on File | Contact Information on File | Customer Claim | | 27.50 |
| CIN05363 | Name and Address on File | Contact Information on File | Customer Claim | | 9.49 |
| CIN05364 | Name and Address on File | Contact Information on File | Customer Claim | | 2,853.71 |
| CIN05365 | Name and Address on File | Contact Information on File | Customer Claim | | 11,952.12 |
| CIN05366 | Name and Address on File | Contact Information on File | Customer Claim | | 93.84 |
| CIN05367 | Name and Address on File | Contact Information on File | Customer Claim | | 42.25 |
| CIN05368 | Name and Address on File | Contact Information on File | Customer Claim | | 45.33 |
| CIN05369 | Name and Address on File | Contact Information on File | Customer Claim | | 82.47 |
| CIN05370 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN05371 | Name and Address on File | Contact Information on File | Customer Claim | | 105.67 |
| CIN05372 | Name and Address on File | Contact Information on File | Customer Claim | | 9.05 |
| CIN05373 | Name and Address on File | Contact Information on File | Customer Claim | | 100.00 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN05374 | Name and Address on File | Contact Information on File | Customer Claim | | 10.18 |
| CIN05375 | Name and Address on File | Contact Information on File | Customer Claim | | 214.89 |
| CIN05376 | Name and Address on File | Contact Information on File | Customer Claim | | 13.20 |
| CIN05377 | Name and Address on File | Contact Information on File | Customer Claim | | 71.08 |
| CIN05378 | Name and Address on File | Contact Information on File | Customer Claim | | 10,117.82 |
| CIN05379 | Name and Address on File | Contact Information on File | Customer Claim | | 18.97 |
| CIN05380 | Name and Address on File | Contact Information on File | Customer Claim | | 29,189.60 |
| CIN05381 | Name and Address on File | Contact Information on File | Customer Claim | | 27.28 |
| CIN05382 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05383 | Name and Address on File | Contact Information on File | Customer Claim | | 43.56 |
| CIN05384 | Name and Address on File | Contact Information on File | Customer Claim | | 20.41 |
| CIN05385 | Name and Address on File | Contact Information on File | Customer Claim | | 106.05 |
| CIN05386 | Name and Address on File | Contact Information on File | Customer Claim | | 11.58 |
| CIN05387 | Name and Address on File | Contact Information on File | Customer Claim | | 0.01 |
| CIN05388 | Name and Address on File | Contact Information on File | Customer Claim | | 73.28 |
| CIN05389 | Name and Address on File | Contact Information on File | Customer Claim | | 50.00 |
| CIN05390 | Name and Address on File | Contact Information on File | Customer Claim | | 8.92 |
| CIN05391 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05392 | Name and Address on File | Contact Information on File | Customer Claim | | 101.93 |
| CIN05393 | Name and Address on File | Contact Information on File | Customer Claim | | 455.10 |
| CIN05394 | Name and Address on File | Contact Information on File | Customer Claim | | 13.60 |
| CIN05395 | Name and Address on File | Contact Information on File | Customer Claim | | 0.28 |
| CIN05396 | Name and Address on File | Contact Information on File | Customer Claim | | 622.64 |
| CIN05397 | Name and Address on File | Contact Information on File | Customer Claim | | 2,568.30 |
| CIN05398 | Name and Address on File | Contact Information on File | Customer Claim | | 466.98 |
| CIN05399 | Name and Address on File | Contact Information on File | Customer Claim | | 468.36 |
| CIN05400 | Name and Address on File | Contact Information on File | Customer Claim | | 78.17 |
| CIN05401 | Name and Address on File | Contact Information on File | Customer Claim | | 66.07 |
| CIN05402 | Name and Address on File | Contact Information on File | Customer Claim | | 5.00 |
| CIN05403 | Name and Address on File | Contact Information on File | Customer Claim | | 96.89 |
| CIN05404 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05405 | Name and Address on File | Contact Information on File | Customer Claim | | 0.16 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN05406 | Name and Address on File | Contact Information on File | Customer Claim | | 51.27 |
| CIN05407 | Name and Address on File | Contact Information on File | Customer Claim | | 819.41 |
| CIN05408 | Name and Address on File | Contact Information on File | Customer Claim | | 6,267.08 |
| CIN05409 | Name and Address on File | Contact Information on File | Customer Claim | | 9.43 |
| CIN05410 | Name and Address on File | Contact Information on File | Customer Claim | | 299.27 |
| CIN05411 | Name and Address on File | Contact Information on File | Customer Claim | | 6,852.53 |
| CIN05412 | Name and Address on File | Contact Information on File | Customer Claim | | 107.37 |
| CIN05413 | Name and Address on File | Contact Information on File | Customer Claim | | 18.52 |
| CIN05414 | Name and Address on File | Contact Information on File | Customer Claim | | 2,189.00 |
| CIN05415 | Name and Address on File | Contact Information on File | Customer Claim | | 377.42 |
| CIN05416 | Name and Address on File | Contact Information on File | Customer Claim | | 2.23 |
| CIN05417 | Name and Address on File | Contact Information on File | Customer Claim | | 816.61 |
| CIN05418 | Name and Address on File | Contact Information on File | Customer Claim | | 8.14 |
| CIN05419 | Name and Address on File | Contact Information on File | Customer Claim | | 408.40 |
| CIN05420 | Name and Address on File | Contact Information on File | Customer Claim | | 94.68 |
| CIN05421 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05422 | Name and Address on File | Contact Information on File | Customer Claim | | 22.74 |
| CIN05423 | Name and Address on File | Contact Information on File | Customer Claim | | 37.44 |
| CIN05424 | Name and Address on File | Contact Information on File | Customer Claim | | 24.64 |
| CIN05425 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN05426 | Name and Address on File | Contact Information on File | Customer Claim | | 82.41 |
| CIN05427 | Name and Address on File | Contact Information on File | Customer Claim | | 19.56 |
| CIN05428 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05429 | Name and Address on File | Contact Information on File | Customer Claim | | 63.13 |
| CIN05430 | Name and Address on File | Contact Information on File | Customer Claim | | 1,641.19 |
| CIN05431 | Name and Address on File | Contact Information on File | Customer Claim | | 2,198.77 |
| CIN05432 | Name and Address on File | Contact Information on File | Customer Claim | | 328.89 |
| CIN05433 | Name and Address on File | Contact Information on File | Customer Claim | | 138.11 |
| CIN05434 | Name and Address on File | Contact Information on File | Customer Claim | | 648.82 |
| CIN05435 | Name and Address on File | Contact Information on File | Customer Claim | | 307.57 |
| CIN05436 | Name and Address on File | Contact Information on File | Customer Claim | | 31,990.68 |
| CIN05437 | Name and Address on File | Contact Information on File | Customer Claim | | 454.72 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN05438 | Name and Address on File | Contact Information on File | Customer Claim - Top 30 | | 1,166,290.73 |
| CIN05439 | Name and Address on File | Contact Information on File | Customer Claim | | 0.01 |
| CIN05440 | Name and Address on File | Contact Information on File | Customer Claim | | 82.07 |
| CIN05441 | Name and Address on File | Contact Information on File | Customer Claim | | 15.90 |
| CIN05442 | Name and Address on File | Contact Information on File | Customer Claim | | 102.06 |
| CIN05443 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05444 | Name and Address on File | Contact Information on File | Customer Claim | | 5.23 |
| CIN05445 | Name and Address on File | Contact Information on File | Customer Claim | | 656.11 |
| CIN05446 | Name and Address on File | Contact Information on File | Customer Claim | | 25.52 |
| CIN05447 | Name and Address on File | Contact Information on File | Customer Claim | | 69.08 |
| CIN05448 | Name and Address on File | Contact Information on File | Customer Claim | | 452.28 |
| CIN05449 | Name and Address on File | Contact Information on File | Customer Claim | | 0.12 |
| CIN05450 | Name and Address on File | Contact Information on File | Customer Claim | | 2,334.88 |
| CIN05451 | Name and Address on File | Contact Information on File | Customer Claim | | 1,400.93 |
| CIN05452 | Name and Address on File | Contact Information on File | Customer Claim | | 35.62 |
| CIN05453 | Name and Address on File | Contact Information on File | Customer Claim | | 0.17 |
| CIN05454 | Name and Address on File | Contact Information on File | Customer Claim | | 18.43 |
| CIN05455 | Name and Address on File | Contact Information on File | Customer Claim | | 631.54 |
| CIN05456 | Name and Address on File | Contact Information on File | Customer Claim | | 20.15 |
| CIN05457 | Name and Address on File | Contact Information on File | Customer Claim | | 10.00 |
| CIN05458 | Name and Address on File | Contact Information on File | Customer Claim | | 10.99 |
| CIN05459 | Name and Address on File | Contact Information on File | Customer Claim | | 17.95 |
| CIN05460 | Name and Address on File | Contact Information on File | Customer Claim | | 11.41 |
| CIN05461 | Name and Address on File | Contact Information on File | Customer Claim | | 4,087.16 |
| CIN05462 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05463 | Name and Address on File | Contact Information on File | Customer Claim | | 581.35 |
| CIN05464 | Name and Address on File | Contact Information on File | Customer Claim | | 1.23 |
| CIN05465 | Name and Address on File | Contact Information on File | Customer Claim | | 751.66 |
| CIN05466 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05467 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05468 | Name and Address on File | Contact Information on File | Customer Claim | | 15,028.34 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN05469 | Name and Address on File | Contact Information on File | Customer Claim | | 118.74 |
| CIN05470 | Name and Address on File | Contact Information on File | Customer Claim | | 343.33 |
| CIN05471 | Name and Address on File | Contact Information on File | Customer Claim | | 16,045.92 |
| CIN05472 | Name and Address on File | Contact Information on File | Customer Claim | | 1,168.10 |
| CIN05473 | Name and Address on File | Contact Information on File | Customer Claim | | 65.78 |
| CIN05474 | Name and Address on File | Contact Information on File | Customer Claim | | 64.61 |
| CIN05475 | Name and Address on File | Contact Information on File | Customer Claim | | 1,556.59 |
| CIN05476 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05477 | Name and Address on File | Contact Information on File | Customer Claim | | 19,471.57 |
| CIN05478 | Name and Address on File | Contact Information on File | Customer Claim | | 883.82 |
| CIN05479 | Name and Address on File | Contact Information on File | Customer Claim | | 11.04 |
| CIN05480 | Name and Address on File | Contact Information on File | Customer Claim | | 8.00 |
| CIN05481 | Name and Address on File | Contact Information on File | Customer Claim | | 10.17 |
| CIN05482 | Name and Address on File | Contact Information on File | Customer Claim | | 15,046.70 |
| CIN05483 | Name and Address on File | Contact Information on File | Customer Claim | | 6.76 |
| CIN05484 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN05485 | Name and Address on File | Contact Information on File | Customer Claim | | 0.10 |
| CIN05486 | Name and Address on File | Contact Information on File | Customer Claim | | 4.05 |
| CIN05487 | Name and Address on File | Contact Information on File | Customer Claim | | 18.66 |
| CIN05488 | Name and Address on File | Contact Information on File | Customer Claim | | 20.30 |
| CIN05489 | Name and Address on File | Contact Information on File | Customer Claim | | 94.30 |
| CIN05490 | Name and Address on File | Contact Information on File | Customer Claim | | 568.53 |
| CIN05491 | Name and Address on File | Contact Information on File | Customer Claim | | 3,215.90 |
| CIN05492 | Name and Address on File | Contact Information on File | Customer Claim | | 631.12 |
| CIN05493 | Name and Address on File | Contact Information on File | Customer Claim - Top 30 | | 2,724,029.00 |
| CIN05494 | Name and Address on File | Contact Information on File | Customer Claim | | 17.91 |
| CIN05495 | Name and Address on File | Contact Information on File | Customer Claim | | 10.00 |
| CIN05496 | Name and Address on File | Contact Information on File | Customer Claim | | 11.00 |
| CIN05497 | Name and Address on File | Contact Information on File | Customer Claim | | 9.46 |
| CIN05498 | Name and Address on File | Contact Information on File | Customer Claim | | 8.22 |
| CIN05499 | Name and Address on File | Contact Information on File | Customer Claim | | 3.87 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN05500 | Name and Address on File | Contact Information on File | Customer Claim | | 66.83 |
| CIN05501 | Name and Address on File | Contact Information on File | Customer Claim | | 22.09 |
| CIN05502 | Name and Address on File | Contact Information on File | Customer Claim | | 19,700.12 |
| CIN05503 | Name and Address on File | Contact Information on File | Customer Claim | | 15.65 |
| CIN05504 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN05505 | Name and Address on File | Contact Information on File | Customer Claim | | 54.93 |
| CIN05506 | Name and Address on File | Contact Information on File | Customer Claim | | 6.80 |
| CIN05507 | Name and Address on File | Contact Information on File | Customer Claim | | 13.29 |
| CIN05508 | Name and Address on File | Contact Information on File | Customer Claim | | 31.06 |
| CIN05509 | Name and Address on File | Contact Information on File | Customer Claim | | 24.17 |
| CIN05510 | Name and Address on File | Contact Information on File | Customer Claim | | 0.11 |
| CIN05511 | Name and Address on File | Contact Information on File | Customer Claim | | 39.96 |
| CIN05512 | Name and Address on File | Contact Information on File | Customer Claim | | 39.19 |
| CIN05513 | Name and Address on File | Contact Information on File | Customer Claim | | 202.70 |
| CIN05514 | Name and Address on File | Contact Information on File | Customer Claim | | 20.00 |
| CIN05515 | Name and Address on File | Contact Information on File | Customer Claim | | 2.87 |
| CIN05516 | Name and Address on File | Contact Information on File | Customer Claim | | 2,762.10 |
| CIN05517 | Name and Address on File | Contact Information on File | Customer Claim | | 54.78 |
| CIN05518 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05519 | Name and Address on File | Contact Information on File | Customer Claim | | 67.01 |
| CIN05520 | Name and Address on File | Contact Information on File | Customer Claim | | 3,891.47 |
| CIN05521 | Name and Address on File | Contact Information on File | Customer Claim | | 130.00 |
| CIN05522 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05523 | Name and Address on File | Contact Information on File | Customer Claim | | 30.05 |
| CIN05524 | Name and Address on File | Contact Information on File | Customer Claim | | 33.16 |
| CIN05525 | Name and Address on File | Contact Information on File | Customer Claim | | 466.98 |
| CIN05526 | Name and Address on File | Contact Information on File | Customer Claim | | 2,391.40 |
| CIN05527 | Name and Address on File | Contact Information on File | Customer Claim | | 166.86 |
| CIN05528 | Name and Address on File | Contact Information on File | Customer Claim | | 53.47 |
| CIN05529 | Name and Address on File | Contact Information on File | Customer Claim | | 1,350.82 |
| CIN05530 | Name and Address on File | Contact Information on File | Customer Claim | | 181,690.38 |
| CIN05531 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN05532 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05533 | Name and Address on File | Contact Information on File | Customer Claim | | 16.07 |
| CIN05534 | Name and Address on File | Contact Information on File | Customer Claim | | 10,000.00 |
| CIN05535 | Name and Address on File | Contact Information on File | Customer Claim | | 489.83 |
| CIN05536 | Name and Address on File | Contact Information on File | Customer Claim | | 9.02 |
| CIN05537 | Name and Address on File | Contact Information on File | Customer Claim | | 109.22 |
| CIN05538 | Name and Address on File | Contact Information on File | Customer Claim | | 279.84 |
| CIN05539 | Name and Address on File | Contact Information on File | Customer Claim | | 19.34 |
| CIN05540 | Name and Address on File | Contact Information on File | Customer Claim | | 10.00 |
| CIN05541 | Name and Address on File | Contact Information on File | Customer Claim | | 14,804.86 |
| CIN05542 | Name and Address on File | Contact Information on File | Customer Claim | | 16.98 |
| CIN05543 | Name and Address on File | Contact Information on File | Customer Claim | | 8.05 |
| CIN05544 | Name and Address on File | Contact Information on File | Customer Claim | | 43.29 |
| CIN05545 | Name and Address on File | Contact Information on File | Customer Claim | | 100.04 |
| CIN05546 | Name and Address on File | Contact Information on File | Customer Claim | | 12,141.39 |
| CIN05547 | Name and Address on File | Contact Information on File | Customer Claim | | 194.31 |
| CIN05548 | Name and Address on File | Contact Information on File | Customer Claim | | 165.06 |
| CIN05549 | Name and Address on File | Contact Information on File | Customer Claim | | 57.27 |
| CIN05550 | Name and Address on File | Contact Information on File | Customer Claim | | 46.18 |
| CIN05551 | Name and Address on File | Contact Information on File | Customer Claim | | 54.26 |
| CIN05552 | Name and Address on File | Contact Information on File | Customer Claim | | 57.09 |
| CIN05553 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN05554 | Name and Address on File | Contact Information on File | Customer Claim | | 11.61 |
| CIN05555 | Name and Address on File | Contact Information on File | Customer Claim | | 4.42 |
| CIN05556 | Name and Address on File | Contact Information on File | Customer Claim | | 65.80 |
| CIN05557 | Name and Address on File | Contact Information on File | Customer Claim | | 933.95 |
| CIN05558 | Name and Address on File | Contact Information on File | Customer Claim | | 947.70 |
| CIN05559 | Name and Address on File | Contact Information on File | Customer Claim | | 6,925.39 |
| CIN05560 | Name and Address on File | Contact Information on File | Customer Claim | | 66,949.76 |
| CIN05561 | Name and Address on File | Contact Information on File | Customer Claim | | 60.59 |
| CIN05562 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN05563 | Name and Address on File | Contact Information on File | Customer Claim | | 12.83 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN05564 | Name and Address on File | Contact Information on File | Customer Claim | | 101.99 |
| CIN05565 | Name and Address on File | Contact Information on File | Customer Claim | | 54,950.66 |
| CIN05566 | Name and Address on File | Contact Information on File | Customer Claim | | 3.36 |
| CIN05567 | Name and Address on File | Contact Information on File | Customer Claim | | 1.70 |
| CIN05568 | Name and Address on File | Contact Information on File | Customer Claim | | 1.04 |
| CIN05569 | Name and Address on File | Contact Information on File | Customer Claim | | 49.69 |
| CIN05570 | Name and Address on File | Contact Information on File | Customer Claim | | 10.04 |
| CIN05571 | Name and Address on File | Contact Information on File | Customer Claim | | 0.06 |
| CIN05572 | Name and Address on File | Contact Information on File | Customer Claim | | 1,467.66 |
| CIN05573 | Name and Address on File | Contact Information on File | Customer Claim | | 207.94 |
| CIN05574 | Name and Address on File | Contact Information on File | Customer Claim | | 12.92 |
| CIN05575 | Name and Address on File | Contact Information on File | Customer Claim | | 253.72 |
| CIN05576 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05577 | Name and Address on File | Contact Information on File | Customer Claim | | 417.12 |
| CIN05578 | Name and Address on File | Contact Information on File | Customer Claim | | 12.82 |
| CIN05579 | Name and Address on File | Contact Information on File | Customer Claim | | 605.63 |
| CIN05580 | Name and Address on File | Contact Information on File | Customer Claim | | 5.94 |
| CIN05581 | Name and Address on File | Contact Information on File | Customer Claim | | 258.45 |
| CIN05582 | Name and Address on File | Contact Information on File | Customer Claim | | 42.22 |
| CIN05583 | Name and Address on File | Contact Information on File | Customer Claim | | 10.67 |
| CIN05584 | Name and Address on File | Contact Information on File | Customer Claim | | 109.69 |
| CIN05585 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN05586 | Name and Address on File | Contact Information on File | Customer Claim | | 12,076.68 |
| CIN05587 | Name and Address on File | Contact Information on File | Customer Claim | | 1,556.59 |
| CIN05588 | Name and Address on File | Contact Information on File | Customer Claim | | 0.21 |
| CIN05589 | Name and Address on File | Contact Information on File | Customer Claim | | 29.72 |
| CIN05590 | Name and Address on File | Contact Information on File | Customer Claim | | 0.01 |
| CIN05591 | Name and Address on File | Contact Information on File | Customer Claim | | 933.95 |
| CIN05592 | Name and Address on File | Contact Information on File | Customer Claim | | 270.20 |
| CIN05593 | Name and Address on File | Contact Information on File | Customer Claim | | 14,088.90 |
| CIN05594 | Name and Address on File | Contact Information on File | Customer Claim | | 1,927.83 |
| CIN05595 | Name and Address on File | Contact Information on File | Customer Claim | | 46,367.68 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN05596 | Name and Address on File | Contact Information on File | Customer Claim - Top 30 | | 824,991.64 |
| CIN05597 | Name and Address on File | Contact Information on File | Customer Claim | | 15.13 |
| CIN05598 | Name and Address on File | Contact Information on File | Customer Claim | | 8,173.62 |
| CIN05599 | Name and Address on File | Contact Information on File | Customer Claim | | 0.06 |
| CIN05600 | Name and Address on File | Contact Information on File | Customer Claim | | 73.14 |
| CIN05601 | Name and Address on File | Contact Information on File | Customer Claim | | 18,839.21 |
| CIN05602 | Name and Address on File | Contact Information on File | Customer Claim | | 0.22 |
| CIN05603 | Name and Address on File | Contact Information on File | Customer Claim | | 120.96 |
| CIN05604 | Name and Address on File | Contact Information on File | Customer Claim | | 0.15 |
| CIN05605 | Name and Address on File | Contact Information on File | Customer Claim | | 22.56 |
| CIN05607 | Name and Address on File | Contact Information on File | Customer Claim - Top 30 | | 3,061,032.67 |
| CIN05608 | Name and Address on File | Contact Information on File | Customer Claim - Top 30 | | 5,009,893.71 |
| CIN05609 | Name and Address on File | Contact Information on File | Customer Claim | | 16.28 |
| CIN05610 | Name and Address on File | Contact Information on File | Customer Claim | | 34.97 |
| CIN05611 | Name and Address on File | Contact Information on File | Customer Claim | | 11.87 |
| CIN05612 | Name and Address on File | Contact Information on File | Customer Claim | | 31,131.76 |
| CIN05613 | Name and Address on File | Contact Information on File | Customer Claim | | 15.63 |
| CIN05614 | Name and Address on File | Contact Information on File | Customer Claim | | 2,120.89 |
| CIN05615 | Name and Address on File | Contact Information on File | Customer Claim | | 17.61 |
| CIN05616 | Name and Address on File | Contact Information on File | Customer Claim | | 9.50 |
| CIN05617 | Name and Address on File | Contact Information on File | Customer Claim | | 56.98 |
| CIN05618 | Name and Address on File | Contact Information on File | Customer Claim | | 21.66 |
| CIN05619 | Name and Address on File | Contact Information on File | Customer Claim | | 778.29 |
| CIN05620 | Name and Address on File | Contact Information on File | Customer Claim | | 20.59 |
| CIN05621 | Name and Address on File | Contact Information on File | Customer Claim | | 3.79 |
| CIN05622 | Name and Address on File | Contact Information on File | Customer Claim | | 1.52 |
| CIN05623 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05624 | Name and Address on File | Contact Information on File | Customer Claim | | 164.05 |
| CIN05625 | Name and Address on File | Contact Information on File | Customer Claim | | 28,785.61 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN05626 | Name and Address on File | Contact Information on File | Customer Claim | | 374.33 |
| CIN05627 | Name and Address on File | Contact Information on File | Customer Claim | | 122.89 |
| CIN05628 | Name and Address on File | Contact Information on File | Customer Claim | | 46.89 |
| CIN05629 | Name and Address on File | Contact Information on File | Customer Claim | | 1,281.98 |
| CIN05630 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN05631 | Name and Address on File | Contact Information on File | Customer Claim | | 41.47 |
| CIN05632 | Name and Address on File | Contact Information on File | Customer Claim | | 12.72 |
| CIN05633 | Name and Address on File | Contact Information on File | Customer Claim | | 638.47 |
| CIN05634 | Name and Address on File | Contact Information on File | Customer Claim | | 27,675.65 |
| CIN05635 | Name and Address on File | Contact Information on File | Customer Claim | | 1,418.42 |
| CIN05636 | Name and Address on File | Contact Information on File | Customer Claim | | 22.52 |
| CIN05637 | Name and Address on File | Contact Information on File | Customer Claim | | 139.52 |
| CIN05638 | Name and Address on File | Contact Information on File | Customer Claim | | 364.71 |
| CIN05639 | Name and Address on File | Contact Information on File | Customer Claim | | 71.67 |
| CIN05640 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05641 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05642 | Name and Address on File | Contact Information on File | Customer Claim | | 8.61 |
| CIN05643 | Name and Address on File | Contact Information on File | Customer Claim | | 1,795.13 |
| CIN05644 | Name and Address on File | Contact Information on File | Customer Claim | | 7,895.58 |
| CIN05645 | Name and Address on File | Contact Information on File | Customer Claim | | 11.53 |
| CIN05646 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05647 | Name and Address on File | Contact Information on File | Customer Claim | | 13.77 |
| CIN05648 | Name and Address on File | Contact Information on File | Customer Claim | | 527.09 |
| CIN05649 | Name and Address on File | Contact Information on File | Customer Claim | | 0.01 |
| CIN05650 | Name and Address on File | Contact Information on File | Customer Claim | | 20.36 |
| CIN05651 | Name and Address on File | Contact Information on File | Customer Claim | | 77.30 |
| CIN05652 | Name and Address on File | Contact Information on File | Customer Claim | | 44.68 |
| CIN05653 | Name and Address on File | Contact Information on File | Customer Claim | | 413.44 |
| CIN05654 | Name and Address on File | Contact Information on File | Customer Claim | | 569.16 |
| CIN05655 | Name and Address on File | Contact Information on File | Customer Claim | | 8,107.80 |
| CIN05656 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05657 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN05658 | Name and Address on File | Contact Information on File | Customer Claim | | 70.07 |
| CIN05659 | Name and Address on File | Contact Information on File | Customer Claim | | 14.94 |
| CIN05660 | Name and Address on File | Contact Information on File | Customer Claim | | 384.46 |
| CIN05661 | Name and Address on File | Contact Information on File | Customer Claim | | 2,697.84 |
| CIN05662 | Name and Address on File | Contact Information on File | Customer Claim | | 47.94 |
| CIN05663 | Name and Address on File | Contact Information on File | Customer Claim | | 18.19 |
| CIN05664 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN05665 | Name and Address on File | Contact Information on File | Customer Claim | | 603.39 |
| CIN05666 | Name and Address on File | Contact Information on File | Customer Claim | | 3,891.47 |
| CIN05667 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN05668 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05669 | Name and Address on File | Contact Information on File | Customer Claim | | 0.28 |
| CIN05670 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05671 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05672 | Name and Address on File | Contact Information on File | Customer Claim | | 99.81 |
| CIN05673 | Name and Address on File | Contact Information on File | Customer Claim | | 10.69 |
| CIN05674 | Name and Address on File | Contact Information on File | Customer Claim | | 48.77 |
| CIN05675 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN05676 | Name and Address on File | Contact Information on File | Customer Claim | | 76,975.51 |
| CIN05677 | Name and Address on File | Contact Information on File | Customer Claim | | 13.70 |
| CIN05678 | Name and Address on File | Contact Information on File | Customer Claim | | 20,390.99 |
| CIN05679 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05680 | Name and Address on File | Contact Information on File | Customer Claim | | 15.00 |
| CIN05681 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05682 | Name and Address on File | Contact Information on File | Customer Claim | | 1,697.46 |
| CIN05683 | Name and Address on File | Contact Information on File | Customer Claim | | 26.14 |
| CIN05684 | Name and Address on File | Contact Information on File | Customer Claim | | 22.92 |
| CIN05685 | Name and Address on File | Contact Information on File | Customer Claim | | 10.04 |
| CIN05686 | Name and Address on File | Contact Information on File | Customer Claim | | 1,286.89 |
| CIN05687 | Name and Address on File | Contact Information on File | Customer Claim | | 11.52 |
| CIN05688 | Name and Address on File | Contact Information on File | Customer Claim | | 36.77 |
| CIN05689 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN05690 | Name and Address on File | Contact Information on File | Customer Claim | | 20,058.10 |
| CIN05691 | Name and Address on File | Contact Information on File | Customer Claim | | 80.48 |
| CIN05692 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN05693 | Name and Address on File | Contact Information on File | Customer Claim | | 29.49 |
| CIN05694 | Name and Address on File | Contact Information on File | Customer Claim | | 16.69 |
| CIN05695 | Name and Address on File | Contact Information on File | Customer Claim | | 1,536.18 |
| CIN05696 | Name and Address on File | Contact Information on File | Customer Claim | | 0.04 |
| CIN05697 | Name and Address on File | Contact Information on File | Customer Claim | | 256.99 |
| CIN05698 | Name and Address on File | Contact Information on File | Customer Claim | | 778.29 |
| CIN05699 | Name and Address on File | Contact Information on File | Customer Claim | | 15.91 |
| CIN05700 | Name and Address on File | Contact Information on File | Customer Claim | | 337.75 |
| CIN05701 | Name and Address on File | Contact Information on File | Customer Claim | | 14.67 |
| CIN05702 | Name and Address on File | Contact Information on File | Customer Claim | | 0.52 |
| CIN05703 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN05704 | Name and Address on File | Contact Information on File | Customer Claim | | 622.64 |
| CIN05705 | Name and Address on File | Contact Information on File | Customer Claim | | 27.78 |
| CIN05706 | Name and Address on File | Contact Information on File | Customer Claim | | 268.45 |
| CIN05707 | Name and Address on File | Contact Information on File | Customer Claim | | 41.69 |
| CIN05708 | Name and Address on File | Contact Information on File | Customer Claim | | 124,091.38 |
| CIN05709 | Name and Address on File | Contact Information on File | Customer Claim | | 657.05 |
| CIN05710 | Name and Address on File | Contact Information on File | Customer Claim | | 21.37 |
| CIN05711 | Name and Address on File | Contact Information on File | Customer Claim | | 8.20 |
| CIN05712 | Name and Address on File | Contact Information on File | Customer Claim | | 41.62 |
| CIN05713 | Name and Address on File | Contact Information on File | Customer Claim | | 477.88 |
| CIN05714 | Name and Address on File | Contact Information on File | Customer Claim | | 87.13 |
| CIN05715 | Name and Address on File | Contact Information on File | Customer Claim | | 12.97 |
| CIN05716 | Name and Address on File | Contact Information on File | Customer Claim | | 10.11 |
| CIN05717 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05718 | Name and Address on File | Contact Information on File | Customer Claim | | 917.37 |
| CIN05719 | Name and Address on File | Contact Information on File | Customer Claim | | 798.49 |
| CIN05720 | Name and Address on File | Contact Information on File | Customer Claim | | 11.21 |
| CIN05721 | Name and Address on File | Contact Information on File | Customer Claim | | 2.61 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN05722 | Name and Address on File | Contact Information on File | Customer Claim | | 2.04 |
| CIN05723 | Name and Address on File | Contact Information on File | Customer Claim | | 34,244.94 |
| CIN05724 | Name and Address on File | Contact Information on File | Customer Claim | | 203.56 |
| CIN05725 | Name and Address on File | Contact Information on File | Customer Claim | | 2,089.24 |
| CIN05726 | Name and Address on File | Contact Information on File | Customer Claim | | 10.00 |
| CIN05727 | Name and Address on File | Contact Information on File | Customer Claim | | 13.64 |
| CIN05728 | Name and Address on File | Contact Information on File | Customer Claim | | 5,074.24 |
| CIN05729 | Name and Address on File | Contact Information on File | Customer Claim | | 62.41 |
| CIN05730 | Name and Address on File | Contact Information on File | Customer Claim | | 0.40 |
| CIN05731 | Name and Address on File | Contact Information on File | Customer Claim | | 10.63 |
| CIN05732 | Name and Address on File | Contact Information on File | Customer Claim | | 43.50 |
| CIN05733 | Name and Address on File | Contact Information on File | Customer Claim | | 17.41 |
| CIN05734 | Name and Address on File | Contact Information on File | Customer Claim | | 117.68 |
| CIN05735 | Name and Address on File | Contact Information on File | Customer Claim | | 12.15 |
| CIN05736 | Name and Address on File | Contact Information on File | Customer Claim | | 2,681.25 |
| CIN05737 | Name and Address on File | Contact Information on File | Customer Claim | | 101.93 |
| CIN05738 | Name and Address on File | Contact Information on File | Customer Claim | | 23,465.62 |
| CIN05739 | Name and Address on File | Contact Information on File | Customer Claim | | 93.82 |
| CIN05740 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05741 | Name and Address on File | Contact Information on File | Customer Claim | | 20,497.62 |
| CIN05742 | Name and Address on File | Contact Information on File | Customer Claim | | 560.28 |
| CIN05743 | Name and Address on File | Contact Information on File | Customer Claim | | 25.68 |
| CIN05744 | Name and Address on File | Contact Information on File | Customer Claim | | 134.30 |
| CIN05745 | Name and Address on File | Contact Information on File | Customer Claim | | 20.00 |
| CIN05746 | Name and Address on File | Contact Information on File | Customer Claim | | 42.45 |
| CIN05747 | Name and Address on File | Contact Information on File | Customer Claim | | 903.00 |
| CIN05748 | Name and Address on File | Contact Information on File | Customer Claim | | 31,131.76 |
| CIN05749 | Name and Address on File | Contact Information on File | Customer Claim | | 0.24 |
| CIN05750 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN05751 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05752 | Name and Address on File | Contact Information on File | Customer Claim | | 38.05 |
| CIN05753 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN05754 | Name and Address on File | Contact Information on File | Customer Claim | | 527.71 |
| CIN05755 | Name and Address on File | Contact Information on File | Customer Claim | | 21.15 |
| CIN05756 | Name and Address on File | Contact Information on File | Customer Claim | | 1,554.35 |
| CIN05757 | Name and Address on File | Contact Information on File | Customer Claim | | 162.03 |
| CIN05758 | Name and Address on File | Contact Information on File | Customer Claim | | 254.17 |
| CIN05759 | Name and Address on File | Contact Information on File | Customer Claim | | 51.58 |
| CIN05760 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05761 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05763 | Name and Address on File | Contact Information on File | Customer Claim. Related to Cred Claim #5714 | | 73,171.47 |
| CIN05764 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN05765 | Name and Address on File | Contact Information on File | Customer Claim | | 28.77 |
| CIN05766 | Name and Address on File | Contact Information on File | Customer Claim | | 1,816.63 |
| CIN05767 | Name and Address on File | Contact Information on File | Customer Claim | | 256.72 |
| CIN05768 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05769 | Name and Address on File | Contact Information on File | Customer Claim | | 1,441.13 |
| CIN05770 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05771 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05772 | Name and Address on File | Contact Information on File | Customer Claim | | 46,697.64 |
| CIN05773 | Name and Address on File | Contact Information on File | Customer Claim | | 2,667.39 |
| CIN05774 | Name and Address on File | Contact Information on File | Customer Claim | | 6.46 |
| CIN05775 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05776 | Name and Address on File | Contact Information on File | Customer Claim | | 20.36 |
| CIN05777 | Name and Address on File | Contact Information on File | Customer Claim | | 58.57 |
| CIN05778 | Name and Address on File | Contact Information on File | Customer Claim | | 10.03 |
| CIN05779 | Name and Address on File | Contact Information on File | Customer Claim | | 2,962.46 |
| CIN05780 | Name and Address on File | Contact Information on File | Customer Claim | | 24,214.86 |
| CIN05781 | Name and Address on File | Contact Information on File | Customer Claim | | 272.02 |
| CIN05782 | Name and Address on File | Contact Information on File | Customer Claim | | 0.42 |
| CIN05783 | Name and Address on File | Contact Information on File | Customer Claim | | 330.00 |
| CIN05784 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN05785 | Name and Address on File | Contact Information on File | Customer Claim | | 15.09 |
| CIN05786 | Name and Address on File | Contact Information on File | Customer Claim | | 0.84 |
| CIN05787 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05788 | Name and Address on File | Contact Information on File | Customer Claim | | 703,577.19 |
| CIN05789 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN05790 | Name and Address on File | Contact Information on File | Customer Claim | | 19,402.22 |
| CIN05791 | Name and Address on File | Contact Information on File | Customer Claim | | 24.04 |
| CIN05792 | Name and Address on File | Contact Information on File | Customer Claim | | 0.02 |
| CIN05793 | Name and Address on File | Contact Information on File | Customer Claim | | 15.10 |
| CIN05794 | Name and Address on File | Contact Information on File | Customer Claim | | 6.33 |
| CIN05795 | Name and Address on File | Contact Information on File | Customer Claim | | 19.90 |
| CIN05796 | Name and Address on File | Contact Information on File | Customer Claim | | 59.11 |
| CIN05797 | Name and Address on File | Contact Information on File | Customer Claim | | 108.76 |
| CIN05798 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05799 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05800 | Name and Address on File | Contact Information on File | Customer Claim | | 1,017.81 |
| CIN05801 | Name and Address on File | Contact Information on File | Customer Claim | | 1,089.61 |
| CIN05802 | Name and Address on File | Contact Information on File | Customer Claim | | 30,000.00 |
| CIN05803 | Name and Address on File | Contact Information on File | Customer Claim | | 26.25 |
| CIN05804 | Name and Address on File | Contact Information on File | Customer Claim | | 5,731.38 |
| CIN05805 | Name and Address on File | Contact Information on File | Customer Claim | | 1.33 |
| CIN05806 | Name and Address on File | Contact Information on File | Customer Claim | | 1,927.60 |
| CIN05807 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05808 | Name and Address on File | Contact Information on File | Customer Claim | | 52.84 |
| CIN05809 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN05810 | Name and Address on File | Contact Information on File | Customer Claim | | 11.19 |
| CIN05811 | Name and Address on File | Contact Information on File | Customer Claim | | 4.00 |
| CIN05812 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05813 | Name and Address on File | Contact Information on File | Customer Claim | | 3.16 |
| CIN05814 | Name and Address on File | Contact Information on File | Customer Claim | | 7,785.26 |
| CIN05815 | Name and Address on File | Contact Information on File | Customer Claim | | 1,013.99 |
| CIN05816 | Name and Address on File | Contact Information on File | Customer Claim | | 211.46 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN05817 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05818 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05819 | Name and Address on File | Contact Information on File | Customer Claim | | 14.60 |
| CIN05820 | Name and Address on File | Contact Information on File | Customer Claim | | 6.72 |
| CIN05821 | Name and Address on File | Contact Information on File | Customer Claim | | 2,010.33 |
| CIN05822 | Name and Address on File | Contact Information on File | Customer Claim | | 2,490.54 |
| CIN05823 | Name and Address on File | Contact Information on File | Customer Claim | | 31,131.76 |
| CIN05824 | Name and Address on File | Contact Information on File | Customer Claim | | 162.85 |
| CIN05825 | Name and Address on File | Contact Information on File | Customer Claim | | 97.61 |
| CIN05826 | Name and Address on File | Contact Information on File | Customer Claim | | 173.02 |
| CIN05827 | Name and Address on File | Contact Information on File | Customer Claim | | 1,375.30 |
| CIN05828 | Name and Address on File | Contact Information on File | Customer Claim | | 7,513.94 |
| CIN05829 | Name and Address on File | Contact Information on File | Customer Claim | | 276.27 |
| CIN05830 | Name and Address on File | Contact Information on File | Customer Claim | | 0.15 |
| CIN05831 | Name and Address on File | Contact Information on File | Customer Claim | | 18.65 |
| CIN05832 | Name and Address on File | Contact Information on File | Customer Claim | | 17.93 |
| CIN05833 | Name and Address on File | Contact Information on File | Customer Claim | | 258.45 |
| CIN05834 | Name and Address on File | Contact Information on File | Customer Claim | | 11,763.24 |
| CIN05835 | Name and Address on File | Contact Information on File | Customer Claim | | 5,944.33 |
| CIN05836 | Name and Address on File | Contact Information on File | Customer Claim | | 31,415.46 |
| CIN05837 | Name and Address on File | Contact Information on File | Customer Claim | | 12,236.08 |
| CIN05838 | Name and Address on File | Contact Information on File | Customer Claim | | 474.96 |
| CIN05839 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05840 | Name and Address on File | Contact Information on File | Customer Claim | | 113.68 |
| CIN05841 | Name and Address on File | Contact Information on File | Customer Claim | | 36.62 |
| CIN05842 | Name and Address on File | Contact Information on File | Customer Claim | | 40.59 |
| CIN05843 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05844 | Name and Address on File | Contact Information on File | Customer Claim | | 26.65 |
| CIN05845 | Name and Address on File | Contact Information on File | Customer Claim | | 23.86 |
| CIN05846 | Name and Address on File | Contact Information on File | Customer Claim | | 13.23 |
| CIN05847 | Name and Address on File | Contact Information on File | Customer Claim | | 25.91 |
| CIN05848 | Name and Address on File | Contact Information on File | Customer Claim | | 6.95 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN05849 | Name and Address on File | Contact Information on File | Customer Claim | | 12,276.37 |
| CIN05850 | Name and Address on File | Contact Information on File | Customer Claim | | 3.53 |
| CIN05851 | Name and Address on File | Contact Information on File | Customer Claim | | 1,512.08 |
| CIN05852 | Name and Address on File | Contact Information on File | Customer Claim | | 165,145.06 |
| CIN05853 | Name and Address on File | Contact Information on File | Consolidated Claim; See CIN05852 | | 0.00 |
| CIN05854 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05855 | Name and Address on File | Contact Information on File | Customer Claim | | 6.33 |
| CIN05856 | Name and Address on File | Contact Information on File | Customer Claim | | 348.88 |
| CIN05857 | Name and Address on File | Contact Information on File | Customer Claim | | 3,883.41 |
| CIN05858 | Name and Address on File | Contact Information on File | Customer Claim | | 178.01 |
| CIN05859 | Name and Address on File | Contact Information on File | Customer Claim | | 61.15 |
| CIN05860 | Name and Address on File | Contact Information on File | Customer Claim | | 41,405.24 |
| CIN05861 | Name and Address on File | Contact Information on File | Customer Claim | | 157.19 |
| CIN05862 | Name and Address on File | Contact Information on File | Customer Claim | | 34.00 |
| CIN05863 | Name and Address on File | Contact Information on File | Customer Claim | | 11.68 |
| CIN05864 | Name and Address on File | Contact Information on File | Customer Claim | | 0.45 |
| CIN05865 | Name and Address on File | Contact Information on File | Customer Claim | | 13.14 |
| CIN05866 | Name and Address on File | Contact Information on File | Customer Claim | | 1.86 |
| CIN05867 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05868 | Name and Address on File | Contact Information on File | Customer Claim | | 8.98 |
| CIN05869 | Name and Address on File | Contact Information on File | Customer Claim | | 0.01 |
| CIN05870 | Name and Address on File | Contact Information on File | Customer Claim | | 1.00 |
| CIN05871 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05872 | Name and Address on File | Contact Information on File | Customer Claim | | 4,226.46 |
| CIN05873 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05874 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05875 | Name and Address on File | Contact Information on File | Customer Claim | | 3.78 |
| CIN05876 | Name and Address on File | Contact Information on File | Customer Claim | | 2,144.60 |
| CIN05877 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05878 | Name and Address on File | Contact Information on File | Customer Claim | | 412.21 |
| CIN05879 | Name and Address on File | Contact Information on File | Customer Claim | | 54.57 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN05880 | Name and Address on File | Contact Information on File | Customer Claim | | 2,293.63 |
| CIN05881 | Name and Address on File | Contact Information on File | Customer Claim | | 1,481.67 |
| CIN05882 | Name and Address on File | Contact Information on File | Customer Claim | | 28.21 |
| CIN05883 | Name and Address on File | Contact Information on File | Customer Claim | | 36.38 |
| CIN05884 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05885 | Name and Address on File | Contact Information on File | Customer Claim | | 4.62 |
| CIN05886 | Name and Address on File | Contact Information on File | Customer Claim | | 13.16 |
| CIN05887 | Name and Address on File | Contact Information on File | Customer Claim | | 22.74 |
| CIN05888 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05889 | Name and Address on File | Contact Information on File | Customer Claim | | 18,918.72 |
| CIN05890 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN05891 | Name and Address on File | Contact Information on File | Customer Claim | | 5,568.72 |
| CIN05892 | Name and Address on File | Contact Information on File | Customer Claim | | 31.57 |
| CIN05893 | Name and Address on File | Contact Information on File | Customer Claim | | 0.31 |
| CIN05894 | Name and Address on File | Contact Information on File | Customer Claim | | 43.20 |
| CIN05895 | Name and Address on File | Contact Information on File | Customer Claim | | 150.82 |
| CIN05896 | Name and Address on File | Contact Information on File | Customer Claim | | 8.11 |
| CIN05897 | Name and Address on File | Contact Information on File | Customer Claim | | 18.17 |
| CIN05898 | Name and Address on File | Contact Information on File | Customer Claim | | 195.22 |
| CIN05899 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05900 | Name and Address on File | Contact Information on File | Customer Claim | | 115.61 |
| CIN05901 | Name and Address on File | Contact Information on File | Customer Claim | | 50.97 |
| CIN05902 | Name and Address on File | Contact Information on File | Customer Claim | | 186.65 |
| CIN05903 | Name and Address on File | Contact Information on File | Customer Claim | | 861.01 |
| CIN05904 | Name and Address on File | Contact Information on File | Customer Claim | | 125,302.76 |
| CIN05905 | Name and Address on File | Contact Information on File | Customer Claim | | 0.12 |
| CIN05906 | Name and Address on File | Contact Information on File | Customer Claim | | 72.78 |
| CIN05907 | Name and Address on File | Contact Information on File | Customer Claim | | 136.90 |
| CIN05908 | Name and Address on File | Contact Information on File | Customer Claim | | 16.16 |
| CIN05909 | Name and Address on File | Contact Information on File | Customer Claim | | 312.52 |
| CIN05910 | Name and Address on File | Contact Information on File | Customer Claim | | 163.86 |
| CIN05911 | Name and Address on File | Contact Information on File | Customer Claim | | 1,556.59 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN05912 | Name and Address on File | Contact Information on File | Customer Claim | | 13.00 |
| CIN05913 | Name and Address on File | Contact Information on File | Customer Claim | | 17.28 |
| CIN05914 | Name and Address on File | Contact Information on File | Customer Claim | | 16.57 |
| CIN05915 | Name and Address on File | Contact Information on File | Customer Claim | | 5,749.60 |
| CIN05916 | Name and Address on File | Contact Information on File | Customer Claim | | 19.52 |
| CIN05917 | Name and Address on File | Contact Information on File | Customer Claim | | 90.08 |
| CIN05918 | Name and Address on File | Contact Information on File | Customer Claim | | 0.11 |
| CIN05919 | Name and Address on File | Contact Information on File | Customer Claim | | 1,246.78 |
| CIN05920 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN05921 | Name and Address on File | Contact Information on File | Customer Claim | | 110.77 |
| CIN05922 | Name and Address on File | Contact Information on File | Customer Claim | | 96.57 |
| CIN05923 | Name and Address on File | Contact Information on File | Customer Claim | | 5.03 |
| CIN05924 | Name and Address on File | Contact Information on File | Customer Claim | | 0.35 |
| CIN05925 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05926 | Name and Address on File | Contact Information on File | Customer Claim | | 11.00 |
| CIN05927 | Name and Address on File | Contact Information on File | Customer Claim | | 0.19 |
| CIN05928 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN05929 | Name and Address on File | Contact Information on File | Customer Claim | | 27.79 |
| CIN05930 | Name and Address on File | Contact Information on File | Customer Claim | | 148.25 |
| CIN05931 | Name and Address on File | Contact Information on File | Customer Claim | | 18.19 |
| CIN05932 | Name and Address on File | Contact Information on File | Customer Claim | | 47.95 |
| CIN05933 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05934 | Name and Address on File | Contact Information on File | Customer Claim | | 28.87 |
| CIN05935 | Name and Address on File | Contact Information on File | Customer Claim | | 9.31 |
| CIN05936 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN05937 | Name and Address on File | Contact Information on File | Customer Claim | | 0.59 |
| CIN05938 | Name and Address on File | Contact Information on File | Customer Claim | | 26.93 |
| CIN05939 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN05940 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN05941 | Name and Address on File | Contact Information on File | Customer Claim | | 15,823.60 |
| CIN05942 | Name and Address on File | Contact Information on File | Customer Claim | | 78.02 |
| CIN05943 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN05944 | Name and Address on File | Contact Information on File | Customer Claim | | 14.65 |
| CIN05945 | Name and Address on File | Contact Information on File | Customer Claim | | 22,613.85 |
| CIN05946 | Name and Address on File | Contact Information on File | Customer Claim | | 22.10 |
| CIN05947 | Name and Address on File | Contact Information on File | Customer Claim | | 202.82 |
| CIN05948 | Name and Address on File | Contact Information on File | Customer Claim | | 8.59 |
| CIN05949 | Name and Address on File | Contact Information on File | Customer Claim | | 23.05 |
| CIN05950 | Name and Address on File | Contact Information on File | Customer Claim | | 192.04 |
| CIN05951 | Name and Address on File | Contact Information on File | Customer Claim | | 53.31 |
| CIN05952 | Name and Address on File | Contact Information on File | Customer Claim | | 111.31 |
| CIN05953 | Name and Address on File | Contact Information on File | Customer Claim | | 365.44 |
| CIN05954 | Name and Address on File | Contact Information on File | Customer Claim | | 153.85 |
| CIN05955 | Name and Address on File | Contact Information on File | Customer Claim | | 37.89 |
| CIN05956 | Name and Address on File | Contact Information on File | Customer Claim | | 44.29 |
| CIN05957 | Name and Address on File | Contact Information on File | Customer Claim | | 27.77 |
| CIN05958 | Name and Address on File | Contact Information on File | Customer Claim | | 10,671.09 |
| CIN05959 | Name and Address on File | Contact Information on File | Customer Claim | | 12.25 |
| CIN05960 | Name and Address on File | Contact Information on File | Customer Claim | | 11.14 |
| CIN05961 | Name and Address on File | Contact Information on File | Customer Claim | | 313.34 |
| CIN05962 | Name and Address on File | Contact Information on File | Customer Claim | | 266.66 |
| CIN05963 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN05964 | Name and Address on File | Contact Information on File | Customer Claim | | 4.07 |
| CIN05965 | Name and Address on File | Contact Information on File | Customer Claim | | 454.72 |
| CIN05966 | Name and Address on File | Contact Information on File | Customer Claim | | 2,094.83 |
| CIN05967 | Name and Address on File | Contact Information on File | Customer Claim | | 932.18 |
| CIN05968 | Name and Address on File | Contact Information on File | Customer Claim | | 19.52 |
| CIN05969 | Name and Address on File | Contact Information on File | Customer Claim | | 37.04 |
| CIN05970 | Name and Address on File | Contact Information on File | Customer Claim | | 888.68 |
| CIN05971 | Name and Address on File | Contact Information on File | Customer Claim | | 568.66 |
| CIN05972 | Name and Address on File | Contact Information on File | Customer Claim | | 18.11 |
| CIN05973 | Name and Address on File | Contact Information on File | Customer Claim | | 2,736.13 |
| CIN05974 | Name and Address on File | Contact Information on File | Customer Claim | | 12.04 |
| CIN05975 | Name and Address on File | Contact Information on File | Customer Claim | | 13.69 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN05976 | Name and Address on File | Contact Information on File | Customer Claim | | 64.63 |
| CIN05977 | Name and Address on File | Contact Information on File | Customer Claim | | 14.96 |
| CIN05978 | Name and Address on File | Contact Information on File | Customer Claim | | 19.52 |
| CIN05979 | Name and Address on File | Contact Information on File | Customer Claim | | 8.55 |
| CIN05980 | Name and Address on File | Contact Information on File | Customer Claim | | 4,013.19 |
| CIN05981 | Name and Address on File | Contact Information on File | Customer Claim | | 0.23 |
| CIN05982 | Name and Address on File | Contact Information on File | Customer Claim | | 0.11 |
| CIN05983 | Name and Address on File | Contact Information on File | Customer Claim | | 33,310.98 |
| CIN05984 | Name and Address on File | Contact Information on File | Customer Claim | | 8,900.62 |
| CIN05985 | Name and Address on File | Contact Information on File | Customer Claim | | 265,242.60 |
| CIN05986 | Name and Address on File | Contact Information on File | Customer Claim | | 8.02 |
| CIN05987 | Name and Address on File | Contact Information on File | Customer Claim | | 102.18 |
| CIN05988 | Name and Address on File | Contact Information on File | Customer Claim | | 257.96 |
| CIN05989 | Name and Address on File | Contact Information on File | Customer Claim | | 5,434.41 |
| CIN05990 | Name and Address on File | Contact Information on File | Customer Claim | | 815.44 |
| CIN05991 | Name and Address on File | Contact Information on File | Customer Claim | | 3,809.72 |
| CIN05992 | Name and Address on File | Contact Information on File | Customer Claim | | 57.04 |
| CIN05993 | Name and Address on File | Contact Information on File | Customer Claim | | 8,497.24 |
| CIN05994 | Name and Address on File | Contact Information on File | Customer Claim | | 8.14 |
| CIN05995 | Name and Address on File | Contact Information on File | Customer Claim | | 2,497.63 |
| CIN05996 | Name and Address on File | Contact Information on File | Customer Claim | | 11,275.84 |
| CIN05997 | Name and Address on File | Contact Information on File | Customer Claim - Top 30 | | 1,500,002.48 |
| CIN05998 | Name and Address on File | Contact Information on File | Customer Claim | | 40.00 |
| CIN05999 | Name and Address on File | Contact Information on File | Customer Claim | | 518.38 |
| CIN06000 | Name and Address on File | Contact Information on File | Customer Claim | | 712,494.56 |
| CIN06001 | Name and Address on File | Contact Information on File | Customer Claim | | 460.96 |
| CIN06002 | Name and Address on File | Contact Information on File | Customer Claim | | 19,811.84 |
| CIN06003 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN06004 | Name and Address on File | Contact Information on File | Customer Claim | | 83.55 |
| CIN06005 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN06006 | Name and Address on File | Contact Information on File | Customer Claim | | 629.47 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN06007 | Name and Address on File | Contact Information on File | Customer Claim | | 320.97 |
| CIN06008 | Name and Address on File | Contact Information on File | Customer Claim | | 33.46 |
| CIN06009 | Name and Address on File | Contact Information on File | Customer Claim | | 18.04 |
| CIN06010 | Name and Address on File | Contact Information on File | Customer Claim | | 1.11 |
| CIN06011 | Name and Address on File | Contact Information on File | Customer Claim | | 19.31 |
| CIN06012 | Name and Address on File | Contact Information on File | Customer Claim | | 16.30 |
| CIN06013 | Name and Address on File | Contact Information on File | Customer Claim | | 37.25 |
| CIN06014 | Name and Address on File | Contact Information on File | Customer Claim | | 43.09 |
| CIN06015 | Name and Address on File | Contact Information on File | Customer Claim | | 252.57 |
| CIN06016 | Name and Address on File | Contact Information on File | Customer Claim | | 23.57 |
| CIN06017 | Name and Address on File | Contact Information on File | Customer Claim | | 2,434.46 |
| CIN06018 | Name and Address on File | Contact Information on File | Customer Claim | | 156.37 |
| CIN06019 | Name and Address on File | Contact Information on File | Customer Claim | | 90.97 |
| CIN06020 | Name and Address on File | Contact Information on File | Customer Claim | | 13.90 |
| CIN06021 | Name and Address on File | Contact Information on File | Customer Claim | | 25.78 |
| CIN06022 | Name and Address on File | Contact Information on File | Customer Claim | | 8.14 |
| CIN06023 | Name and Address on File | Contact Information on File | Customer Claim | | 12,489.91 |
| CIN06024 | Name and Address on File | Contact Information on File | Customer Claim | | 25.85 |
| CIN06025 | Name and Address on File | Contact Information on File | Customer Claim | | 242,486.45 |
| CIN06026 | Name and Address on File | Contact Information on File | Customer Claim | | 21.82 |
| CIN06027 | Name and Address on File | Contact Information on File | Customer Claim | | 35.62 |
| CIN06028 | Name and Address on File | Contact Information on File | Customer Claim | | 177.34 |
| CIN06029 | Name and Address on File | Contact Information on File | Customer Claim | | 0.02 |
| CIN06030 | Name and Address on File | Contact Information on File | Customer Claim | | 10,390.98 |
| CIN06031 | Name and Address on File | Contact Information on File | Customer Claim | | 3,342.73 |
| CIN06032 | Name and Address on File | Contact Information on File | Customer Claim | | 4,294.82 |
| CIN06033 | Name and Address on File | Contact Information on File | Customer Claim | | 11.77 |
| CIN06034 | Name and Address on File | Contact Information on File | Customer Claim | | 56.65 |
| CIN06035 | Name and Address on File | Contact Information on File | Customer Claim | | 68,142.82 |
| CIN06036 | Name and Address on File | Contact Information on File | Customer Claim | | 3,690.70 |
| CIN06037 | Name and Address on File | Contact Information on File | Customer Claim | | 5.75 |
| CIN06038 | Name and Address on File | Contact Information on File | Customer Claim | | 31.24 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN06039 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN06040 | Name and Address on File | Contact Information on File | Customer Claim | | 647.59 |
| CIN06041 | Name and Address on File | Contact Information on File | Customer Claim | | 1,280.79 |
| CIN06042 | Name and Address on File | Contact Information on File | Customer Claim | | 14,684.33 |
| CIN06043 | Name and Address on File | Contact Information on File | Customer Claim | | 23.48 |
| CIN06044 | Name and Address on File | Contact Information on File | Customer Claim | | 9.73 |
| CIN06045 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN06046 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN06047 | Name and Address on File | Contact Information on File | Customer Claim | | 19.05 |
| CIN06048 | Name and Address on File | Contact Information on File | Customer Claim | | 439.31 |
| CIN06049 | Name and Address on File | Contact Information on File | Customer Claim | | 27.53 |
| CIN06050 | Name and Address on File | Contact Information on File | Customer Claim | | 766.22 |
| CIN06051 | Name and Address on File | Contact Information on File | Customer Claim | | 71.61 |
| CIN06052 | Name and Address on File | Contact Information on File | Customer Claim | | 1,581.77 |
| CIN06053 | Name and Address on File | Contact Information on File | Customer Claim | | 26.50 |
| CIN06054 | Name and Address on File | Contact Information on File | Customer Claim | | 17.57 |
| CIN06055 | Name and Address on File | Contact Information on File | Customer Claim | | 155,658.80 |
| CIN06056 | Name and Address on File | Contact Information on File | Customer Claim | | 393,038.47 |
| CIN06057 | Name and Address on File | Contact Information on File | Customer Claim | | 10.00 |
| CIN06058 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN06059 | Name and Address on File | Contact Information on File | Customer Claim | | 33.08 |
| CIN06060 | Name and Address on File | Contact Information on File | Customer Claim | | 21.66 |
| CIN06061 | Name and Address on File | Contact Information on File | Customer Claim | | 16.23 |
| CIN06062 | Name and Address on File | Contact Information on File | Customer Claim | | 327.50 |
| CIN06063 | Name and Address on File | Contact Information on File | Customer Claim | | 0.10 |
| CIN06064 | Name and Address on File | Contact Information on File | Customer Claim | | 721.39 |
| CIN06065 | Name and Address on File | Contact Information on File | Customer Claim | | 1,194.72 |
| CIN06066 | Name and Address on File | Contact Information on File | Customer Claim | | 35.14 |
| CIN06067 | Name and Address on File | Contact Information on File | Customer Claim | | 1,430.14 |
| CIN06068 | Name and Address on File | Contact Information on File | Customer Claim | | 9.97 |
| CIN06069 | Name and Address on File | Contact Information on File | Customer Claim | | 2,153.48 |
| CIN06070 | Name and Address on File | Contact Information on File | Customer Claim | | 19.61 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN06071 | Name and Address on File | Contact Information on File | Customer Claim | | 0.73 |
| CIN06072 | Name and Address on File | Contact Information on File | Customer Claim | | 324.62 |
| CIN06073 | Name and Address on File | Contact Information on File | Customer Claim | | 25.32 |
| CIN06074 | Name and Address on File | Contact Information on File | Customer Claim | | 1.70 |
| CIN06075 | Name and Address on File | Contact Information on File | Customer Claim | | 10.03 |
| CIN06076 | Name and Address on File | Contact Information on File | Customer Claim | | 1,300.00 |
| CIN06077 | Name and Address on File | Contact Information on File | Customer Claim | | 97.64 |
| CIN06078 | Name and Address on File | Contact Information on File | Customer Claim | | 10.90 |
| CIN06079 | Name and Address on File | Contact Information on File | Customer Claim | | 6.76 |
| CIN06080 | Name and Address on File | Contact Information on File | Customer Claim | | 208.96 |
| CIN06081 | Name and Address on File | Contact Information on File | Customer Claim | | 466.98 |
| CIN06082 | Name and Address on File | Contact Information on File | Customer Claim | | 935.73 |
| CIN06083 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN06084 | Name and Address on File | Contact Information on File | Customer Claim | | 177.23 |
| CIN06085 | Name and Address on File | Contact Information on File | Customer Claim | | 7,350.88 |
| CIN06086 | Name and Address on File | Contact Information on File | Customer Claim | | 311.32 |
| CIN06087 | Name and Address on File | Contact Information on File | Customer Claim | | 279.41 |
| CIN06088 | Name and Address on File | Contact Information on File | Customer Claim | | 22,192.48 |
| CIN06089 | Name and Address on File | Contact Information on File | Customer Claim | | 6,047.90 |
| CIN06090 | Name and Address on File | Contact Information on File | Customer Claim | | 768.63 |
| CIN06091 | Name and Address on File | Contact Information on File | Customer Claim | | 183.32 |
| CIN06092 | Name and Address on File | Contact Information on File | Customer Claim | | 21.46 |
| CIN06093 | Name and Address on File | Contact Information on File | Customer Claim | | 129.47 |
| CIN06094 | Name and Address on File | Contact Information on File | Customer Claim | | 11.98 |
| CIN06095 | Name and Address on File | Contact Information on File | Customer Claim | | 3.05 |
| CIN06096 | Name and Address on File | Contact Information on File | Customer Claim | | 13.95 |
| CIN06097 | Name and Address on File | Contact Information on File | Customer Claim | | 14.66 |
| CIN06098 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN06099 | Name and Address on File | Contact Information on File | Customer Claim | | 1,007.94 |
| CIN06100 | Name and Address on File | Contact Information on File | Customer Claim | | 258.45 |
| CIN06101 | Name and Address on File | Contact Information on File | Customer Claim | | 136.65 |
| CIN06102 | Name and Address on File | Contact Information on File | Customer Claim | | 28.06 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN06103 | Name and Address on File | Contact Information on File | Customer Claim | | 20.95 |
| CIN06104 | Name and Address on File | Contact Information on File | Customer Claim | | 234.26 |
| CIN06105 | Name and Address on File | Contact Information on File | Customer Claim | | 10.15 |
| CIN06106 | Name and Address on File | Contact Information on File | Customer Claim | | 79.80 |
| CIN06107 | Name and Address on File | Contact Information on File | Customer Claim | | 16.74 |
| CIN06108 | Name and Address on File | Contact Information on File | Customer Claim | | 775,497.82 |
| CIN06109 | Name and Address on File | Contact Information on File | Customer Claim | | 5.61 |
| CIN06110 | Name and Address on File | Contact Information on File | Customer Claim | | 24.54 |
| CIN06111 | Name and Address on File | Contact Information on File | Customer Claim | | 30.63 |
| CIN06112 | Name and Address on File | Contact Information on File | Customer Claim | | 16,344.17 |
| CIN06113 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN06114 | Name and Address on File | Contact Information on File | Customer Claim | | 162.76 |
| CIN06115 | Name and Address on File | Contact Information on File | Customer Claim | | 17.71 |
| CIN06116 | Name and Address on File | Contact Information on File | Customer Claim | | 12.51 |
| CIN06117 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN06118 | Name and Address on File | Contact Information on File | Customer Claim | | 8.26 |
| CIN06119 | Name and Address on File | Contact Information on File | Customer Claim | | 11.82 |
| CIN06120 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN06121 | Name and Address on File | Contact Information on File | Customer Claim | | 0.26 |
| CIN06122 | Name and Address on File | Contact Information on File | Customer Claim | | 6.33 |
| CIN06123 | Name and Address on File | Contact Information on File | Customer Claim | | 1,581.02 |
| CIN06124 | Name and Address on File | Contact Information on File | Customer Claim | | 16,742.91 |
| CIN06125 | Name and Address on File | Contact Information on File | Customer Claim | | 0.09 |
| CIN06126 | Name and Address on File | Contact Information on File | Customer Claim | | 6.41 |
| CIN06127 | Name and Address on File | Contact Information on File | Customer Claim | | 39,692.99 |
| CIN06128 | Name and Address on File | Contact Information on File | Customer Claim | | 12.00 |
| CIN06129 | Name and Address on File | Contact Information on File | Customer Claim | | 930.30 |
| CIN06130 | Name and Address on File | Contact Information on File | Customer Claim | | 0.19 |
| CIN06131 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN06132 | Name and Address on File | Contact Information on File | Customer Claim | | 55.63 |
| CIN06133 | Name and Address on File | Contact Information on File | Customer Claim | | 101.93 |
| CIN06134 | Name and Address on File | Contact Information on File | Customer Claim | | 10.00 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN06135 | Name and Address on File | Contact Information on File | Customer Claim | | 7,815.32 |
| CIN06136 | Name and Address on File | Contact Information on File | Customer Claim | | 6,595.94 |
| CIN06137 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN06138 | Name and Address on File | Contact Information on File | Customer Claim | | 10.00 |
| CIN06139 | Name and Address on File | Contact Information on File | Customer Claim | | 0.11 |
| CIN06140 | Name and Address on File | Contact Information on File | Customer Claim | | 10,470.92 |
| CIN06141 | Name and Address on File | Contact Information on File | Customer Claim | | 558.07 |
| CIN06142 | Name and Address on File | Contact Information on File | Customer Claim | | 5,273.07 |
| CIN06143 | Name and Address on File | Contact Information on File | Customer Claim | | 11.84 |
| CIN06144 | Name and Address on File | Contact Information on File | Customer Claim | | 34.55 |
| CIN06145 | Name and Address on File | Contact Information on File | Customer Claim | | 466.98 |
| CIN06146 | Name and Address on File | Contact Information on File | Customer Claim | | 89.64 |
| CIN06147 | Name and Address on File | Contact Information on File | Customer Claim | | 415,376.20 |
| CIN06148 | Name and Address on File | Contact Information on File | Customer Claim | | 0.84 |
| CIN06149 | Name and Address on File | Contact Information on File | Customer Claim | | 4.60 |
| CIN06150 | Name and Address on File | Contact Information on File | Customer Claim | | 5,000.00 |
| CIN06151 | Name and Address on File | Contact Information on File | Customer Claim - Top 30 | | 22,206,130.32 |
| CIN06152 | Name and Address on File | Contact Information on File | Customer Claim | | 31,216.84 |
| CIN06153 | Name and Address on File | Contact Information on File | Customer Claim | | 150.00 |
| CIN06154 | Name and Address on File | Contact Information on File | Customer Claim | | 19.52 |
| CIN06155 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN06156 | Name and Address on File | Contact Information on File | Customer Claim | | 1,531.33 |
| CIN06157 | Name and Address on File | Contact Information on File | Customer Claim | | 100.25 |
| CIN06158 | Name and Address on File | Contact Information on File | Customer Claim | | 10.00 |
| CIN06159 | Name and Address on File | Contact Information on File | Customer Claim | | 11.90 |
| CIN06160 | Name and Address on File | Contact Information on File | Customer Claim | | 15.60 |
| CIN06161 | Name and Address on File | Contact Information on File | Customer Claim | | 57.56 |
| CIN06162 | Name and Address on File | Contact Information on File | Customer Claim | | 14.23 |
| CIN06163 | Name and Address on File | Contact Information on File | Customer Claim | | 10.46 |
| CIN06164 | Name and Address on File | Contact Information on File | Customer Claim | | 1,399.42 |
| CIN06165 | Name and Address on File | Contact Information on File | Customer Claim | | 507.57 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN06166 | Name and Address on File | Contact Information on File | Customer Claim | | 95.31 |
| CIN06167 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN06168 | Name and Address on File | Contact Information on File | Customer Claim | | 404.91 |
| CIN06169 | Name and Address on File | Contact Information on File | Customer Claim | | 51.25 |
| CIN06170 | Name and Address on File | Contact Information on File | Customer Claim | | 116.01 |
| CIN06171 | Name and Address on File | Contact Information on File | Customer Claim | | 1,279.42 |
| CIN06172 | Name and Address on File | Contact Information on File | Customer Claim | | 587.59 |
| CIN06173 | Name and Address on File | Contact Information on File | Customer Claim | | 675.25 |
| CIN06174 | Name and Address on File | Contact Information on File | Customer Claim | | 140,092.92 |
| CIN06175 | Name and Address on File | Contact Information on File | Customer Claim | | 4,510.35 |
| CIN06176 | Name and Address on File | Contact Information on File | Customer Claim | | 1,696.30 |
| CIN06177 | Name and Address on File | Contact Information on File | Customer Claim | | 93.90 |
| CIN06178 | Name and Address on File | Contact Information on File | Customer Claim | | 14.61 |
| CIN06179 | Name and Address on File | Contact Information on File | Customer Claim | | 0.57 |
| CIN06180 | Name and Address on File | Contact Information on File | Customer Claim | | 491,414.83 |
| CIN06181 | Name and Address on File | Contact Information on File | Customer Claim | | 33.43 |
| CIN06182 | Name and Address on File | Contact Information on File | Customer Claim | | 13.03 |
| CIN06183 | Name and Address on File | Contact Information on File | Customer Claim | | 9,631.87 |
| CIN06184 | Name and Address on File | Contact Information on File | Customer Claim | | 18.75 |
| CIN06185 | Name and Address on File | Contact Information on File | Customer Claim | | 8.14 |
| CIN06186 | Name and Address on File | Contact Information on File | Customer Claim | | 2,712.25 |
| CIN06187 | Name and Address on File | Contact Information on File | Customer Claim | | 652.56 |
| CIN06188 | Name and Address on File | Contact Information on File | Customer Claim | | 44.29 |
| CIN06189 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN06190 | Name and Address on File | Contact Information on File | Customer Claim | | 31.53 |
| CIN06191 | Name and Address on File | Contact Information on File | Customer Claim | | 59.65 |
| CIN06192 | Name and Address on File | Contact Information on File | Customer Claim | | 0.17 |
| CIN06193 | Name and Address on File | Contact Information on File | Customer Claim | | 2,868.75 |
| CIN06194 | Name and Address on File | Contact Information on File | Customer Claim | | 2.51 |
| CIN06195 | Name and Address on File | Contact Information on File | Customer Claim | | 165.13 |
| CIN06196 | Name and Address on File | Contact Information on File | Customer Claim | | 28.40 |
| CIN06197 | Name and Address on File | Contact Information on File | Customer Claim | | 4,164.51 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN06198 | Name and Address on File | Contact Information on File | Customer Claim | | 7.12 |
| CIN06199 | Name and Address on File | Contact Information on File | Customer Claim | | 1,556.59 |
| CIN06200 | Name and Address on File | Contact Information on File | Customer Claim | | 2.94 |
| CIN06201 | Name and Address on File | Contact Information on File | Customer Claim | | 2.69 |
| CIN06202 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN06203 | Name and Address on File | Contact Information on File | Customer Claim | | 3.05 |
| CIN06204 | Name and Address on File | Contact Information on File | Customer Claim | | 0.04 |
| CIN06205 | Name and Address on File | Contact Information on File | Customer Claim | | 1.15 |
| CIN06206 | Name and Address on File | Contact Information on File | Customer Claim | | 672.89 |
| CIN06207 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN06208 | Name and Address on File | Contact Information on File | Customer Claim | | 13.64 |
| CIN06209 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN06210 | Name and Address on File | Contact Information on File | Customer Claim | | 169.02 |
| CIN06211 | Name and Address on File | Contact Information on File | Customer Claim | | 33.21 |
| CIN06212 | Name and Address on File | Contact Information on File | Customer Claim | | 269.56 |
| CIN06213 | Name and Address on File | Contact Information on File | Customer Claim | | 9,173.70 |
| CIN06214 | Name and Address on File | Contact Information on File | Customer Claim | | 18,750.68 |
| CIN06215 | Name and Address on File | Contact Information on File | Customer Claim | | 55.55 |
| CIN06216 | Name and Address on File | Contact Information on File | Customer Claim | | 86,121.63 |
| CIN06217 | Name and Address on File | Contact Information on File | Customer Claim | | 516.81 |
| CIN06218 | Name and Address on File | Contact Information on File | Customer Claim | | 591,829.71 |
| CIN06219 | Name and Address on File | Contact Information on File | Customer Claim | | 20.00 |
| CIN06220 | Name and Address on File | Contact Information on File | Customer Claim | | 67,173.64 |
| CIN06221 | Name and Address on File | Contact Information on File | Customer Claim | | 987.61 |
| CIN06222 | Name and Address on File | Contact Information on File | Customer Claim | | 3,274.99 |
| CIN06223 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN06224 | Name and Address on File | Contact Information on File | Customer Claim | | 14.34 |
| CIN06225 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN06226 | Name and Address on File | Contact Information on File | Customer Claim | | 571.98 |
| CIN06227 | Name and Address on File | Contact Information on File | Customer Claim | | 8.90 |
| CIN06228 | Name and Address on File | Contact Information on File | Customer Claim | | 13.01 |
| CIN06229 | Name and Address on File | Contact Information on File | Customer Claim | | 30,642.76 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN06230 | Name and Address on File | Contact Information on File | Customer Claim | | 32.38 |
| CIN06231 | Name and Address on File | Contact Information on File | Customer Claim | | 5.11 |
| CIN06232 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN06233 | Name and Address on File | Contact Information on File | Customer Claim | | 17.77 |
| CIN06234 | Name and Address on File | Contact Information on File | Customer Claim | | 0.02 |
| CIN06235 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN06236 | Name and Address on File | Contact Information on File | Customer Claim | | 63.68 |
| CIN06237 | Name and Address on File | Contact Information on File | Customer Claim | | 0.12 |
| CIN06238 | Name and Address on File | Contact Information on File | Customer Claim | | 13.16 |
| CIN06239 | Name and Address on File | Contact Information on File | Customer Claim | | 3,465.97 |
| CIN06240 | Name and Address on File | Contact Information on File | Customer Claim | | 6.71 |
| CIN06241 | Name and Address on File | Contact Information on File | Customer Claim | | 34.19 |
| CIN06242 | Name and Address on File | Contact Information on File | Customer Claim | | 1,232.77 |
| CIN06243 | Name and Address on File | Contact Information on File | Customer Claim | | 5.34 |
| CIN06244 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN06245 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN06246 | Name and Address on File | Contact Information on File | Customer Claim | | 0.41 |
| CIN06247 | Name and Address on File | Contact Information on File | Customer Claim | | 3.78 |
| CIN06248 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN06249 | Name and Address on File | Contact Information on File | Customer Claim | | 131.55 |
| CIN06250 | Name and Address on File | Contact Information on File | Customer Claim | | 6.09 |
| CIN06251 | Name and Address on File | Contact Information on File | Customer Claim | | 135.43 |
| CIN06252 | Name and Address on File | Contact Information on File | Customer Claim | | 19.08 |
| CIN06253 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN06254 | Name and Address on File | Contact Information on File | Customer Claim | | 4.66 |
| CIN06255 | Name and Address on File | Contact Information on File | Customer Claim | | 674.86 |
| CIN06256 | Name and Address on File | Contact Information on File | Customer Claim | | 1.12 |
| CIN06257 | Name and Address on File | Contact Information on File | Customer Claim | | 3,140.98 |
| CIN06258 | Name and Address on File | Contact Information on File | Customer Claim | | 14,300.76 |
| CIN06259 | Name and Address on File | Contact Information on File | Customer Claim | | 10,246.11 |
| CIN06260 | Name and Address on File | Contact Information on File | Customer Claim | | 12.70 |
| CIN06261 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN06262 | Name and Address on File | Contact Information on File | Customer Claim | | 324.01 |
| CIN06263 | Name and Address on File | Contact Information on File | Customer Claim | | 22.50 |
| CIN06264 | Name and Address on File | Contact Information on File | Customer Claim | | 2,106.61 |
| CIN06265 | Name and Address on File | Contact Information on File | Customer Claim | | 125.00 |
| CIN06266 | Name and Address on File | Contact Information on File | Customer Claim | | 12.05 |
| CIN06267 | Name and Address on File | Contact Information on File | Customer Claim | | 203.86 |
| CIN06268 | Name and Address on File | Contact Information on File | Customer Claim | | 16.34 |
| CIN06269 | Name and Address on File | Contact Information on File | Customer Claim | | 12.78 |
| CIN06270 | Name and Address on File | Contact Information on File | Customer Claim | | 137.57 |
| CIN06271 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN06272 | Name and Address on File | Contact Information on File | Customer Claim | | 304.66 |
| CIN06273 | Name and Address on File | Contact Information on File | Customer Claim | | 77.30 |
| CIN06274 | Name and Address on File | Contact Information on File | Customer Claim | | 15,624.74 |
| CIN06275 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN06276 | Name and Address on File | Contact Information on File | Customer Claim | | 1.13 |
| CIN06277 | Name and Address on File | Contact Information on File | Customer Claim | | 106.75 |
| CIN06278 | Name and Address on File | Contact Information on File | Customer Claim | | 4.39 |
| CIN06279 | Name and Address on File | Contact Information on File | Customer Claim | | 11.69 |
| CIN06280 | Name and Address on File | Contact Information on File | Customer Claim | | Unknown |
| CIN06281 | Name and Address on File | Contact Information on File | Customer Claim | | 1,870.55 |
| CIN06282 | Name and Address on File | Contact Information on File | Customer Claim | | 1,202.94 |
| CIN06283 | Name and Address on File | Contact Information on File | Customer Claim | | 5,671.93 |
| CIN06284 | Name and Address on File | Contact Information on File | Customer Claim | | Unknown |
| CIN06285 | Name and Address on File | Contact Information on File | Customer Claim | | Unknown |
| CIN06286 | Name and Address on File | Contact Information on File | Customer Claim | | Unknown |
| CIN06287 | Name and Address on File | Contact Information on File | Customer Claim | | Unknown |
| CIN06288 | Name and Address on File | Contact Information on File | Customer Claim | | Unknown |
| CIN06289 | Name and Address on File | Contact Information on File | Customer Claim | | Unknown |
| CIN06290 | Name and Address on File | Contact Information on File | Customer Claim | | Unknown |
| CIN06291 | Name and Address on File | Contact Information on File | Customer Claim | | 0.31 |
| CIN06292 | Name and Address on File | Contact Information on File | Customer Claim | | 2.43 |
| CIN06293 | Name and Address on File | Contact Information on File | Customer Claim | | 0.01 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN06294 | Name and Address on File | Contact Information on File | Customer Claim | | 79.91 |
| CIN06295 | Name and Address on File | Contact Information on File | Customer Claim | | 4.11 |
| CIN06296 | Name and Address on File | Contact Information on File | Customer Claim | | 0.03 |
| CIN06297 | Name and Address on File | Contact Information on File | Customer Claim | | 4.36 |
| CIN06298 | Name and Address on File | Contact Information on File | Customer Claim | | 0.11 |
| CIN06299 | Name and Address on File | Contact Information on File | Customer Claim | | 8.59 |
| CIN06300 | Name and Address on File | Contact Information on File | Customer Claim | | 109.15 |
| CIN06301 | Name and Address on File | Contact Information on File | Customer Claim | | 8.51 |
| CIN06302 | Name and Address on File | Contact Information on File | Customer Claim | | 50.51 |
| CIN06303 | Name and Address on File | Contact Information on File | Customer Claim | | 9,737.40 |
| CIN06304 | Name and Address on File | Contact Information on File | Customer Claim | | 0.07 |
| CIN06305 | Name and Address on File | Contact Information on File | Customer Claim | | 9.90 |
| CIN06306 | Name and Address on File | Contact Information on File | Customer Claim | | 120.57 |
| CIN06307 | Name and Address on File | Contact Information on File | Customer Claim | | 786.50 |
| CIN06308 | Name and Address on File | Contact Information on File | Customer Claim | | 1.09 |
| CIN06309 | Name and Address on File | Contact Information on File | Customer Claim | | 69.21 |
| CIN06310 | Name and Address on File | Contact Information on File | Customer Claim | | 0.05 |
| CIN06311 | Name and Address on File | Contact Information on File | Customer Claim | | 19.97 |
| CIN06312 | Name and Address on File | Contact Information on File | Customer Claim | | 5.24 |
| CIN06313 | Name and Address on File | Contact Information on File | Customer Claim | | 0.78 |
| CIN06314 | Name and Address on File | Contact Information on File | Customer Claim | | 0.02 |
| CIN06315 | Name and Address on File | Contact Information on File | Customer Claim | | 8.48 |
| CIN06316 | Name and Address on File | Contact Information on File | Customer Claim | | 0.55 |
| CIN06317 | Name and Address on File | Contact Information on File | Customer Claim | | 0.03 |
| CIN06318 | Name and Address on File | Contact Information on File | Customer Claim | | 0.12 |
| CIN06319 | Name and Address on File | Contact Information on File | Customer Claim | | 6.09 |
| CIN06320 | Name and Address on File | Contact Information on File | Customer Claim | | 7.01 |
| CIN06321 | Name and Address on File | Contact Information on File | Customer Claim | | 5.88 |
| CIN06322 | Name and Address on File | Contact Information on File | Customer Claim | | 0.06 |
| CIN06323 | Name and Address on File | Contact Information on File | Customer Claim | | 12.40 |
| CIN06324 | Name and Address on File | Contact Information on File | Customer Claim | | 30.26 |
| CIN06325 | Name and Address on File | Contact Information on File | Customer Claim | | 5.20 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN06326 | Name and Address on File | Contact Information on File | Customer Claim | | 0.03 |
| CIN06327 | Name and Address on File | Contact Information on File | Customer Claim | | 2.58 |
| CIN06328 | Name and Address on File | Contact Information on File | Customer Claim | | 0.13 |
| CIN06329 | Name and Address on File | Contact Information on File | Customer Claim | | 0.26 |
| CIN06330 | Name and Address on File | Contact Information on File | Customer Claim | | 35.65 |
| CIN06331 | Name and Address on File | Contact Information on File | Customer Claim | | 14.01 |
| CIN06332 | Name and Address on File | Contact Information on File | Customer Claim | | 12.54 |
| CIN06333 | Name and Address on File | Contact Information on File | Customer Claim | | 0.03 |
| CIN06334 | Name and Address on File | Contact Information on File | Customer Claim | | 4.37 |
| CIN06335 | Name and Address on File | Contact Information on File | Customer Claim | | 516.00 |
| CIN06336 | Name and Address on File | Contact Information on File | Customer Claim | | 2.60 |
| CIN06337 | Name and Address on File | Contact Information on File | Customer Claim | | 0.02 |
| CIN06338 | Name and Address on File | Contact Information on File | Customer Claim | | 23.31 |
| CIN06339 | Name and Address on File | Contact Information on File | Customer Claim | | 8.03 |
| CIN06340 | Name and Address on File | Contact Information on File | Customer Claim | | 20.57 |
| CIN06341 | Name and Address on File | Contact Information on File | Customer Claim | | 263.31 |
| CIN06342 | Name and Address on File | Contact Information on File | Customer Claim | | 62.26 |
| CIN06343 | Name and Address on File | Contact Information on File | Customer Claim | | 0.44 |
| CIN06344 | Name and Address on File | Contact Information on File | Customer Claim | | 10.72 |
| CIN06345 | Name and Address on File | Contact Information on File | Customer Claim | | 0.75 |
| CIN06346 | Name and Address on File | Contact Information on File | Customer Claim | | 0.19 |
| CIN06347 | Name and Address on File | Contact Information on File | Customer Claim | | 2.02 |
| CIN06348 | Name and Address on File | Contact Information on File | Customer Claim | | 0.02 |
| CIN06349 | Name and Address on File | Contact Information on File | Customer Claim | | 0.03 |
| CIN06350 | Name and Address on File | Contact Information on File | Customer Claim | | 155.36 |
| CIN06351 | Name and Address on File | Contact Information on File | Customer Claim | | 9.50 |
| CIN06352 | Name and Address on File | Contact Information on File | Customer Claim | | 10.65 |
| CIN06353 | Name and Address on File | Contact Information on File | Customer Claim | | 0.50 |
| CIN06354 | Name and Address on File | Contact Information on File | Customer Claim | | 40.25 |
| CIN06355 | Name and Address on File | Contact Information on File | Customer Claim | | 0.05 |
| CIN06356 | Name and Address on File | Contact Information on File | Customer Claim | | 96.58 |
| CIN06357 | Name and Address on File | Contact Information on File | Customer Claim | | 209.33 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN06358 | Name and Address on File | Contact Information on File | Customer Claim | | 0.09 |
| CIN06359 | Name and Address on File | Contact Information on File | Customer Claim | | 12.63 |
| CIN06360 | Name and Address on File | Contact Information on File | Customer Claim | | 15.57 |
| CIN06361 | Name and Address on File | Contact Information on File | Customer Claim | | 0.06 |
| CIN06362 | Name and Address on File | Contact Information on File | Customer Claim | | 0.39 |
| CIN06363 | Name and Address on File | Contact Information on File | Customer Claim | | 4.77 |
| CIN06364 | Name and Address on File | Contact Information on File | Customer Claim | | 15,144.40 |
| CIN06365 | Name and Address on File | Contact Information on File | Customer Claim | | 11.34 |
| CIN06366 | Name and Address on File | Contact Information on File | Customer Claim | | 0.13 |
| CIN06367 | Name and Address on File | Contact Information on File | Customer Claim | | 1.84 |
| CIN06368 | Name and Address on File | Contact Information on File | Customer Claim | | 1.56 |
| CIN06369 | Name and Address on File | Contact Information on File | Customer Claim | | 0.02 |
| CIN06370 | Name and Address on File | Contact Information on File | Customer Claim | | 64.86 |
| CIN06371 | Name and Address on File | Contact Information on File | Customer Claim | | 2.34 |
| CIN06372 | Name and Address on File | Contact Information on File | Customer Claim | | 24.11 |
| CIN06373 | Name and Address on File | Contact Information on File | Customer Claim | | 0.52 |
| CIN06374 | Name and Address on File | Contact Information on File | Customer Claim | | 749.79 |
| CIN06375 | Name and Address on File | Contact Information on File | Customer Claim | | 0.09 |
| CIN06376 | Name and Address on File | Contact Information on File | Customer Claim | | 4.61 |
| CIN06377 | Name and Address on File | Contact Information on File | Customer Claim | | 6.10 |
| CIN06378 | Name and Address on File | Contact Information on File | Customer Claim | | 1.35 |
| CIN06379 | Name and Address on File | Contact Information on File | Customer Claim | | 25.00 |
| CIN06380 | Name and Address on File | Contact Information on File | Customer Claim | | 11.98 |
| CIN06381 | Name and Address on File | Contact Information on File | Customer Claim | | 33.38 |
| CIN06382 | Name and Address on File | Contact Information on File | Customer Claim | | 1.67 |
| CIN06383 | Name and Address on File | Contact Information on File | Customer Claim | | 28.39 |
| CIN06384 | Name and Address on File | Contact Information on File | Customer Claim | | 10.76 |
| CIN06385 | Name and Address on File | Contact Information on File | Customer Claim | | 0.43 |
| CIN06386 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN06387 | Name and Address on File | Contact Information on File | Customer Claim | | 0.02 |
| CIN06388 | Name and Address on File | Contact Information on File | Customer Claim | | 77.22 |
| CIN06389 | Name and Address on File | Contact Information on File | Customer Claim | | 1,545.69 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN06390 | Name and Address on File | Contact Information on File | Customer Claim | | 44.48 |
| CIN06391 | Name and Address on File | Contact Information on File | Customer Claim | | 0.31 |
| CIN06392 | Name and Address on File | Contact Information on File | Customer Claim | | 7.78 |
| CIN06393 | Name and Address on File | Contact Information on File | Customer Claim | | 0.23 |
| CIN06394 | Name and Address on File | Contact Information on File | Customer Claim | | 2.60 |
| CIN06395 | Name and Address on File | Contact Information on File | Customer Claim | | 102,408.18 |
| CIN06396 | Name and Address on File | Contact Information on File | Customer Claim | | 6.03 |
| CIN06397 | Name and Address on File | Contact Information on File | Customer Claim | | 0.03 |
| CIN06398 | Name and Address on File | Contact Information on File | Customer Claim | | 0.02 |
| CIN06399 | Name and Address on File | Contact Information on File | Customer Claim | | 2.60 |
| CIN06400 | Name and Address on File | Contact Information on File | Customer Claim | | 0.01 |
| CIN06401 | Name and Address on File | Contact Information on File | Customer Claim | | 7.22 |
| CIN06402 | Name and Address on File | Contact Information on File | Customer Claim | | 0.26 |
| CIN06403 | Name and Address on File | Contact Information on File | Customer Claim | | 128.67 |
| CIN06404 | Name and Address on File | Contact Information on File | Customer Claim | | 84.12 |
| CIN06405 | Name and Address on File | Contact Information on File | Customer Claim | | 25.58 |
| CIN06406 | Name and Address on File | Contact Information on File | Customer Claim | | 2,484.80 |
| CIN06407 | Name and Address on File | Contact Information on File | Customer Claim | | 173.34 |
| CIN06408 | Name and Address on File | Contact Information on File | Customer Claim | | 1.56 |
| CIN06409 | Name and Address on File | Contact Information on File | Customer Claim | | 155.66 |
| CIN06410 | Name and Address on File | Contact Information on File | Customer Claim | | 7.61 |
| CIN06411 | Name and Address on File | Contact Information on File | Customer Claim | | 0.13 |
| CIN06412 | Name and Address on File | Contact Information on File | Customer Claim | | 201.77 |
| CIN06413 | Name and Address on File | Contact Information on File | Customer Claim | | 209.33 |
| CIN06414 | Name and Address on File | Contact Information on File | Customer Claim | | 136.42 |
| CIN06415 | Name and Address on File | Contact Information on File | Customer Claim | | 4.55 |
| CIN06416 | Name and Address on File | Contact Information on File | Customer Claim | | 9,183.87 |
| CIN06417 | Name and Address on File | Contact Information on File | Customer Claim | | 39.62 |
| CIN06418 | Name and Address on File | Contact Information on File | Customer Claim | | 0.01 |
| CIN06419 | Name and Address on File | Contact Information on File | Customer Claim | | 0.12 |
| CIN06420 | Name and Address on File | Contact Information on File | Customer Claim | | 0.16 |
| CIN06421 | Name and Address on File | Contact Information on File | Customer Claim | | 2.35 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN06422 | Name and Address on File | Contact Information on File | Customer Claim | | 18.20 |
| CIN06423 | Name and Address on File | Contact Information on File | Customer Claim | | 0.03 |
| CIN06424 | Name and Address on File | Contact Information on File | Customer Claim | | 1.61 |
| CIN06425 | Name and Address on File | Contact Information on File | Customer Claim | | 0.52 |
| CIN06426 | Name and Address on File | Contact Information on File | Customer Claim | | 68.09 |
| CIN06427 | Name and Address on File | Contact Information on File | Customer Claim | | 0.04 |
| CIN06428 | Name and Address on File | Contact Information on File | Customer Claim | | 56.76 |
| CIN06429 | Name and Address on File | Contact Information on File | Customer Claim | | 16.96 |
| CIN06430 | Name and Address on File | Contact Information on File | Customer Claim | | 0.01 |
| CIN06431 | Name and Address on File | Contact Information on File | Customer Claim | | 0.39 |
| CIN06432 | Name and Address on File | Contact Information on File | Customer Claim | | 2.16 |
| CIN06433 | Name and Address on File | Contact Information on File | Customer Claim | | 6.45 |
| CIN06434 | Name and Address on File | Contact Information on File | Customer Claim | | 0.16 |
| CIN06435 | Name and Address on File | Contact Information on File | Customer Claim | | 0.06 |
| CIN06436 | Name and Address on File | Contact Information on File | Customer Claim | | 0.44 |
| CIN06437 | Name and Address on File | Contact Information on File | Customer Claim | | 23.35 |
| CIN06438 | Name and Address on File | Contact Information on File | Customer Claim | | 259.74 |
| CIN06439 | Name and Address on File | Contact Information on File | Customer Claim | | 317.23 |
| CIN06440 | Name and Address on File | Contact Information on File | Customer Claim | | 1,556.59 |
| CIN06441 | Name and Address on File | Contact Information on File | Customer Claim | | 0.03 |
| CIN06442 | Name and Address on File | Contact Information on File | Customer Claim | | 1.02 |
| CIN06443 | Name and Address on File | Contact Information on File | Customer Claim | | 0.42 |
| CIN06444 | Name and Address on File | Contact Information on File | Customer Claim | | 327.41 |
| CIN06445 | Name and Address on File | Contact Information on File | Customer Claim | | 2.60 |
| CIN06446 | Name and Address on File | Contact Information on File | Customer Claim | | 0.03 |
| CIN06447 | Name and Address on File | Contact Information on File | Customer Claim | | 0.06 |
| CIN06448 | Name and Address on File | Contact Information on File | Customer Claim | | 4.37 |
| CIN06449 | Name and Address on File | Contact Information on File | Customer Claim | | 14.01 |
| CIN06450 | Name and Address on File | Contact Information on File | Customer Claim | | 0.39 |
| CIN06451 | Name and Address on File | Contact Information on File | Customer Claim | | 0.52 |
| CIN06452 | Name and Address on File | Contact Information on File | Customer Claim | | 0.26 |
| CIN06453 | Name and Address on File | Contact Information on File | Customer Claim | | 15.45 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN06454 | Name and Address on File | Contact Information on File | Customer Claim | | 17.42 |
| CIN06455 | Name and Address on File | Contact Information on File | Customer Claim | | 0.03 |
| CIN06456 | Name and Address on File | Contact Information on File | Customer Claim | | 462.99 |
| CIN06457 | Name and Address on File | Contact Information on File | Customer Claim | | 0.78 |
| CIN06458 | Name and Address on File | Contact Information on File | Customer Claim | | 3.10 |
| CIN06459 | Name and Address on File | Contact Information on File | Customer Claim | | 0.16 |
| CIN06460 | Name and Address on File | Contact Information on File | Customer Claim | | 0.05 |
| CIN06461 | Name and Address on File | Contact Information on File | Customer Claim | | 7.78 |
| CIN06462 | Name and Address on File | Contact Information on File | Customer Claim | | 47.67 |
| CIN06463 | Name and Address on File | Contact Information on File | Customer Claim | | 3,533.38 |
| CIN06464 | Name and Address on File | Contact Information on File | Customer Claim | | 15.57 |
| CIN06465 | Name and Address on File | Contact Information on File | Customer Claim | | 2.60 |
| CIN06466 | Name and Address on File | Contact Information on File | Customer Claim | | 4.36 |
| CIN06467 | Name and Address on File | Contact Information on File | Customer Claim | | 2.77 |
| CIN06468 | Name and Address on File | Contact Information on File | Customer Claim | | 16.48 |
| CIN06469 | Name and Address on File | Contact Information on File | Customer Claim | | 0.16 |
| CIN06470 | Name and Address on File | Contact Information on File | Customer Claim | | 6.24 |
| CIN06471 | Name and Address on File | Contact Information on File | Customer Claim | | 0.47 |
| CIN06472 | Name and Address on File | Contact Information on File | Customer Claim | | 0.12 |
| CIN06473 | Name and Address on File | Contact Information on File | Customer Claim | | 14.61 |
| CIN06474 | Name and Address on File | Contact Information on File | Customer Claim | | 670.14 |
| CIN06475 | Name and Address on File | Contact Information on File | Customer Claim | | 0.78 |
| CIN06476 | Name and Address on File | Contact Information on File | Customer Claim | | 56.04 |
| CIN06477 | Name and Address on File | Contact Information on File | Customer Claim | | 0.66 |
| CIN06478 | Name and Address on File | Contact Information on File | Customer Claim | | 0.05 |
| CIN06479 | Name and Address on File | Contact Information on File | Customer Claim | | 6,650.43 |
| CIN06480 | Name and Address on File | Contact Information on File | Customer Claim | | 0.01 |
| CIN06481 | Name and Address on File | Contact Information on File | Customer Claim | | 1,261.68 |
| CIN06482 | Name and Address on File | Contact Information on File | Customer Claim | | 6.44 |
| CIN06483 | Name and Address on File | Contact Information on File | Customer Claim | | 20.80 |
| CIN06484 | Name and Address on File | Contact Information on File | Customer Claim | | 24.98 |
| CIN06485 | Name and Address on File | Contact Information on File | Customer Claim | | 0.78 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN06486 | Name and Address on File | Contact Information on File | Customer Claim | | 1.65 |
| CIN06487 | Name and Address on File | Contact Information on File | Customer Claim | | 32.68 |
| CIN06488 | Name and Address on File | Contact Information on File | Customer Claim | | 5.20 |
| CIN06489 | Name and Address on File | Contact Information on File | Customer Claim | | 2.06 |
| CIN06490 | Name and Address on File | Contact Information on File | Customer Claim | | 0.36 |
| CIN06491 | Name and Address on File | Contact Information on File | Customer Claim | | 0.13 |
| CIN06492 | Name and Address on File | Contact Information on File | Customer Claim | | 42.98 |
| CIN06493 | Name and Address on File | Contact Information on File | Customer Claim | | 0.16 |
| CIN06494 | Name and Address on File | Contact Information on File | Customer Claim | | 2,127.00 |
| CIN06495 | Name and Address on File | Contact Information on File | Customer Claim | | 2.60 |
| CIN06496 | Name and Address on File | Contact Information on File | Customer Claim | | 2.60 |
| CIN06497 | Name and Address on File | Contact Information on File | Customer Claim | | 0.44 |
| CIN06498 | Name and Address on File | Contact Information on File | Customer Claim | | 63.19 |
| CIN06499 | Name and Address on File | Contact Information on File | Customer Claim | | 2.74 |
| CIN06500 | Name and Address on File | Contact Information on File | Customer Claim | | 0.31 |
| CIN06501 | Name and Address on File | Contact Information on File | Customer Claim | | 3,844.77 |
| CIN06502 | Name and Address on File | Contact Information on File | Customer Claim | | 0.66 |
| CIN06503 | Name and Address on File | Contact Information on File | Customer Claim | | 0.01 |
| CIN06504 | Name and Address on File | Contact Information on File | Customer Claim | | 378.78 |
| CIN06505 | Name and Address on File | Contact Information on File | Customer Claim | | 295.75 |
| CIN06506 | Name and Address on File | Contact Information on File | Customer Claim | | 2.86 |
| CIN06507 | Name and Address on File | Contact Information on File | Customer Claim | | 6.46 |
| CIN06508 | Name and Address on File | Contact Information on File | Customer Claim | | 21.67 |
| CIN06509 | Name and Address on File | Contact Information on File | Customer Claim | | 4.57 |
| CIN06510 | Name and Address on File | Contact Information on File | Customer Claim | | 1.76 |
| CIN06511 | Name and Address on File | Contact Information on File | Customer Claim | | 2.60 |
| CIN06512 | Name and Address on File | Contact Information on File | Customer Claim | | 18.68 |
| CIN06513 | Name and Address on File | Contact Information on File | Customer Claim | | 1.93 |
| CIN06514 | Name and Address on File | Contact Information on File | Customer Claim | | 20.58 |
| CIN06515 | Name and Address on File | Contact Information on File | Customer Claim | | 0.63 |
| CIN06516 | Name and Address on File | Contact Information on File | Customer Claim | | 0.03 |
| CIN06517 | Name and Address on File | Contact Information on File | Customer Claim | | 0.47 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN06518 | Name and Address on File | Contact Information on File | Customer Claim | | 0.02 |
| CIN06519 | Name and Address on File | Contact Information on File | Customer Claim | | 0.10 |
| CIN06520 | Name and Address on File | Contact Information on File | Customer Claim | | 1.45 |
| CIN06521 | Name and Address on File | Contact Information on File | Customer Claim | | 4.55 |
| CIN06522 | Name and Address on File | Contact Information on File | Customer Claim | | 0.02 |
| CIN06523 | Name and Address on File | Contact Information on File | Customer Claim | | 1.56 |
| CIN06524 | Name and Address on File | Contact Information on File | Customer Claim | | 20.24 |
| CIN06525 | Name and Address on File | Contact Information on File | Customer Claim | | 0.50 |
| CIN06526 | Name and Address on File | Contact Information on File | Customer Claim | | 54.48 |
| CIN06527 | Name and Address on File | Contact Information on File | Customer Claim | | 0.03 |
| CIN06528 | Name and Address on File | Contact Information on File | Customer Claim | | 4.67 |
| CIN06529 | Name and Address on File | Contact Information on File | Customer Claim | | 115.35 |
| CIN06530 | Name and Address on File | Contact Information on File | Customer Claim | | 2.60 |
| CIN06531 | Name and Address on File | Contact Information on File | Customer Claim | | 4.79 |
| CIN06532 | Name and Address on File | Contact Information on File | Customer Claim | | 0.49 |
| CIN06533 | Name and Address on File | Contact Information on File | Customer Claim | | 977.81 |
| CIN06534 | Name and Address on File | Contact Information on File | Customer Claim | | 199.00 |
| CIN06535 | Name and Address on File | Contact Information on File | Customer Claim | | 0.13 |
| CIN06536 | Name and Address on File | Contact Information on File | Customer Claim | | 0.05 |
| CIN06537 | Name and Address on File | Contact Information on File | Customer Claim | | 6.37 |
| CIN06538 | Name and Address on File | Contact Information on File | Customer Claim | | 11.17 |
| CIN06539 | Name and Address on File | Contact Information on File | Customer Claim | | 0.12 |
| CIN06540 | Name and Address on File | Contact Information on File | Customer Claim | | 0.26 |
| CIN06541 | Name and Address on File | Contact Information on File | Customer Claim | | 0.01 |
| CIN06542 | Name and Address on File | Contact Information on File | Customer Claim | | 377.78 |
| CIN06543 | Name and Address on File | Contact Information on File | Customer Claim | | 52.19 |
| CIN06544 | Name and Address on File | Contact Information on File | Customer Claim | | 2.60 |
| CIN06545 | Name and Address on File | Contact Information on File | Customer Claim | | 2.20 |
| CIN06546 | Name and Address on File | Contact Information on File | Customer Claim | | 0.02 |
| CIN06547 | Name and Address on File | Contact Information on File | Customer Claim | | 12.41 |
| CIN06548 | Name and Address on File | Contact Information on File | Customer Claim | | 0.03 |
| CIN06549 | Name and Address on File | Contact Information on File | Customer Claim | | 66.57 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN06550 | Name and Address on File | Contact Information on File | Customer Claim | | 165.10 |
| CIN06551 | Name and Address on File | Contact Information on File | Customer Claim | | 172.70 |
| CIN06552 | Name and Address on File | Contact Information on File | Customer Claim | | 5,119.33 |
| CIN06553 | Name and Address on File | Contact Information on File | Customer Claim | | 0.39 |
| CIN06554 | Name and Address on File | Contact Information on File | Customer Claim | | 98.12 |
| CIN06555 | Name and Address on File | Contact Information on File | Customer Claim | | 10.31 |
| CIN06556 | Name and Address on File | Contact Information on File | Customer Claim | | 10.40 |
| CIN06557 | Name and Address on File | Contact Information on File | Customer Claim | | 2.80 |
| CIN06558 | Name and Address on File | Contact Information on File | Customer Claim | | 2.60 |
| CIN06559 | Name and Address on File | Contact Information on File | Customer Claim | | 10.92 |
| CIN06560 | Name and Address on File | Contact Information on File | Customer Claim | | 12.96 |
| CIN06561 | Name and Address on File | Contact Information on File | Customer Claim | | 5.20 |
| CIN06562 | Name and Address on File | Contact Information on File | Customer Claim | | 0.04 |
| CIN06563 | Name and Address on File | Contact Information on File | Customer Claim | | 0.02 |
| CIN06564 | Name and Address on File | Contact Information on File | Customer Claim | | 0.51 |
| CIN06565 | Name and Address on File | Contact Information on File | Customer Claim | | 1,278.91 |
| CIN06566 | Name and Address on File | Contact Information on File | Customer Claim | | 5.57 |
| CIN06567 | Name and Address on File | Contact Information on File | Customer Claim | | 5.15 |
| CIN06568 | Name and Address on File | Contact Information on File | Customer Claim | | 5.60 |
| CIN06569 | Name and Address on File | Contact Information on File | Customer Claim | | 14.01 |
| CIN06570 | Name and Address on File | Contact Information on File | Customer Claim | | 0.19 |
| CIN06571 | Name and Address on File | Contact Information on File | Customer Claim | | 0.00 |
| CIN06572 | Name and Address on File | Contact Information on File | Customer Claim | | 31.13 |
| CIN06573 | Name and Address on File | Contact Information on File | Customer Claim | | 0.08 |
| CIN06574 | Name and Address on File | Contact Information on File | Customer Claim | | 0.03 |
| CIN06575 | Name and Address on File | Contact Information on File | Customer Claim | | 0.52 |
| CIN06576 | Name and Address on File | Contact Information on File | Customer Claim | | 2,166.16 |
| CIN06577 | Name and Address on File | Contact Information on File | Customer Claim | | 0.21 |
| CIN06578 | Name and Address on File | Contact Information on File | Customer Claim | | 22.74 |
| CIN06579 | Name and Address on File | Contact Information on File | Customer Claim | | 8.77 |
| CIN06580 | Name and Address on File | Contact Information on File | Customer Claim | | 0.52 |
| CIN06581 | Name and Address on File | Contact Information on File | Customer Claim | | 82.88 |

| Customer Identification Number | Redacted Name | Redacted Address | Nature of Claim | Indicate if Claim is Contingent (C), Unliquidated (U), or Disputed (D) | Claim Amount |
|---|---|---|---|---|---|
| CIN06582 | Name and Address on File | Contact Information on File | Customer Claim | | 12.09 |
| CIN06583 | Name and Address on File | Contact Information on File | Customer Claim | | 0.96 |
| CIN06584 | Name and Address on File | Contact Information on File | Customer Claim | | 0.46 |
| CIN06585 | Name and Address on File | Contact Information on File | Customer Claim | | 0.03 |
| CIN06586 | Name and Address on File | Contact Information on File | Customer Claim | | 238.65 |
| CIN06587 | Name and Address on File | Contact Information on File | Customer Claim | | 0.26 |
| CIN06588 | Name and Address on File | Contact Information on File | Customer Claim | | 0.05 |
| CIN06589 | Name and Address on File | Contact Information on File | Customer Claim | | 1.13 |
| CIN06590 | Name and Address on File | Contact Information on File | Customer Claim | | 39.71 |
| CIN06591 | Name and Address on File | Contact Information on File | Customer Claim | | 138.94 |
| CIN06592 | Name and Address on File | Contact Information on File | Customer Claim | | 0.26 |
| CIN06593 | Name and Address on File | Contact Information on File | Customer Claim | | 4.22 |
| CIN06594 | Name and Address on File | Contact Information on File | Customer Claim | | 1.15 |
| CIN06595 | Name and Address on File | Contact Information on File | Customer Claim | | 1.61 |
| CIN06596 | Name and Address on File | Contact Information on File | Customer Claim | | 25.67 |
| CIN06597 | Name and Address on File | Contact Information on File | Customer Claim | | 257.75 |
| CIN06598 | Name and Address on File | Contact Information on File | Customer Claim | | 0.12 |
| | | | Amended Total Unliquidated Customer Claims as of November 6, 2020 Close of Business: | | 140,142,351.35 |

Fill in this information to identify the case:

Debtor name    **Cred Inc.**

United States Bankruptcy Court for the:    DISTRICT OF DELAWARE

Case number (if known)    **20-12836**

☑ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.**  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

---

**Declaration and signature**

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐ *Schedule H: Codebtors* (Official Form 206H)
☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☑ Amended *Schedule*     E/F and Exhibit F-1 Cred Earn Customer Claims
☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    1/29/21

X _____
Signature of individual signing on behalf of debtor

**Matthew K. Foster**
Printed name

**Chief Restructuring Officer**
Position or relationship to debtor

---

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy