<u>**EXHIBIT A**</u>

**FEE STATEMENTS FOR THE FEE PERIOD**
(attached)

| Invoice number | Period Covered | Requested Fees | Requested Expenses |
|---|---|---|---|
| 2261112 | December 1–31, 2020 | $1,326,654.00<br>(80% of which is $1,061,323.20) | $4,936.09 |
| 2261113 | December 1-31, 2020 | $105,927.50<br>(80% of which is $84,742.00) | $2,604.48 |
| 2261114 | December 1-31, 2020 | $44,255.00<br>(80% of which is $35,404.00) | $0.00 |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Cred Inc. and its subsidiaries as Debtors in Possession
c/o Sonoran Capital Advisors
Suite 104
1733 N. Greenfield Rd.
Mesa, AZ 85205

January 31, 2021

Please Refer to
Invoice Number: 2261112

Attn: Matt Foster

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

### Chapter 11 Bankruptcy Proceeding
PH LLP Client/Matter # 48112-00002
James T. Grogan

| | |
|---|---:|
| Legal fees for professional services for the period ending December 31, 2020 | $1,326,654.00 |
| Costs incurred and advanced | 4,936.09 |
| **Current Fees and Costs Due** | **$1,331,590.09** |
| **Total Balance Due - Due Upon Receipt** | **$1,331,590.09** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Cred Inc. and its subsidiaries as Debtors in Possession
c/o Sonoran Capital Advisors
Suite 104
1733 N. Greenfield Rd.
Mesa, AZ 85205

January 31, 2021

Please Refer to
Invoice Number: 2261112

Attn: Matt Foster

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

### Chapter 11 Bankruptcy Proceeding
PH LLP Client/Matter # 48112-00002
James T. Grogan

Legal fees for professional services
for the period ending December 31, 2020

$1,326,654.00

| | |
|---|---:|
| Costs incurred and advanced | 4,936.09 |
| **Current Fees and Costs Due** | **$1,331,590.09** |
| **Total Balance Due - Due Upon Receipt** | **$1,331,590.09** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
 Citibank
 ABA # 322271724
 SWIFT Address:  CITIUS33
 787 W. 5th Street
 Los Angeles, CA  90071
 Account Number: 206628380
 Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
|  Paul Hastings LLP |
|  Lockbox 4803 |
|  PO Box 894803 |
|  Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Cred Inc. and its subsidiaries as Debtors in Possession
c/o Sonoran Capital Advisors
Suite 104
1733 N. Greenfield Rd.
Mesa, AZ 85205

January 31, 2021

Please Refer to
Invoice Number: 2261112

Attn: Matt Foster

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending December 31, 2020

## Chapter 11 Bankruptcy Proceeding        $1,326,654.00

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 12/01/2020 | AB21 | Update call with M. Foster (CRO), J. Grogan, M. Wilson, and S. Cousins (Cousins Law) regarding open items, including pending motions and preparation of schedules | 0.90 | 1,300.00 | 1,170.00 |
| 12/01/2020 | JTG4 | Call with M. Foster, A. Bongartz, M. Wilson, and S. Cousins to discuss case update | 0.90 | 1,325.00 | 1,192.50 |
| 12/01/2020 | JK21 | Review docket sheet for critical dates | 0.20 | 480.00 | 96.00 |
| 12/01/2020 | MW26 | Correspond with A. Bongartz regarding case matters (0.1); correspond with J. Grogan on case matters (0.1); CRO kick-off call with CRO, J. Grogan, A. Bongartz, and S. Cousins (0.9) | 1.10 | 855.00 | 940.50 |
| 12/01/2020 | PLE | Prepare email to A. Bongartz regarding notification services (.2); review email from A. Luke (CSC) regarding same (.1) | 0.30 | 440.00 | 132.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                                    Page 2
48112-00002
Invoice No. 2261112

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/02/2020 | AB21 | Telephone conference with S. Cousins (Cousins Law) regarding U.S. Trustee comments to second-day motions (0.1); correspond with S. Cousins regarding same (0.1) | 0.20 | 1,300.00 | 260.00 |
| 12/02/2020 | JK21 | Review docket sheet for critical dates (0.2); update case calendar (0.4) | 0.60 | 480.00 | 288.00 |
| 12/02/2020 | PLE | Review email from A. Luke (CSC) regarding registered agent to Cred Inc., Cred (US) LLC, Cred Capital, Inc., Cred Merchant Solutions LLC, and Cred (Puerto Rico) LLC and regarding notification services (.2); prepare email to A. Luke regarding same (.1) | 0.30 | 440.00 | 132.00 |
| 12/03/2020 | AB21 | Telephone conference with Z. Zwillinger regarding reply in support of motion to seal and motion to file list of consolidated creditors (0.2); correspond with C. Wu (Teneo) regarding same (0.1); telephone conference with C. Wu and Z. Zwillinger regarding supporting declaration for same (0.4); revise draft reply (0.3); correspond with S. Cousins (Cousins Law) regarding same (0.1) | 1.10 | 1,300.00 | 1,430.00 |
| 12/03/2020 | AB21 | Correspond with S. Cousins regarding response to U.S. Trustee's comments on email service and motions scheduled for December 9, 2020 hearing (0.3) | 0.30 | 1,300.00 | 390.00 |
| 12/03/2020 | AB21 | Review omnibus objection to first and second day motions (0.2); correspond with J. Grogan regarding reply brief (0.2); telephone conference with M. Wilson regarding same (0.2) | 0.60 | 1,300.00 | 780.00 |
| 12/03/2020 | JK21 | Review docket sheet for critical dates | 0.20 | 480.00 | 96.00 |
| 12/03/2020 | MW26 | Call with A. Bongartz on replies in support of first and second day motions (0.2); draft response to omnibus limited objection (3.0) | 3.20 | 855.00 | 2,736.00 |
| 12/03/2020 | MW26 | Emails with J. Grogan on case matters | 0.30 | 855.00 | 256.50 |

Cred Inc. and its subsidiaries as Debtors in Possession                                          Page 3
48112-00002
Invoice No. 2261112

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/03/2020 | MLZ | Correspond with J. Grogan regarding U.S. Trustee questions and client work background | 0.30 | 1,525.00 | 457.50 |
| 12/03/2020 | MLZ | Follow up email to J. Grogan with detailed information responsive to U.S. Trustee questions | 0.70 | 1,525.00 | 1,067.50 |
| 12/03/2020 | ZSZ | Call with A. Bongartz regarding motion to seal creditors list (.2); call with A. Bongartz and C. Wu regarding same (.4); draft reply in support of motion to seal (5.1) | 5.70 | 1,100.00 | 6,270.00 |
| 12/04/2020 | AB21 | Telephone conference with J. McMahon (U.S. Trustee), S. Cousins (Cousins Law), and J. Grogan regarding U.S. Trustee's comments to first and second day motions (1.3); call with J. Grogan to prepare for same (0.3); prepare outline of issues for same (0.3) | 1.90 | 1,300.00 | 2,470.00 |
| 12/04/2020 | AB21 | Finalize reply to limited omnibus objection to certain first and second day motions (0.3); correspond with J. Grogan and S. Cousins (Cousins Law) regarding same (0.2); telephone conferences with J. Grogan regarding same, including 13-week cashflow exhibit (0.2); telephone conference with P. Bonjour (MACCO) regarding same (0.1); telephone conference with F. Cottrell (MACCO) regarding same (0.1); correspond with G. Lyon (Independent Director), M. Foster (CRO) and D. Schatt (Cred) regarding same (0.1) | 1.00 | 1,300.00 | 1,300.00 |
| 12/04/2020 | AB21 | Call with Z. Zwillinger regarding updates to reply in support of motion to seal (0.1); review updated draft reply (0.1) | 0.20 | 1,300.00 | 260.00 |

Cred Inc. and its subsidiaries as Debtors in Possession      Page 4
48112-00002
Invoice No. 2261112

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/04/2020 | JTG4 | Call with U.S. Trustee, S. Cousins and A. Bongartz to review second day orders and comments to same (1.3); discussions with A. Bongartz regarding responses to limited joinder to U.S. Trustee motion filed by certain customers, as well as limited objection to bidding procedures filed by T. Arehart (.5); review and revise responses to same (1.4) | 3.20 | 1,325.00 | 4,240.00 |
| 12/04/2020 | MLZ | Correspond with J. Grogan regarding appointment of trustee | 0.30 | 1,525.00 | 457.50 |
| 12/04/2020 | MLZ | Attend portion of call with J. Grogan, A. Bongartz, J. McMahon (U.S. Trustee's office), and J. Schanne (U.S. Trustee's office) regarding case matters | 0.30 | 1,525.00 | 457.50 |
| 12/04/2020 | WW6 | Update working group list | 0.40 | 220.00 | 88.00 |
| 12/04/2020 | ZSZ | Call with A. Bongartz regarding draft reply in support of motion to seal creditors list | 0.10 | 1,100.00 | 110.00 |
| 12/05/2020 | AB21 | Review revised reply in support of motion to seal/redact customer information | 0.30 | 1,300.00 | 390.00 |
| 12/05/2020 | JTG4 | Emails with M. Zuppone regarding case update (.4) | 0.40 | 1,325.00 | 530.00 |
| 12/05/2020 | MLZ | Email J. Grogan and A. Bongartz responding to U.S. Trustee questions | 0.50 | 1,525.00 | 762.50 |
| 12/05/2020 | MLZ | Email addressing restructuring committee and restructuring officer to M. Foster, G. Lyon and J. Grogan | 0.50 | 1,525.00 | 762.50 |
| 12/05/2020 | ZSZ | Review U.S. Trustee's objection (1.0); revise draft reply and Wu declaration in support of motion to seal creditors list (3.6) | 4.60 | 1,100.00 | 5,060.00 |
| 12/06/2020 | AB21 | Correspond with J. Grogan regarding updated list of open items with respect to first and second day motions (0.7); prepare draft email to U.S. Trustee regarding same (0.6); telephone conference with J. Grogan and S. Cousins (Cousins Law) regarding same (0.3); telephone conferences with S. Cousins regarding open items with U.S. Trustee (0.4) | 2.00 | 1,300.00 | 2,600.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                                         Page 5
48112-00002
Invoice No. 2261112

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/06/2020 | AB21 | Review U.S. Trustee comments on proposed wage order (0.1); telephone conference with J. Grogan regarding same (0.1); telephone conference with S. Cousins (Cousins Law) regarding response to J. McMahon (U.S. Trustee) regarding same (0.1) | 0.30 | 1,300.00 | 390.00 |
| 12/06/2020 | AB21 | Revise draft reply in support of motion to seal customer information, including related supporting declaration (0.5); correspond with J. Grogan regarding same (0.1); correspond with C. Wu (Teneo) regarding supporting declaration (0.3) | 0.90 | 1,300.00 | 1,170.00 |
| 12/06/2020 | JTG4 | Emails with management regarding case update (.3) | 0.30 | 1,325.00 | 397.50 |
| 12/06/2020 | JTG4 | Emails with A. Bongartz, P. Jimenez, D. Cash and M. Wilson regarding responses to pending objections and motions (.7); calls with A. Bongartz regarding same and related matters (.9) | 1.60 | 1,325.00 | 2,120.00 |
| 12/07/2020 | AB21 | Revise reply in support of motion to seal/redact customer names and addresses (0.3); correspond with J. Grogan regarding same (0.1) | 0.40 | 1,300.00 | 520.00 |
| 12/07/2020 | AB21 | Update list of open issues for first and second day motions in advance of December 9, 2020 hearing (0.6); telephone conferences with S. Cousins (Cousins Law) regarding same (0.5); correspond with J. Grogan regarding same (0.1) | 1.20 | 1,300.00 | 1,560.00 |
| 12/07/2020 | JTG4 | Emails with D. Azman regarding case update and pending motions (.4); discussions with management regarding requested continuances (.3) | 0.70 | 1,325.00 | 927.50 |
| 12/07/2020 | WW6 | Update case calendar (.2) | 0.20 | 220.00 | 44.00 |
| 12/07/2020 | WW6 | Update case calendar | 0.20 | 220.00 | 44.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                    Page 6
48112-00002
Invoice No. 2261112

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/08/2020 | AB21 | Prepare notes for update call (0.1); update call with J. Grogan, M. Foster (CRO), G. Lyon (Independent Director), F. Cottrell (Macco), C. Wu (Teneo) regarding open issues, including sale process, DIP financing, official committee (0.9) | 1.00 | 1,300.00 | 1,300.00 |
| 12/08/2020 | AB21 | Correspond with M. Foster (CRO) regarding Committee's informal requests for documents (0.1); update list of related open issues (0.3); correspond with M. Wilson regarding open diligence items (0.1) | 0.50 | 1,300.00 | 650.00 |
| 12/08/2020 | JTG4 | Call with A. Bongartz, M. Foster, G. Lyon, Teneo and MACCO to review recent developments and discuss case strategy (.9); emails with J. Sarachek and J. McMahon regarding continuance of motions set for 12/9/20 (.2); discuss same with S. Cousins (.2); emails with management regarding continuance of hearing (.2) | 1.50 | 1,325.00 | 1,987.50 |
| 12/08/2020 | JK21 | Review docket sheet for critical dates (0.2); update case calendar (0.1) | 0.30 | 480.00 | 144.00 |
| 12/09/2020 | AB21 | Update list of open items / task list | 0.20 | 1,300.00 | 260.00 |
| 12/09/2020 | AB21 | Telephone conference with D. Thomas (McDermott) regarding reply in support of motion to seal customer information (0.2); correspond with D. Thomas regarding same (0.1) | 0.30 | 1,300.00 | 390.00 |
| 12/09/2020 | JTG4 | Discuss case update with S. Cousins (.3) | 0.30 | 1,325.00 | 397.50 |
| 12/09/2020 | JK21 | Review docket sheet for critical dates (0.3); update case calendar (0.3) | 0.60 | 480.00 | 288.00 |
| 12/09/2020 | MW26 | Correspond with D. Cash regarding party-in-interest list (0.2); correspond with A. Bongartz regarding customer agreements (0.3) | 0.50 | 855.00 | 427.50 |
| 12/10/2020 | JK21 | Review docket sheet for critical dates (0.2); update case calendar (0.1) | 0.30 | 480.00 | 144.00 |
| 12/10/2020 | WW6 | Update working group list | 0.40 | 220.00 | 88.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                    Page 7
48112-00002
Invoice No. 2261112

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/12/2020 | AB21 | Revise proposed order for first and second day motions (1.8); correspond with G. Steinman (McDermott) regarding same (0.6); prepare checklist in preparation for finalizing proposed order and December 17, 2020 hearing (1.0) | 3.40 | 1,300.00 | 4,420.00 |
| 12/13/2020 | AB21 | Telephone conference with M. Wilson regarding reply to U.S. Trustee's general objection to matters for December 17, 2020 hearing (0.1); revise same (0.2) | 0.30 | 1,300.00 | 390.00 |
| 12/13/2020 | MW26 | Telephone conference with A. Bongartz regarding reply to U.S. Trustee's general objection to pending matters (0.1); review issues regarding same (.2) | 0.30 | 855.00 | 256.50 |
| 12/14/2020 | AB21 | Review Committee's comments to proposed first and second day orders (0.9); correspond with J. Grogan regarding same (0.4); telephone conferences with G. Steinman (McDermott) regarding same (0.2); revise proposed orders (1.0); correspond with G. Steinman regarding same (0.4); telephone conferences with S. Cousins (Cousins Law) regarding same (0.2); correspond with M. Foster (CRO) regarding Committee's question on form of wage order (0.1) | 3.20 | 1,300.00 | 4,160.00 |
| 12/14/2020 | PJ1 | Review and revise pro hac vice motion (0.2) | 0.20 | 1,400.00 | 280.00 |
| 12/15/2020 | AB21 | Revise proposed orders with respect to insurance, wage, and OCP motions (0.4); correspond with S. Cousins (Cousins Law) regarding filing of same (0.2); telephone conferences with S. Cousins regarding revised proposed orders and certifications of counsel (0.4) | 1.00 | 1,300.00 | 1,300.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                    Page 8
48112-00002
Invoice No. 2261112

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/15/2020 | AB21 | Prepare issues list of open items and upcoming filings in advance of December 17, 2020 hearing (0.8); correspond with J. Grogan and S. Cousins (Cousins Law) regarding same (0.6); telephone conference with J. Grogan, J. McMahon ( U.S. Trustee), S. Cousins, D. Azman (McDermott), P. Jimenez, and A. Luft regarding open issues raised by U.S. Trustee (0.8) | 2.20 | 1,300.00 | 2,860.00 |
| 12/15/2020 | AB21 | Correspond with G. Steinman (McDermott) regarding update on revised proposed orders for December 17, 2020 hearing (0.1); telephone conference with G. Steinman (McDermott) regarding same (0.3) | 0.40 | 1,300.00 | 520.00 |
| 12/15/2020 | AB21 | Telephone conference with S. Wiley (interim CFO) regarding U.S. Trustee's comments to proposed wage order | 0.10 | 1,300.00 | 130.00 |
| 12/15/2020 | AEL2 | Call with the U.S. Trustee, J. Grogan, A. Bongartz, and P. Jimenez regarding outstanding issues | 0.80 | 1,350.00 | 1,080.00 |
| 12/15/2020 | AEL2 | Teleconference with S. Cousins regarding correspondence with U.S. Trustee | 0.20 | 1,350.00 | 270.00 |
| 12/15/2020 | JTG4 | Call with A. Bongartz, P. Jimenez, A. Luft, S. Cousins, and U.S. Trustee's office to meet and confer about open issues | 0.80 | 1,325.00 | 1,060.00 |
| 12/15/2020 | JK21 | Review docket sheet for critical dates | 0.20 | 480.00 | 96.00 |
| 12/15/2020 | PJ1 | Participate in meet and confer with J. McMahon (U.S. Trustee), A. Bongartz, J. Grogan, A. Luft, and D. Azman (McDermott) on second day contested motions (0.8) | 0.80 | 1,400.00 | 1,120.00 |
| 12/15/2020 | WW6 | Update case calendar (.1) | 0.10 | 220.00 | 22.00 |
| 12/16/2020 | JK21 | Review docket sheet for critical dates | 0.20 | 480.00 | 96.00 |
| 12/17/2020 | JK21 | Review docket sheet for critical dates | 0.20 | 480.00 | 96.00 |
| 12/17/2020 | MW26 | Correspond with D. Cash on case matters | 0.10 | 855.00 | 85.50 |
| 12/18/2020 | JK21 | Review docket sheet for critical dates | 0.10 | 480.00 | 48.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                    Page 9
48112-00002
Invoice No. 2261112

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/19/2020 | AB21 | Correspond with J. McMahon (U.S. Trustee) regarding submission of proposed orders | 0.10 | 1,300.00 | 130.00 |
| 12/20/2020 | AB21 | Correspond with S. Cousins (Cousins Law) regarding proposed orders (0.3); correspond with J. McMahon (U.S. Trustee) regarding revised proposed orders (0.2) | 0.50 | 1,300.00 | 650.00 |
| 12/20/2020 | JTG4 | Emails with S. Cousins and D. Azman regarding examiner | 0.20 | 1,325.00 | 265.00 |
| 12/21/2020 | AB21 | Review draft examiner order (0.3); correspond with J. Grogan regarding same (0.1) | 0.40 | 1,300.00 | 520.00 |
| 12/21/2020 | AB21 | Update list of open issues and next steps, including follow-up with respect to first and second day orders (0.5); telephone conferences with S. Cousins (Cousins Law) regarding same (0.2); telephone conference with S. Shelley regarding update on Friday's hearing (0.1); telephone conference with Z. Zwillinger regarding same (0.1); telephone conference with J. Grogan, P. Jimenez, and A. Luft regarding open items and next steps (0.5); follow-up telephone conference with P. Jimenez and A. Luft regarding same (0.2) | 1.60 | 1,300.00 | 2,080.00 |
| 12/21/2020 | AEL2 | Teleconference with P. Jimenez. A. Bongartz, and J. Grogan regarding open issues, UpgradeYa and Alexander matters (.5); follow up call with A. Bongartz and P. Jimenez regarding same (.2) | 0.70 | 1,350.00 | 945.00 |
| 12/21/2020 | JTG4 | Call with A. Bongartz, A. Luft and P. Jimenez about UpgradeYa, open issues, Alexander motion to dismiss, and next steps | 0.50 | 1,325.00 | 662.50 |
| 12/21/2020 | JTG4 | Call with J. McMahon, J. Schanne, T. Walsh and D. Azman about examiner selection (.6); follow up calls and emails with D. Azman and U.S. Trustee about same (.6); review and revise order denying appointment of trustee but appointing examiner (.7) | 1.90 | 1,325.00 | 2,517.50 |

Cred Inc. and its subsidiaries as Debtors in Possession Page 10
48112-00002
Invoice No. 2261112

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/21/2020 | JTG4 | Call with T. Walsh about examiner (.5); calls with S. Cousins about same (.4) | 0.90 | 1,325.00 | 1,192.50 |
| 12/21/2020 | JK21 | Review docket sheet for critical dates (0.4); update case calendar (0.6) | 1.00 | 480.00 | 480.00 |
| 12/21/2020 | PJ1 | Call with J. Grogan, A. Luft and A. Bongartz to discuss open issues, stay relief motion, and Alexander motion to dismiss (.5); follow up call with A. Bongartz and A. Luft regarding same (.2); | 0.70 | 1,400.00 | 980.00 |
| 12/21/2020 | SCS8 | Call with A. Bongartz regarding hearing and case update | 0.10 | 1,250.00 | 125.00 |
| 12/22/2020 | AB21 | Revise proposed examiner order (0.9); correspond with J. Grogan regarding same (0.5); telephone conferences with J. Grogan regarding same (0.3); telephone conference with D. Azman (McDermott), T. Walsh (McDermott), J. Grogan, and S. Cousins (Cousins Law) regarding same (0.3); correspond with D. Azman regarding same (0.2) | 2.20 | 1,300.00 | 2,860.00 |
| 12/22/2020 | JTG4 | Call with A. Bongartz, D. Azman and T. Walsh to discuss order appointing examiner (.3); call with A. Bongartz regarding same (.3); review and revise form of order and certification (.5); emails with U.S. Trustee, S. Cousins and MWE about same (.8) | 1.90 | 1,325.00 | 2,517.50 |
| 12/22/2020 | JK21 | Review docket sheet for critical dates (0.2); update case calendar (0.6) | 0.80 | 480.00 | 384.00 |
| 12/23/2020 | AB21 | Review revised drafts of proposed examiner order (0.4); telephone conferences with J. Grogan regarding same (0.3); correspond with D. Azman (McDermott) regarding same (0.2); review correspondence from J. McMahon (U.S. Trustee) regarding same (0.1); telephone conference with J. McMahon, D. Azman and J. Grogan regarding same (0.2) | 1.20 | 1,300.00 | 1,560.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                                    Page 11
48112-00002
Invoice No. 2261112

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/23/2020 | JTG4 | Call with D. Glassman to discuss case update (.4); call with D. Azman, T. Walsh, J. McMahon, A. Bongartz, and S. Cousins to discuss examiner appointment and form of order (.2); follow up call with D. Azman about same (.2); calls with A. Bongartz regarding same (.3); review Certification of Counsel for Examiner Order (.3) | 1.40 | 1,325.00 | 1,855.00 |
| 12/23/2020 | JK21 | Review docket sheet for critical dates | 0.20 | 480.00 | 96.00 |
| 12/28/2020 | AB21 | Update list of open issues and review related upcoming deadlines | 0.30 | 1,300.00 | 390.00 |
| 12/28/2020 | JK21 | Review docket sheet for critical dates (0.2); update case calendar (0.3) | 0.50 | 480.00 | 240.00 |
| 12/29/2020 | JK21 | Review docket sheet for critical dates | 0.20 | 480.00 | 96.00 |
| | | **Subtotal: B110  Case Administration** | **76.20** | | **89,268.00** |

**B111     Schedules and Statements of Financial Affairs**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/02/2020 | AB21 | Telephone conference with P. Bonjour (MACCO) and F. Cottrell (MACCO) regarding schedules and related timing | 0.20 | 1,300.00 | 260.00 |
| 12/06/2020 | AB21 | Prepare amended motion to extend time to file schedules (0.3); correspond with S. Cousins (Cousins Law) regarding same (0.1); telephone conference with J. Grogan regarding same (0.1); telephone conferences with P. Bonjour (MACCO) regarding same (0.2) | 0.70 | 1,300.00 | 910.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                    Page 12
48112-00002
Invoice No. 2261112

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/09/2020 | AB21 | Revise amended motion to extend time to file schedules, including related supporting declaration (1.5); telephone conference with M. Foster (CRO) regarding supporting declaration (0.2); correspond with M. Foster and J. Grogan regarding same (0.5); telephone conferences with P. Maniscalco (MACCO) and P. Bonjour (MACCO) regarding motion to extend time to file schedules (0.3); telephone conferences with J. Grogan regarding same (0.2); correspond with J. Grogan regarding same (0.2); correspond with S. Cousins regarding same (0.4); telephone conferences with S. Cousins regarding related motion to shorten notice (0.1); revise same (0.2); correspond with D. Azman (McDermott) and G. Steinman (McDermott) regarding same (0.2) | 3.80 | 1,300.00 | 4,940.00 |
| 12/09/2020 | JTG4 | Review and revise motion to extend time to file schedules (.5); calls with A. Bongartz regarding same (.2) | 0.70 | 1,325.00 | 927.50 |
| 12/09/2020 | JTG4 | Call with M. Foster, P. Bonjour and P. Maniscalco to discuss schedules and statements | 0.50 | 1,325.00 | 662.50 |
| 12/14/2020 | AB21 | Correspond with M. Wilson regarding replies to U.S. Trustee's objections to schedules extension motion and cash management motion (0.1); telephone conference with M. Wilson regarding same (0.3); revise reply in support of schedules extension motion (0.2); correspond with J. Grogan regarding same (0.1) | 0.70 | 1,300.00 | 910.00 |
| 12/14/2020 | MW26 | Telephone conference with A. Bongartz regarding U.S. Trustee's objections to schedules extension motion and cash management motion (.3); draft reply to U.S. Trustee schedules response (1.4) | 1.70 | 855.00 | 1,453.50 |
| 12/31/2020 | MW26 | Call with K. Mayle regarding schedules | 0.80 | 855.00 | 684.00 |
| | | **Subtotal: B111  Schedules and Statements of Financial Affairs** | **9.10** | | **10,747.50** |

Cred Inc. and its subsidiaries as Debtors in Possession                    Page 13
48112-00002
Invoice No. 2261112

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B130** | **Asset Disposition** | | | | |
| 12/03/2020 | AB21 | Review VDR for sale process (0.2); telephone conference with F. Soto (Teneo) regarding same (0.4); correspond with J. Grogan regarding same (0.1) | 0.70 | 1,300.00 | 910.00 |
| 12/03/2020 | AB21 | Review comments from U.S. Trustee on sale procedures motion (0.3); correspond with J. Grogan regarding same (0.2); review Arehart objection to sale procedures motion (0.2) | 0.70 | 1,300.00 | 910.00 |
| 12/04/2020 | AB21 | Finalize reply in support of sale procedures motion (0.3); correspond with J. Grogan regarding same (0.1); correspond with S. Cousins (Cousins Law) regarding same (0.1) | 0.50 | 1,300.00 | 650.00 |
| 12/04/2020 | AB21 | Correspond with A. Prouty regarding review of data room for sale process | 0.10 | 1,300.00 | 130.00 |
| 12/04/2020 | WW6 | Review reply to Arehart limited sale objection | 1.10 | 220.00 | 242.00 |
| 12/06/2020 | AB21 | Correspond with J. Grogan regarding role of privacy ombudsman (0.2); correspond with D. Cash regarding same (0.1) | 0.30 | 1,300.00 | 390.00 |
| 12/08/2020 | AB21 | Telephone conference with J. Grogan regarding documents in data room for potential buyers | 0.20 | 1,300.00 | 260.00 |
| 12/08/2020 | JTG4 | Review virtual dataroom documents (.8); discuss same with C. Wu (.4); discuss same with A. Bongartz (.2) | 1.40 | 1,325.00 | 1,855.00 |
| 12/10/2020 | AB21 | Review correspondence from D. Cash regarding case law related to bidding procedures (0.2); telephone conference with D. Cash regarding same (0.1) | 0.30 | 1,300.00 | 390.00 |
| 12/10/2020 | DDC1 | Analyze caselaw regarding appointment of consumer privacy ombudsman for purposes of bidding procedures (3.1); call with A. Bongartz regarding same (.1) | 3.20 | 855.00 | 2,736.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                           Page 14
48112-00002
Invoice No. 2261112

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/11/2020 | AB21 | Correspond and telephone conference with M. Foster regarding NDAs with potential bidders | 0.10 | 1,300.00 | 130.00 |
| 12/13/2020 | AB21 | Analyze ombudsman issue for bidding procedures order (0.4); correspond with J. Grogan regarding same (0.2); correspond with M. Foster (CRO) regarding same (0.1) | 0.70 | 1,300.00 | 910.00 |
| 12/15/2020 | AB21 | Correspond with G. Steinman (McDermott) regarding revisions to bidding procedures order (0.1); telephone conference with D. Azman (McDermott) and G. Steinman regarding same (0.1); revise same (0.1) | 0.30 | 1,300.00 | 390.00 |
| 12/16/2020 | AB21 | Correspond with D. Azman (McDermott) regarding proposed bidding procedures order (0.2); correspond with S. Cousins (Cousins Law) regarding filing of same (0.1) | 0.30 | 1,300.00 | 390.00 |
| 12/21/2020 | AB21 | Finalize proposed bidding procedures order (0.1); correspond with S. Cousins (Cousins Law) regarding same (0.1); telephone conference with A. Logan (Donlin) regarding service of sale notice (0.2); correspond with A. Logan regarding same (0.6); correspond with C. Wu (Teneo) regarding same (0.1); telephone conference with A. Levin (Miller Advertising) regarding publication notice (0.2); correspond with A. Levin regarding same (0.3); finalize sale and publication notices (0.3) | 1.90 | 1,300.00 | 2,470.00 |
| 12/21/2020 | JTG4 | Call with C. Wu, G. Lyon and M. Foster to discuss asset sale process and buyer interest | 0.90 | 1,325.00 | 1,192.50 |
| 12/22/2020 | AB21 | Correspond with J. Grogan regarding documents in data room for interested buyers (0.1); correspond with C. Wu (Teneo) regarding same (0.1) | 0.20 | 1,300.00 | 260.00 |
| 12/23/2020 | JTG4 | Emails with MWE regarding sale process (.3); emails with Teneo and M. Foster about same (.3); discuss bid status with C. Wu (.6); review data related to cost of sale (.4) | 1.60 | 1,325.00 | 2,120.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                    Page 15
48112-00002
Invoice No. 2261112

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/27/2020 | AB21 | Telephone conference with D. Azman (McDermott), M. Dundon (Dundon), C. Wu (Teneo), G. Lyon (Cred), M. Foster (Cred) and J. Grogan regarding update on sale process | 0.70 | 1,300.00 | 910.00 |
| 12/27/2020 | JTG4 | Call with A. Bongartz, UCC advisors, C. Wu, G. Lyon and M. Foster to discuss sale process and status of bids (.7); review sale issues (.1) | 0.80 | 1,325.00 | 1,060.00 |
| 12/28/2020 | JTG4 | Discuss employee cost issues with M. Foster in connection with analysis of asset sale (.7); review updated cost analysis (.4); emails with M. Foster, C. Wu and G. Lyon regarding sale process and financing for same (.8) | 1.90 | 1,325.00 | 2,517.50 |
| 12/29/2020 | AB21 | Review draft asset purchase agreement | 1.30 | 1,300.00 | 1,690.00 |
| 12/29/2020 | JTG4 | Review and revise form APA for use in asset sale process (2.3); discuss same with M. Zuppone (.3) | 2.60 | 1,325.00 | 3,445.00 |
| 12/30/2020 | JTG4 | Call with M. Foster, C. Wu and G. Lyon to review sale process costs (.4); call with UCC advisors to discuss sale process (.7); call with M. Zuppone and P. Egan to discuss bid status (.3); review summary of sale costs and necessary proceeds (.5); call with M. Zuppone about same (.2); emails with M. Zuppone, M. Foster, and C. Wu regarding sale issues (.9) | 3.00 | 1,325.00 | 3,975.00 |
| 12/31/2020 | JTG4 | Calls and emails with C. Wu and P. Egan regarding Banxa bid and related issue (1.4); emails with M. Zuppone regarding same (.3) | 1.70 | 1,325.00 | 2,252.50 |
| | | **Subtotal: B130  Asset Disposition** | **26.50** | | **32,185.50** |

Cred Inc. and its subsidiaries as Debtors in Possession                    Page 16
48112-00002
Invoice No. 2261112

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B140** | **Relief from Stay/Adequate Protection Proceedings** | | | | |
| 12/01/2020 | AB21 | Telephone conference with J. Grogan, M. Foster (CRO), and S. Cousins (Cousins Law) regarding UpgradeYa lift stay motion (0.2); telephone conference with K. Brown (Landis), J. Grogan, M. Wilson and S. Cousins regarding same (0.5); correspond with K. Brown regarding same (0.1); follow-up call with J. Grogan, M. Wilson, S. Cousins, and M. Foster (CRO) regarding same (0.4) | 1.20 | 1,300.00 | 1,560.00 |
| 12/01/2020 | AEL2 | Correspond with D. Cash regarding customer contract terms | 0.70 | 1,350.00 | 945.00 |
| 12/01/2020 | DDC1 | Analyze issues regarding customer contracts and related authority | 3.30 | 855.00 | 2,821.50 |
| 12/01/2020 | JTG4 | Call with A. Bongartz, M. Foster, S. Cousins regarding UpgradeYa motion (.2); call with A. Bongartz, M. Wilson, UpgradeYa counsel and M. Foster to discuss pending lift stay motion (.5); follow up call with A. Bongartz, M. Wilson and M. Foster to discuss response to UpgradeYa motion (.4); review and revise objection to UpgradeYa motion (1.8); discuss UpgradeYa issues with M. Wilson (.1); emails with K. Brown, M. Foster, S. Shelley, M. Wilson and A. Bongartz regarding lift stay objection (.7) | 3.70 | 1,325.00 | 4,902.50 |
| 12/01/2020 | JK21 | Correspond with J. Grogan regarding UCC searches in response to UpgradeYa lift stay motion | 0.20 | 480.00 | 96.00 |
| 12/01/2020 | MW26 | Draft email to J. Grogan on stay relief motion (1.5); emails with J. Podulka regarding stay relief motion (0.2); call with UpgradeYa counsel, CRO, J. Grogan, A. Bongartz, and S. Cousins regarding motion for stay relief (0.5); call with J. Grogan, A. Bongartz, S. Cousins, and CRO regarding stay relief (0.4); call with J. Grogan on stay relief response (0.1); draft response to stay relief motion (12.1) | 14.80 | 855.00 | 12,654.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                                    Page 17
48112-00002
Invoice No. 2261112

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/01/2020 | SCS8 | Review draft objection to lift stay motion (.6); analyze authority regarding security interests in bit coin (1.8); follow up email with M. Wilson regarding same (.3); review UpgradeYa agreement to identify duties and rights of Cred as secured lender, rights to use collateral and rights upon default (1.1) | 3.80 | 1,250.00 | 4,750.00 |
| 12/02/2020 | AB21 | Revise objection to UpgradeYa motion to lift stay (0.6); telephone conference with M. Wilson regarding same (0.1); correspond with J. Grogan regarding same (0.2); correspond with J. Grogan, S. Cousins (Cousins Law), and S. Shelley regarding same (0.2) | 1.10 | 1,300.00 | 1,430.00 |
| 12/02/2020 | AEL2 | Correspond with J. Grogan regarding UpgradeYa motion for relief from stay | 0.20 | 1,350.00 | 270.00 |
| 12/02/2020 | AEL2 | Review UpgradeYa pleadings for relief from stay | 1.20 | 1,350.00 | 1,620.00 |
| 12/02/2020 | AEL2 | Correspond with D. Cash regarding customer contract terms | 0.30 | 1,350.00 | 405.00 |
| 12/02/2020 | AEL2 | Review UpgradeYa claims and related case law | 1.20 | 1,350.00 | 1,620.00 |
| 12/02/2020 | AEL2 | Draft correspondence to client regarding customer contract terms and arguments | 0.60 | 1,350.00 | 810.00 |
| 12/02/2020 | AEL2 | Correspond with J. Grogan regarding UpgradeYa | 0.20 | 1,350.00 | 270.00 |
| 12/02/2020 | AEL2 | Call with P. Jimenez regarding UpgradeYa | 0.30 | 1,350.00 | 405.00 |
| 12/02/2020 | AEL2 | Review correspondence from J. Grogan and P. Jimenez regarding UpgradeYa | 0.40 | 1,350.00 | 540.00 |
| 12/02/2020 | AEL2 | Review pleadings regarding UpgradeYa | 0.50 | 1,350.00 | 675.00 |
| 12/02/2020 | AEL2 | Teleconference with D. Cash regarding contracts and UpgradeYa | 0.50 | 1,350.00 | 675.00 |
| 12/02/2020 | AEL2 | Correspond with P. Jimenez and J. Grogan regarding UpgradeYa | 0.50 | 1,350.00 | 675.00 |
| 12/02/2020 | DDC1 | Analyze issues regarding nature of customer contracts and related case law (5.8); call with A. Luft regarding same (.5) | 6.30 | 855.00 | 5,386.50 |

Cred Inc. and its subsidiaries as Debtors in Possession
48112-00002
Invoice No. 2261112

Page 18

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/02/2020 | MW26 | Emails with P. Jimenez and A. Luft regarding stay relief motion | 1.10 | 855.00 | 940.50 |
| 12/02/2020 | MW26 | Amend stay relief response (0.3); call with A. Bongartz regarding stay relief motion (0.1); call with S. Shelley on stay relief motion (0.5); correspond with J. Grogan regarding stay relief motion (0.1); correspond with S. Shelley regarding stay relief motion (0.1) | 1.10 | 855.00 | 940.50 |
| 12/02/2020 | PJ1 | Review background documents on Cred dispute, including motion for stay relief (1.8); provide comments on response to motion for stay relief (1.0); correspond with J. Grogan and A. Bongartz on related issues (1.0); call with A. Luft on related setoff issue (0.3) | 4.10 | 1,400.00 | 5,740.00 |
| 12/02/2020 | SCS8 | Revise objection to stay relief motion (1.3); call with M. Wilson regarding same (.5); further revise stay relief opposition brief per A. Bongartz' input (2.5); email with P. Jiménez regarding stay relief motion (.4); correspond with J. Grogan regarding stay relief motion (.2); review revised draft declaration in support of stay relief objection (.6); revise objection to implement additional comments (.4); email with S. Cousins re opposition to lift stay motion (.4); call with S. Cousins regarding stay relief opposition (.2). | 6.50 | 1,250.00 | 8,125.00 |
| 12/02/2020 | WW6 | Review response to UpgradeYa lift stay motion | 2.30 | 220.00 | 506.00 |
| 12/03/2020 | AEL2 | Review facts and pleadings regarding pending motion for relief from stay | 1.20 | 1,350.00 | 1,620.00 |
| 12/03/2020 | DDC1 | Analyze issues regarding nature of customer contracts and related case law | 2.20 | 855.00 | 1,881.00 |
| 12/03/2020 | JTG4 | Emails with P. Bonjour, A. Luft and P. Jimenez regarding UpgradeYa motion (.8) | 0.80 | 1,325.00 | 1,060.00 |
| 12/03/2020 | JTG4 | Emails with P. Bonjour regarding crypto tracing (.2) | 0.20 | 1,325.00 | 265.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                                  Page 19
48112-00002
Invoice No. 2261112

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/03/2020 | LML1 | Analyze case law and secondary sources regarding legal treatment of crypto/digital currency as collateral, security, commodity, commodity contract, etc. and related matters | 4.80 | 690.00 | 3,312.00 |
| 12/03/2020 | MW26 | Emails with P. Jimenez and A. Luft on stay relief response | 0.60 | 855.00 | 513.00 |
| 12/03/2020 | SCS8 | Review cases cited in lift stay motion (.6); analyze cases concerning bailment (1.6); analyze case concerning creation of trust and agency relationships (1.1); draft memo concerning additional arguments in opposition to lift stay motion (2.1). | 5.40 | 1,250.00 | 6,750.00 |
| 12/04/2020 | AEL2 | Follow up review regarding UpgradeYa filings | 0.70 | 1,350.00 | 945.00 |
| 12/04/2020 | MW26 | Review UpgradeYa reply (0.5) | 0.50 | 855.00 | 427.50 |
| 12/04/2020 | PJ1 | Correspond with J. Grogan and A. Luft related to stay relief reply and issues raised therein | 0.90 | 1,400.00 | 1,260.00 |
| 12/04/2020 | SCS8 | Draft analysis concerning additional arguments in opposition to lift stay motion | 2.70 | 1,250.00 | 3,375.00 |
| 12/05/2020 | AEL2 | Correspond with P. Jimenez regarding UpgradeYa reply | 0.20 | 1,350.00 | 270.00 |
| 12/06/2020 | AB21 | Correspond with J. Grogan regarding objection to UpgradeYa's motion to lift stay (0.1); telephone conference with P. Jimenez regarding same (0.2) | 0.30 | 1,300.00 | 390.00 |
| 12/06/2020 | PJ1 | Review additional information relating to stay relief motion (0.9); correspond with J. Grogan and A. Luft on stay relief motion (0.2); telephone conference with A. Bongartz regarding same (.2) | 1.30 | 1,400.00 | 1,820.00 |

Cred Inc. and its subsidiaries as Debtors in Possession 48112-00002 Invoice No. 2261112

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/08/2020 | PJ1 | Review correspondence from counsel to UpgradeYa related to deposition of UpgradeYa declarant (0.4); review and comment on issues related to possible adjournment of hearing on stay relief motion (0.6); review certification of counsel related to hearing (0.2); call with A. Luft related to UpgradeYa deposition (0.2) | 1.40 | 1,400.00 | 1,960.00 |
| 12/10/2020 | AB21 | Telephone conference with G. Steinman (McDermott) regarding supplemental declaration in support of objection to UpgradeYa's lift stay motion (0.4); correspond with J. Grogan regarding same (0.4); telephone conference with P. Bonjour (MACCO) regarding same (0.3) | 1.10 | 1,300.00 | 1,430.00 |
| 12/11/2020 | AB21 | Telephone conference with A. Luft regarding update on UpgradeYa lift stay motion (0.2); review draft declaration in support of objection to UpgradeYa lift stay motion (0.2) | 0.40 | 1,300.00 | 520.00 |
| 12/11/2020 | AEL2 | Teleconference with A. Bongartz regarding UpgradeYa lift stay motion (.2); correspond with P. Jimenez regarding follow up (.3) | 0.50 | 1,350.00 | 675.00 |
| 12/13/2020 | PJ1 | Review and comment on response regarding UpgradeYa motion for stay relief (0.8) | 0.80 | 1,400.00 | 1,120.00 |
| 12/14/2020 | PJ1 | Review documents from depositions in preparation for UpgradeYa stay relief motion (3.1) | 3.10 | 1,400.00 | 4,340.00 |
| 12/16/2020 | AEL2 | Teleconference with J. Evans regarding UpgradeYa hearing | 0.40 | 1,350.00 | 540.00 |
| 12/16/2020 | AEL2 | Teleconference with P. Jimenez and counsel for UpgradeYa regarding 12/17/20 hearing and lift stay motion | 0.40 | 1,350.00 | 540.00 |
| 12/16/2020 | JTG4 | Correspond with A. Luft and P. Jimenez about UpgradeYa motion and related issues (.5) | 0.50 | 1,325.00 | 662.50 |

Cred Inc. and its subsidiaries as Debtors in Possession                           Page 21
48112-00002
Invoice No. 2261112

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/16/2020 | PJ1 | Call with A. Luft, M. Foster and P. Bonjour to review issues related to property of the estate and UpgradeYa stay relief motion (0.5); begin preparing arguments and related evidence in opposition to stay relief motion (2.6); participate in portion of M. Parrish deposition related to UpgradeYa stay relief motion (2.9); call with A. Luft and counsel to UpgradeYa in relation to upcoming hearing on stay relief motion (0.4); call with A. Luft regarding M. Parrish deposition (0.3); correspond with A. Luft related to testimony on stay relief motion (0.7) | 7.40 | 1,400.00 | 10,360.00 |
| 12/16/2020 | SCS8 | Review court docket and pleadings concerning December 17, 2020 omnibus hearing, including court filings concerning UpgradeYa stay relief motion | 0.70 | 1,250.00 | 875.00 |
| 12/22/2020 | PJ1 | Review correspondence from UpgradeYa on motion for stay relief (0.6) | 0.60 | 1,400.00 | 840.00 |
| 12/23/2020 | AB21 | Correspond with A. Luft regarding UpgradeYa lift stay motion | 0.20 | 1,300.00 | 260.00 |
| 12/23/2020 | AEL2 | Correspond with team and committee regarding UpgradeYa lift stay request | 0.40 | 1,350.00 | 540.00 |
| 12/23/2020 | AEL2 | Correspond with P. Jimenez, co-counsel, and opposing counsel for UpgradeYa regarding proposed meet and confer | 0.60 | 1,350.00 | 810.00 |
| 12/23/2020 | AEL2 | Correspond with P. Jimenez regarding UpgradeYa lift stay arguments | 0.30 | 1,350.00 | 405.00 |
| 12/23/2020 | PJ1 | Review emails to/from counsel to UpgradeYa on relief sought in stay relief motion | 0.60 | 1,400.00 | 840.00 |
| 12/28/2020 | AEL2 | Teleconference with counsel for UpgradeYa, P. Jimenez, and the Committee regarding meet and confer on pending motion | 0.80 | 1,350.00 | 1,080.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                      Page 22
48112-00002
Invoice No. 2261112

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/28/2020 | PJ1 | Participate on call with A. Luft and counsel to UpgradeYa to discuss motion for stay relief (0.8); analyze next steps on motion for stay relief (0.3) | 1.10 | 1,400.00 | 1,540.00 |
| | | **Subtotal: B140  Relief from Stay/Adequate Protection Proceedings** | **99.20** | | **111,988.50** |

**B150     Meetings of and Communications with Creditors**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/05/2020 | JTG4 | Emails with MWE team regarding selection to represent UCC (.2) | 0.20 | 1,325.00 | 265.00 |
| 12/07/2020 | JTG4 | Kickoff call with McDermott and M. Zuppone (partial) to discuss case status and overview (1.5) | 1.50 | 1,325.00 | 1,987.50 |
| 12/07/2020 | MLZ | Participate in portion of call with J. Grogan and T. Walsh, creditor committee counsel, concerning Debtor developments | 1.00 | 1,525.00 | 1,525.00 |
| 12/08/2020 | AB21 | Review draft NDA for Committee professionals (0.3); correspond with M. Wilson and J. Grogan regarding same (0.1) | 0.40 | 1,300.00 | 520.00 |
| 12/08/2020 | MW26 | Draft Committee NDA | 1.60 | 855.00 | 1,368.00 |
| 12/09/2020 | JTG4 | Prepare for meeting with UCC members with G. Lyon, M. Foster and Macco (.6) | 0.60 | 1,325.00 | 795.00 |
| 12/13/2020 | AB21 | Telephone conference with J. Grogan regarding protective order with Committee (0.1); correspond with A. Luft regarding same (0.1) | 0.20 | 1,300.00 | 260.00 |
| 12/13/2020 | JTG4 | Conference with A. Bongartz about protective order (.1); review next steps for same (.2) | 0.30 | 1,325.00 | 397.50 |
| 12/13/2020 | JTG4 | Review draft presentation for meeting with Committee members (.6); discuss same with M. Foster, C. Wu and MACCO (.2) | 0.80 | 1,325.00 | 1,060.00 |
| 12/14/2020 | JTG4 | Prepare presentation for meeting with UCC members (1.3); virtual meeting with UCC members to discuss case background and next steps (2.0) | 3.30 | 1,325.00 | 4,372.50 |

Cred Inc. and its subsidiaries as Debtors in Possession 48112-00002
Invoice No. 2261112

Page 23

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/16/2020 | JTG4 | Calls with McDermott about hearing (.4) | 0.40 | 1,325.00 | 530.00 |
| 12/22/2020 | BPL2 | Correspond with S. Cousins and MWE regarding filing of protective order | 0.30 | 930.00 | 279.00 |
| 12/23/2020 | AB21 | Correspond with J. Evans (McDermott) regarding confidentiality provisions in Committee bylaws (0.2); correspond with J. Grogan regarding same (0.1); review same (0.2) | 0.50 | 1,300.00 | 650.00 |
| 12/23/2020 | BPL2 | Correspond with counsel for the Creditors Committee regarding protective order | 0.30 | 930.00 | 279.00 |
| 12/23/2020 | JTG4 | Resolve open issues with Committee bylaws and confidentiality (.2) | 0.20 | 1,325.00 | 265.00 |
| 12/28/2020 | AB21 | Correspond with B. Lin regarding protective order with Committee | 0.10 | 1,300.00 | 130.00 |
| 12/28/2020 | BPL2 | Correspond with A. Bongartz and S. Cousins regarding protective order | 0.20 | 930.00 | 186.00 |
| 12/28/2020 | BPL2 | Correspond with counsel for the Creditors Committee regarding protective order | 0.50 | 930.00 | 465.00 |
| 12/29/2020 | JTG4 | Emails with MWE regarding case update call (.3) | 0.30 | 1,325.00 | 397.50 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **12.70** | | **15,732.00** |

**B155    Court Hearings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/07/2020 | AB21 | Review drafts of hearing agenda letter (0.2); telephone conferences with S. Cousins regarding same (0.2); correspond with S. Cousins and J. Grogan regarding same (0.1) | 0.50 | 1,300.00 | 650.00 |
| 12/07/2020 | PJ1 | Review and comment on issues related to motions set for hearing on Dec. 9, 2020 (0.5) | 0.50 | 1,400.00 | 700.00 |
| 12/07/2020 | WW6 | Prepare for December 9, 2020 hearing | 0.90 | 220.00 | 198.00 |
| 12/08/2020 | AB21 | Review certification regarding adjournment of December 9, 2020 hearing and related correspondence from S. Cousins (Cousins Law) | 0.20 | 1,300.00 | 260.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                Page 24
48112-00002
Invoice No. 2261112

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/08/2020 | JK21 | Correspond with A. Heining (local counsel) regarding December 9, 2020 hearing | 0.20 | 480.00 | 96.00 |
| 12/13/2020 | AB21 | Analyze open issues for first and second day motions in preparation for December 17, 2020 hearing and timing of upcoming filings (1.1); correspond with J. Grogan regarding same (0.2) | 1.30 | 1,300.00 | 1,690.00 |
| 12/14/2020 | AB21 | Review draft hearing agenda letter (0.2); telephone conference with S. Cousins (Cousins Law) and A. Heining (Cousins Law) regarding same (0.6) | 0.80 | 1,300.00 | 1,040.00 |
| 12/14/2020 | AB21 | Correspond with J. Grogan regarding open issues related to December 17, 2020 hearing and upcoming filing deadlines | 0.20 | 1,300.00 | 260.00 |
| 12/14/2020 | JTG4 | Calls with Debtors' witnesses to prepare for upcoming hearing | 1.50 | 1,325.00 | 1,987.50 |
| 12/15/2020 | AB21 | Review draft agenda for December 17, 2020 hearing (0.1); telephone conference with A. Heining (Cousins Law) and S. Cousins (Cousins Law) regarding same (0.3); telephone conference with J. Grogan, D. Azman (McDermott), T. Walsh (McDermott), S. Cousins (Cousins Law), P. Jimenez, and A. Luft regarding preparation for December 17, 2020 hearing (0.5) | 0.90 | 1,300.00 | 1,170.00 |
| 12/15/2020 | AEL2 | Teleconference with Committee counsel, J. Grogan, A. Bongartz, and P. Jimenez regarding upcoming hearing | 0.50 | 1,350.00 | 675.00 |
| 12/15/2020 | AEL2 | Teleconference with Committee counsel regarding upcoming hearing | 0.30 | 1,350.00 | 405.00 |
| 12/15/2020 | JTG4 | Call with D. Glassman about upcoming hearing | 0.40 | 1,325.00 | 530.00 |
| 12/15/2020 | JTG4 | Call with A. Luft, A. Bongartz, P. Jimenez, T. Walsh and D. Azman to discuss case status and upcoming hearing (.5); emails with UCC professionals and Debtors' management regarding issues related to the upcoming hearing and preparation for same (1.6) | 2.10 | 1,325.00 | 2,782.50 |

Cred Inc. and its subsidiaries as Debtors in Possession                     Page 25
48112-00002
Invoice No. 2261112

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/15/2020 | JK21 | Correspond with A. Heining (local counsel) and W. Wu regarding December 17, 2020 hearing | 0.30 | 480.00 | 144.00 |
| 12/15/2020 | PJ1 | Participate in update call with J. Grogan, A. Bongartz, A. Luft, D. Azman (McDermott), T. Walsh (McDermott), and S. Cousins (Cousins Law) on second day motions and hearing (0.5) | 0.50 | 1,400.00 | 700.00 |
| 12/15/2020 | WW6 | Prepare for December 17, 2020 hearing (.6) | 0.60 | 220.00 | 132.00 |
| 12/16/2020 | AB21 | Prepare presentations for second day motions for December 17, 2020 hearing (4.1); correspond with J. Grogan regarding same (0.4); telephone conference with J. Grogan regarding same (0.2); telephone conference with G. Steinman (McDermott) regarding same (0.1); review draft updated agenda letter (0.2); correspond with A. Heining (Cousins Law) and S. Cousins (Cousins Law) regarding same (0.1) | 5.10 | 1,300.00 | 6,630.00 |
| 12/16/2020 | AB21 | Telephone conference with J. Grogan and B. Lin regarding preparation of exhibits for December 17, 2020 hearing (0.4); telephone conference with S. Cousins (Cousins Law) regarding same (0.1); correspond with B. Lin regarding same (0.3); telephone conference with B. Lin regarding same (0.2); review draft exhibit list (0.2); correspond with I. Holthuis regarding same (0.1); participate in portion of telephone conferences with J. Grogan, G. Lyon (Independent Director), M. Foster (CRO), C. Wu (Teneo) and P. Bonjour (MACCO) regarding preparation for December 17, 2020 hearing (0.5); correspond with J. Grogan, G. Lyon, M. Foster, C. Wu and P. Bonjour regarding same (0.4) | 2.20 | 1,300.00 | 2,860.00 |
| 12/16/2020 | AMP1 | Prepare trial exhibits to use at hearing (2.5) | 2.50 | 690.00 | 1,725.00 |
| 12/16/2020 | AEL2 | Teleconference with J. Grogan regarding hearing strategy | 0.60 | 1,350.00 | 810.00 |
| 12/16/2020 | AEL2 | Correspond with team and Committee counsel regarding witnesses for hearing | 0.40 | 1,350.00 | 540.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                    Page 26
48112-00002
Invoice No. 2261112

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/16/2020 | BPL2 | Call with J. Grogan and A. Bongartz regarding Debtors' exhibit list for omnibus hearing (.4); further call with A. Bongartz regarding same (.2); prepare same (2.4) | 3.00 | 930.00 | 2,790.00 |
| 12/16/2020 | BPL2 | Prepare outline for cross-examination of D. Inamullah | 5.60 | 930.00 | 5,208.00 |
| 12/16/2020 | IMH | Review exhibits and prepare index to exhibits being used at December 16, 2020 hearing | 4.00 | 490.00 | 1,960.00 |
| 12/16/2020 | JTG4 | Prepare for upcoming hearing by outlining arguments and reviewing declarations, motions, and cases (4.4); draft Q&A for direct testimony by Debtors' witnesses (1.8); call with A. Bongartz regarding same (.2); further call with A. Bongartz and B. Lin about hearing preparations (.4); calls with A. Bongartz (portion), P. Bonjour, G. Lyon, C Wu, and M. Foster to prepare witnesses for hearing (1.7); emails with team about hearing preparations (1.5); call with A. Luft regarding hearing preparation and strategy (.6) | 10.60 | 1,325.00 | 14,045.00 |
| 12/16/2020 | JK21 | Correspond with A. Heining (local counsel) regarding December 17, 2020 hearing, appearances | 0.20 | 480.00 | 96.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                    Page 27
48112-00002
Invoice No. 2261112

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/17/2020 | AB21 | Review notes and issues to prepare for December 17, 2020 omnibus hearing (.9); telephone conferences with A. Prouty regarding same, including exhibits (0.2); telephone conference with S. Cousins (Cousins Law) regarding same (0.1); telephone conferences with J. Grogan regarding same (0.2); correspond with J. Grogan regarding same (0.1); correspond with P. Bonjour (MACCO) regarding supporting declaration (0.1); telephonically participate in December 17, 2020 omnibus hearing (3.8); post-mortem with D. Azman (McDermott), J. Evans (McDermott), A. Luft, and J. Grogan (0.4); follow-up telephone conference with J. Grogan, P. Jimenez, A. Luft, and S. Cousins (Cousins Law) regarding hearing and next steps (0.5); telephone conferences with J. Grogan regarding hearing recap (0.3) | 6.60 | 1,300.00 | 8,580.00 |
| 12/17/2020 | AMP1 | Calls with A. Bongartz in hearing exhibits (.2); review trial exhibits of parties and transmit to courtroom deputy and parties (2.9); attend omnibus hearing (3.8) | 6.90 | 690.00 | 4,761.00 |
| 12/17/2020 | AEL2 | Attend omnibus hearing | 3.80 | 1,350.00 | 5,130.00 |
| 12/17/2020 | AEL2 | Review issues and key documents to prepare for examinations at hearing | 1.60 | 1,350.00 | 2,160.00 |
| 12/17/2020 | AEL2 | Review exhibits in preparation for hearing | 0.60 | 1,350.00 | 810.00 |
| 12/17/2020 | AEL2 | Call with J. Grogan, A. Bongartz, and P. Jimenez regarding D. Schatt testimony and today's hearing | 0.50 | 1,350.00 | 675.00 |
| 12/17/2020 | AEL2 | Prepare arguments and witnesses for hearing | 1.10 | 1,350.00 | 1,485.00 |
| 12/17/2020 | AEL2 | Further prepare outlines for witness examinations | 2.00 | 1,350.00 | 2,700.00 |
| 12/17/2020 | AEL2 | Witness preparation session with P. Bonjour and P. Jimenez | 0.70 | 1,350.00 | 945.00 |
| 12/17/2020 | AEL2 | Review exhibit lists for hearing | 0.20 | 1,350.00 | 270.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                     Page 28
48112-00002
Invoice No. 2261112

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/17/2020 | BPL2 | Attend omnibus hearing and cross-examine D. Inamullah | 3.80 | 930.00 | 3,534.00 |
| 12/17/2020 | BPL2 | Prepare outline for cross-examination of D. Inamullah | 1.70 | 930.00 | 1,581.00 |
| 12/17/2020 | DDC1 | Attend second day hearing (3.8); correspond with M. Wilson regarding related matters (.2) | 4.00 | 855.00 | 3,420.00 |
| 12/17/2020 | JTG4 | Calls with A. Bongartz to prepare for hearing (.2); prepare outlines for hearing (3.7); handle second day hearing and hearing on motions to appoint trustee or convert (3.8); post mortem with A. Bongartz, A. Luft, D. Azman, and J. Evans (.4); follow up call with A. Bongartz, A. Luft and P. Jimenez to debrief after adjournment (.5); prepare for continued hearing, including emails with S. Carlton, S. Cousins and U.S. Trustee regarding Schatt testimony (.7); calls with A. Bongartz regarding hearing and next steps (.3) | 9.60 | 1,325.00 | 12,720.00 |
| 12/17/2020 | JK21 | Correspond with A. Luft regarding December 17, 2020 hearing | 0.40 | 480.00 | 192.00 |
| 12/17/2020 | JK21 | Prepare for December 17, 2020 hearing | 0.90 | 480.00 | 432.00 |
| 12/17/2020 | MW26 | Prepare motion to convert arguments for hearing (1.1); attend second day hearing, including motion to convert (3.8) | 4.90 | 855.00 | 4,189.50 |
| 12/17/2020 | PJ1 | Review notes and prepare for argument on stay relief motion (1.6); witness preparation with P. Bonjour and A. Luft (0.7); attend second hearing (3.8); post-hearing call with J. Grogan, A. Bongartz, A. Luft, and S. Cousins regarding strategy and next steps (0.5) | 6.60 | 1,400.00 | 9,240.00 |
| 12/17/2020 | SCS8 | Email with M. Wilson concerning update from hearing | 0.30 | 1,250.00 | 375.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                    Page 29
48112-00002
Invoice No. 2261112

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/18/2020 | AB21 | Review issues and notes to prepare for December 18, 2020 hearing (0.9); correspond with C. Wu regarding same (0.2); telephone conferences with J. Grogan regarding same (0.2); correspond with J. Grogan regarding same (0.3); telephonic participation in December 18, 2020 omnibus hearing (4.5); post-mortem with S. Cousins (Cousins) regarding same (0.2); call with G. Steinman (McDermott) regarding recap of hearing (0.1); telephone conference with S. Shelley regarding same (0.1); revise proposed order (0.6); correspond with J. McMahon (U.S. Trustee) and D. Azman (McDermott) regarding same (0.5); correspond with M. Foster (CRO) regarding same (0.1); correspond with D. Azman regarding same (0.1) | 7.80 | 1,300.00 | 10,140.00 |
| 12/18/2020 | AMP1 | Update trial exhibits related to UpgradeYa and trial exhibit list (1.7); prepare secure transfer of updated exhibits to court and opposing parties (.3); attend omnibus hearing (4.5) | 6.50 | 690.00 | 4,485.00 |
| 12/18/2020 | AEL2 | Teleconference with P. Jimenez regarding UpgradeYa hearing and next steps | 0.30 | 1,350.00 | 405.00 |
| 12/18/2020 | AEL2 | Correspond with J. Grogan regarding hearing | 0.30 | 1,350.00 | 405.00 |
| 12/18/2020 | AEL2 | Attend afternoon session of hearing | 1.90 | 1,350.00 | 2,565.00 |
| 12/18/2020 | AEL2 | Prepare for cross examination of witness | 0.50 | 1,350.00 | 675.00 |
| 12/18/2020 | AEL2 | Correspond with P. Jimenez following up on hearing | 0.20 | 1,350.00 | 270.00 |
| 12/18/2020 | AEL2 | Attend morning session of hearing | 2.60 | 1,350.00 | 3,510.00 |
| 12/18/2020 | AEL2 | Review notes and issues to preparation for hearing | 0.80 | 1,350.00 | 1,080.00 |
| 12/18/2020 | AEL2 | Follow up review of issues after morning hearing | 0.50 | 1,350.00 | 675.00 |
| 12/18/2020 | AEL2 | Draft M. Parrish cross examination | 2.50 | 1,350.00 | 3,375.00 |
| 12/18/2020 | DDC1 | Attend portion of second day hearings | 3.40 | 855.00 | 2,907.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                    Page 30
48112-00002
Invoice No. 2261112

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/18/2020 | JTG4 | Review issues and notes to prepare for hearing (2.0); calls with A. Bongartz regarding same (.2); handle second day hearing and continued hearing on motions to convert and appoint a trustee (4.5) | 6.70 | 1,325.00 | 8,877.50 |
| 12/18/2020 | MW26 | Attend omnibus hearing (4.5); prepare notes regarding same (.1) | 4.60 | 855.00 | 3,933.00 |
| 12/18/2020 | PJ1 | Prepare oral argument in relation to property of the estate and UpgradeYa motion for stay relief (1.8); attend portion of continued second day hearing (2.6); consider next steps following agreement to adjourn stay relief motion hearing to January 6, 2021 (0.2); call with A. Luft regarding same (0.3) | 4.90 | 1,400.00 | 6,860.00 |
| 12/18/2020 | SCS8 | Email with M. Wilson regarding continued hearing (.2); teleconferences with A. Bongartz regarding hearing update and next steps concerning plan process (.1); follow up review of same (.1). | 0.40 | 1,250.00 | 500.00 |
| 12/22/2020 | AEL2 | Draft proposed response regarding adjournment | 0.40 | 1,350.00 | 540.00 |
| | | **Subtotal: B155  Court Hearings** | **146.40** | | **164,486.00** |

**B160    Fee/Employment Applications**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/01/2020 | KAT2 | Prepare first monthly fee application (1.5); correspond with C. Edge regarding same (.1); review recent filings in connection with same (.2) | 1.80 | 890.00 | 1,602.00 |
| 12/02/2020 | AB21 | Telephone conference with J. Grogan regarding response to U.S. Trustee's questions on Paul Hastings' retention application (0.3); correspond with J. Grogan regarding same (0.2) | 0.50 | 1,300.00 | 650.00 |
| 12/02/2020 | JTG4 | Emails with K. Traxler and A. Bongartz regarding issues raised in U.S. Trustee objection to retention application (.6); call with A. Bongartz regarding same (.3) | 0.90 | 1,325.00 | 1,192.50 |

Cred Inc. and its subsidiaries as Debtors in Possession                              Page 31
48112-00002
Invoice No. 2261112

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/02/2020 | KAT2 | Review correspondence from U.S. Trustee's office regarding retention (.1); review correspondence from J. Grogan regarding same (.1); analyze U.S. Trustee's questions (.3); prepare correspondence to M. Zuppone and P. Stone regarding same (.2); correspond with J. Mulligan regarding same (.2); correspond with J. Grogan regarding same (.1); revise proposed order to incorporate U.S. Trustee's requests (.6); correspond with C. Edge regarding same (.1); review input from J. Mulligan in response to U.S. Trustee's request (.1) | 1.80 | 890.00 | 1,602.00 |
| 12/04/2020 | JTG4 | Review additional information responsive to U.S. Trustee related to PH retention | 0.70 | 1,325.00 | 927.50 |
| 12/04/2020 | KAT2 | Correspond with J. Grogan regarding U.S. Trustee comments on proposed order (.1); review same (.1); prepare first monthly fee application (.8); correspond with J. Grogan and A. Bongartz regarding same (.1) | 1.10 | 890.00 | 979.00 |
| 12/06/2020 | AB21 | Telephone conference with J. Grogan regarding outstanding questions from U.S. Trustee regarding Paul Hastings retention (0.2); prepare related supplemental Grogan declaration (0.6); correspond with J. Grogan regarding same (0.2); review U.S. Trustee's objection to Paul Hastings retention (0.2); telephone conference with J. Grogan regarding same (0.2); telephone conference with D. Cash regarding related issues (0.1) | 1.50 | 1,300.00 | 1,950.00 |
| 12/06/2020 | JTG4 | Email J. McMahon regarding PH retention (.5) | 0.50 | 1,325.00 | 662.50 |
| 12/07/2020 | MLZ | Review and comment on U.S. Trustee's objection to Paul Hastings retention; follow up email to A. Bongartz regarding same | 2.00 | 1,525.00 | 3,050.00 |
| 12/09/2020 | MW26 | Correspond with J. Grogan regarding retention application (0.4); review case law on retention (1.6) | 2.00 | 855.00 | 1,710.00 |
| 12/09/2020 | MLZ | Email J. Grogan addressing Uphold reciprocal conflict waivers | 0.30 | 1,525.00 | 457.50 |

Cred Inc. and its subsidiaries as Debtors in Possession          Page 32
48112-00002
Invoice No. 2261112

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/09/2020 | MLZ | Follow up correspondence with J. Grogan regarding Uphold reciprocal conflict waivers | 0.20 | 1,525.00 | 305.00 |
| 12/10/2020 | MW26 | Correspond with J. Grogan regarding response to U.S. Trustee regarding Paul Hastings retention (0.2); draft response to U.S. Trustee's objection to Paul Hastings retention (3.9) | 4.10 | 855.00 | 3,505.50 |
| 12/11/2020 | AB21 | Telephone conference with M. Wilson regarding reply in support of Paul Hastings retention | 0.10 | 1,300.00 | 130.00 |
| 12/11/2020 | MW26 | Call with A. Bongartz regarding U.S. Trustee's objection to Paul Hastings retention (0.1); draft response to same (7.5) | 7.60 | 855.00 | 6,498.00 |
| 12/12/2020 | AB21 | Revise draft reply in support of Paul Hastings retention (0.6); correspond with J. Grogan and M. Wilson regarding same (0.1); further correspond with J. Grogan regarding same (0.2) | 0.90 | 1,300.00 | 1,170.00 |
| 12/12/2020 | MW26 | Revise response to U.S. Trustee's objection to Paul Hastings retention | 2.90 | 855.00 | 2,479.50 |
| 12/13/2020 | AB21 | Revise reply in support of Paul Hastings retention (0.1); correspond with J. Grogan regarding same (0.1) | 0.20 | 1,300.00 | 260.00 |
| 12/13/2020 | JTG4 | Review and revise reply to U.S. Trustee's objection to Paul Hastings retention (.8); conference with M. Wilson about same (.2) | 1.00 | 1,325.00 | 1,325.00 |
| 12/13/2020 | MW26 | Update response to U.S. Trustee's retention objection (1.2); call with J. Grogan regarding same (.2) | 1.40 | 855.00 | 1,197.00 |
| 12/14/2020 | AB21 | Revise reply in support of Paul Hastings retention application (0.2); correspond with J. Grogan regarding same (0.4); telephone conference with S. Cousins (Cousins Law) regarding same (0.1) | 0.70 | 1,300.00 | 910.00 |
| 12/14/2020 | MW26 | Correspond with J. Grogan regarding U.S. Trustee objection to Paul Hastings retention | 0.10 | 855.00 | 85.50 |

Cred Inc. and its subsidiaries as Debtors in Possession                    Page 33
48112-00002
Invoice No. 2261112

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/14/2020 | MLZ | Review and revise J. Grogan declaration; follow up email to J. Grogan regarding same | 0.70 | 1,525.00 | 1,067.50 |
| 12/14/2020 | WW6 | Research precedent regarding omnibus reply to retention application objection (.8) | 0.80 | 220.00 | 176.00 |
| 12/15/2020 | JTG4 | Review additional information responsive to U.S. Trustee related to PH retention | 0.60 | 1,325.00 | 795.00 |
| 12/16/2020 | JTG4 | Call and emails with J. McMahon regarding additional information related to PH retention | 0.50 | 1,325.00 | 662.50 |
| 12/16/2020 | KAT2 | Review/consider inquiry from A. Bongartz regarding retention (.2); correspond with A. Bongartz regarding same (.1) | 0.30 | 890.00 | 267.00 |
| 12/16/2020 | MW26 | Correspond with J. Grogan regarding retention issues and arguments (0.4); review case law regarding retention objection (2.6); prepare retention arguments (3.1) | 6.10 | 855.00 | 5,215.50 |
| 12/16/2020 | MW26 | Draft J. Grogan second supplemental declaration | 1.90 | 855.00 | 1,624.50 |
| 12/16/2020 | MLZ | Correspond with J. Grogan regarding U.S. Trustee questions concerning Uphold | 0.30 | 1,525.00 | 457.50 |
| 12/21/2020 | AB21 | Review Paul Hastings' November 2020 fee statement (1.0); correspond with C. Edge regarding same (0.1) | 1.10 | 1,300.00 | 1,430.00 |
| | | **Subtotal: B160  Fee/Employment Applications** | **44.60** | | **44,344.00** |

**B165    Fee/Employment Applications for Other Professionals**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/01/2020 | AB21 | Finalize motion to retain Sonoran and appoint CRO (0.6); correspond with J. Grogan and S. Cousins (Cousins Law) regarding same (0.1); correspond with D. Schatt (Cred) and G. Lyon (Independent Director) regarding Sonoran engagement letter (0.1) | 0.80 | 1,300.00 | 1,040.00 |
| 12/02/2020 | AB21 | Review U.S. Trustee's comments to Teneo retention application (0.1); correspond with C. Wu regarding same (0.1) | 0.20 | 1,300.00 | 260.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                                    Page 34
48112-00002
Invoice No. 2261112

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/03/2020 | AB21 | Review U.S. Trustee's comments to MACCO retention application and interim compensation procedures (0.2); correspond with D. McManigle (MACCO) and P. Bonjour (MACCO) regarding same (0.3); correspond with S. Cousins (Cousins Law) regarding responses to same (0.2); prepare supplemental McManigle declaration (0.8); prepare updated MACCO retention order (0.6); telephone conference with C. Wu (Teneo) regarding response to U.S. Trustee's question and comments (0.2) | 2.30 | 1,300.00 | 2,990.00 |
| 12/04/2020 | AB21 | Correspond with S. Cousins (Cousins Law) regarding response to U.S. Trustee's questions and comments to MACCO and Teneo retentions (0.6); prepare revised Teneo retention order and supplemental Teneo declaration (0.8); telephone conference with S. Cousins regarding same (0.1); correspond with C. Wu (Teneo) regarding same (0.1) | 1.60 | 1,300.00 | 2,080.00 |
| 12/06/2020 | AB21 | Review U.S. Trustee's comments to ordinary course professionals motion (0.2); telephone conference with S. Cousins (Cousins Law) regarding same (0.2) | 0.40 | 1,300.00 | 520.00 |
| 12/06/2020 | DDC1 | Call with A. Bongartz regarding retention of conflicts counsel (.1); analyze retention of conflicts counsel and related case law (2.3) | 2.40 | 855.00 | 2,052.00 |
| 12/07/2020 | AB21 | Revise proposed order for MACCO retention (0.4); correspond with D. McManigle (MACCO) regarding same (0.2); revise proposed Teneo retention order (0.3); correspond with C. Wu (Teneo) regarding same (0.1) | 1.00 | 1,300.00 | 1,300.00 |
| 12/07/2020 | DDC1 | Analyze issues regarding employment of conflicts counsel | 4.10 | 855.00 | 3,505.50 |
| 12/07/2020 | MW26 | Review U.S. Trustee's objections to retention of estate professionals | 0.30 | 855.00 | 256.50 |

Cred Inc. and its subsidiaries as Debtors in Possession                             Page 35
48112-00002
Invoice No. 2261112

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/11/2020 | AB21 | Correspond with J. Grogan regarding OCP motion and OCP schedule (0.4); telephone conference with S. Carlton regarding same (0.1); telephone conference with J. Grogan and S. Carlton regarding same (0.2); correspond with D. Azman (McDermott) regarding same (0.7); correspond with J. Grogan regarding same (0.1); correspond with M. Foster (CRO) regarding same (0.3) | 1.80 | 1,300.00 | 2,340.00 |
| 12/12/2020 | AB21 | Correspond with D. McManigle (MACCO) regarding supplemental declaration in support of MACCO retention (0.2); correspond with C. Wu (Teneo) regarding supplemental declaration in support of Teneo retention (0.2); telephone conference with S. Cousins (Cousins Law) regarding same (0.1); correspond with S. Cousins regarding same (0.1) | 0.60 | 1,300.00 | 780.00 |
| 12/12/2020 | AB21 | Correspond with H. Grogan regarding OCP list (0.3); correspond with S. Azman (McDermott) regarding same (0.1) | 0.40 | 1,300.00 | 520.00 |
| 12/14/2020 | AB21 | Telephone conference with M. Wilson regarding modifications to proposed MACCO and Sonoran retention orders | 0.20 | 1,300.00 | 260.00 |
| 12/14/2020 | AB21 | Correspond with S. Cousins (Cousins Law) regarding question from U.S. Trustee regarding Teneo retention application | 0.20 | 1,300.00 | 260.00 |
| 12/14/2020 | MW26 | Telephone conference with A. Bongartz regarding MACCO and Sonoran retention orders (.2); draft MACCO retention order (0.3); draft Sonoran retention order (1.1) | 1.60 | 855.00 | 1,368.00 |
| 12/14/2020 | MW26 | Review response to U.S. Trustee retention objection (0.4) | 0.40 | 855.00 | 342.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                          Page 36
48112-00002
Invoice No. 2261112

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/15/2020 | AB21 | Telephone conference with M. Wilson regarding reply in support of Sonoran retention motion (0.1); revise same (0.5); correspond with J. Grogan regarding same (0.2); correspond with S. Cousins (Cousins Law) regarding same (0.3); correspond with M. Foster (CRO) regarding revised proposed Sonoran retention order (0.2); revise Sonoran retention order and MACCO retention order (0.2); correspond with G. Steinman (McDermott) regarding same (0.1); review M. Foster's comments to supplemental declaration in support of Sonoran retention (0.1); correspond with M. Foster regarding same (0.1); telephone conference with M. Foster regarding same (0.1); correspond with C. Wu regarding U.S. Trustee's request for additional disclosures in connection with Teneo retention application (0.2) | 2.10 | 1,300.00 | 2,730.00 |
| 12/15/2020 | JTG4 | Calls and emails with D. Azman and C. Wu regarding comments to Teneo retention | 0.80 | 1,325.00 | 1,060.00 |
| 12/15/2020 | MW26 | Draft Foster declaration (1.6); review proposed retention orders (0.2); correspond with A. Bongartz regarding Sonoran retention order (0.1); correspond with A. Bongartz regarding Foster declaration (0.2) | 2.10 | 855.00 | 1,795.50 |
| 12/15/2020 | MW26 | Draft reply to U.S. Trustee's objection to Sonoran retention (1.8); call with A. Bongartz regarding same (.1) | 1.90 | 855.00 | 1,624.50 |
| 12/16/2020 | AB21 | Update proposed Teneo retention order (0.2); correspond with J. Grogan regarding same (0.2); correspond with C. Wu (Teneo) regarding same (0.1); correspond with D. Azman (McDermott) regarding same (0.1); correspond with S. Cousins (Cousins Law) regarding filing of same (0.1); correspond with C. Wu regarding additional disclosures (0.3); correspond with S. Cousins regarding same (0.1); correspond with S. Cousins regarding filing of blackline of revised Sonoran retention order (0.2) | 1.30 | 1,300.00 | 1,690.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                           Page 37
48112-00002
Invoice No. 2261112

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/21/2020 | AB21 | Correspond with J. McMahon (U.S. Trustee) regarding Sonoran retention order (0.1); finalize same (0.1); correspond with S. Cousins (Cousins Law) regarding filing of same (0.1) | 0.30 | 1,300.00 | 390.00 |
| 12/22/2020 | AB21 | Correspond with S. Carlton and J. Grogan regarding OCP process (0.2); correspond with D. Glassman (Crowell) regarding same (0.3); telephone conference with D. Glassman regarding same (0.2); correspond with J. Athey (Prickett) regarding same (0.1) | 0.80 | 1,300.00 | 1,040.00 |
| 12/22/2020 | JTG4 | Correspond with S. Carlton and A. Bongartz regarding OCP order and related professionals | 0.30 | 1,325.00 | 397.50 |
| | | **Subtotal: B165  Fee/Employment Applications for Other Professionals** | **27.90** | | **30,601.50** |

**B180     Avoidance Action Analysis**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/03/2020 | AEL2 | Draft correspondence to client regarding fact issues to explore | 0.40 | 1,350.00 | 540.00 |
| 12/03/2020 | AEL2 | Analyze and comment on losses and claims | 0.70 | 1,350.00 | 945.00 |
| 12/03/2020 | AEL2 | Analyze UpgradeYa arguments and potential responses | 0.50 | 1,350.00 | 675.00 |
| 12/03/2020 | AEL2 | Analyze potential claims and facts in draft | 1.00 | 1,350.00 | 1,350.00 |
| 12/03/2020 | AEL2 | Correspond with P. Jimenez regarding legal arguments and discovery regarding UpgradeYa | 0.50 | 1,350.00 | 675.00 |
| 12/03/2020 | PJ1 | Correspond with A. Luft regarding issues related to preferential payment to UpgradeYa (0.6); review emails from MACCO team on payment to UpgradeYa (0.4); prepare first draft of preference complaint against UpgradeYa (5.0) | 6.00 | 1,400.00 | 8,400.00 |
| 12/04/2020 | AEL2 | Teleconference with M. Foster (CRO), J. Grogan, P. Jimenez, A. Bongartz, P. Bonjour (MACCO), and P. Maniscalco (MACCO) regarding MACCO analysis | 0.80 | 1,350.00 | 1,080.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                                    Page 38
48112-00002
Invoice No. 2261112

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/04/2020 | AEL2 | Correspond with P. Jimenez regarding claims | 0.50 | 1,350.00 | 675.00 |
| 12/04/2020 | AEL2 | Analyze and respond to pleadings regarding UpgradeYa | 1.30 | 1,350.00 | 1,755.00 |
| 12/04/2020 | AEL2 | Teleconference with MACCO regarding UpgradeYa facts | 0.80 | 1,350.00 | 1,080.00 |
| 12/04/2020 | JTG4 | Call with F. Cottrell and P. Bonjour to discuss UpgradeYa tracing issues | 0.50 | 1,325.00 | 662.50 |
| 12/04/2020 | LML1 | Analyze legal treatment of crypto/digital currency as commodity, security, currency and related matters (1.0); provide preliminary analysis to P. Jimenez regarding same (.4) | 1.40 | 690.00 | 966.00 |
| 12/04/2020 | PJ1 | Revise draft preference complaint (1.3); call with M. Foster (CRO), J. Grogan, A. Bongartz, A. Luft, P. Bonjour (MACCO), and P. Maniscalco (MACCO) related to custody/transfer of bitcoin (0.8) | 2.10 | 1,400.00 | 2,940.00 |
| 12/05/2020 | LML1 | Review adversary proceeding and bankruptcy dockets for briefing and memorandum opinions regarding bank funds and property of the estate (2.3); prepare analysis of same (.7); follow up correspondence with P. Jimenez regarding same (.3) | 3.30 | 690.00 | 2,277.00 |
| 12/07/2020 | AEL2 | Correspond with P. Jimenez regarding UpgradeYa | 0.20 | 1,350.00 | 270.00 |
| 12/07/2020 | DDC1 | Analyze case law regarding prepetition transfers for purposes of response to U.S. Trustee | 3.70 | 855.00 | 3,163.50 |
| 12/07/2020 | PJ1 | Review and comment on issues raised by UCC in connection with causes of action related to transfers of cryptocurrency (0.6); review M. Parrish declaration on factual statements related to custody of bitcoin transferred (0.8) | 1.40 | 1,400.00 | 1,960.00 |
| 12/08/2020 | AEL2 | Teleconference with P. Jimenez regarding UpgradeYa deposition | 0.20 | 1,350.00 | 270.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                                   Page 39
48112-00002
Invoice No. 2261112

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/08/2020 | AEL2 | Correspond with M. Wilson, B. Lin regarding depositions | 0.60 | 1,350.00 | 810.00 |
| 12/08/2020 | WW6 | Prepare cross notice regarding M. Parrish deposition | 0.60 | 220.00 | 132.00 |
| 12/09/2020 | AEL2 | Correspond with P. Jimenez regarding UpgradeYa update | 0.10 | 1,350.00 | 135.00 |
| 12/09/2020 | AEL2 | Teleconference with S. Cousins regarding insider/employee claims | 0.30 | 1,350.00 | 405.00 |
| 12/09/2020 | AEL2 | Correspond with M. Wilson regarding discovery | 0.20 | 1,350.00 | 270.00 |
| 12/09/2020 | AEL2 | Teleconference with J. Evans regarding depositions | 0.30 | 1,350.00 | 405.00 |
| 12/09/2020 | AEL2 | Teleconference with P. Jimenez regarding UpgradeYa lift stay motion and related discovery | 0.30 | 1,350.00 | 405.00 |
| 12/09/2020 | AEL2 | Correspond with S. Cousins regarding discovery requests | 0.30 | 1,350.00 | 405.00 |
| 12/09/2020 | PJ1 | Call with A. Luft regarding upcoming discovery related to motion for stay relief (0.3); review correspondence from A. Luft regarding preparation on matters for hearing on December 17, 2020 (0.7) | 1.00 | 1,400.00 | 1,400.00 |
| 12/09/2020 | WW6 | Correspond with A. Luft regarding cross notice of M. Parrish | 0.20 | 220.00 | 44.00 |
| 12/10/2020 | AEL2 | Draft proposal to UCC regarding claims | 0.90 | 1,350.00 | 1,215.00 |
| 12/10/2020 | WW6 | Update cross notice regarding M. Parrish deposition (.4); correspond with A. Luft regarding same (.2); correspond with S. Heining (Cousins Law) regarding same (.2) | 0.80 | 220.00 | 176.00 |
| 12/11/2020 | AEL2 | Teleconference with UCC regarding M. Parrish deposition | 0.50 | 1,350.00 | 675.00 |
| 12/11/2020 | AEL2 | Review key documents and issues to prepare for UpgradeYa deposition | 2.20 | 1,350.00 | 2,970.00 |
| 12/11/2020 | AEL2 | Correspond with J. Grogan and S. Cousins regarding PSA | 0.40 | 1,350.00 | 540.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                                    Page 40
48112-00002
Invoice No. 2261112

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/14/2020 | AEL2 | Teleconference with J. Grogan, S. Carlton, A. Prouty, B. Lin, and S. Cousins regarding documents and responses | 1.40 | 1,350.00 | 1,890.00 |
| 12/14/2020 | AEL2 | Review documents and issues in preparation for UpgradeYa deposition | 1.30 | 1,350.00 | 1,755.00 |
| 12/14/2020 | AEL2 | Further review issues and key documents in preparation for upcoming depositions | 4.50 | 1,350.00 | 6,075.00 |
| 12/14/2020 | AEL2 | Review drafts of documents regarding document requests | 0.40 | 1,350.00 | 540.00 |
| 12/14/2020 | WW6 | Prepare cross notice of M. Parrish deposition for filing (.3) | 0.30 | 220.00 | 66.00 |
| 12/15/2020 | AMP1 | Correspond with B. Lin, M. Foster, and A. Luft regarding UpgradeYa documents (.7); review documents received from M. Foster regarding UpgradeYa (.3) | 1.00 | 690.00 | 690.00 |
| 12/15/2020 | AMP1 | Review Cred emails concerning UpgradeYa (1.4); telephone conference with A. Luft and B. Lin regarding UpgradeYa document production and deposition (.5); review UpgradeYa document production (2.3) | 4.20 | 690.00 | 2,898.00 |
| 12/15/2020 | AEL2 | Correspond with A. Prouty regarding UpgradeYa deposition and document production | 0.20 | 1,350.00 | 270.00 |
| 12/15/2020 | AEL2 | Analyze arguments regarding UpgradeYa | 0.60 | 1,350.00 | 810.00 |
| 12/15/2020 | AEL2 | Teleconference with B. Lin and A. Prouty regarding UpgradeYa documents | 0.50 | 1,350.00 | 675.00 |
| 12/15/2020 | AEL2 | Teleconference with M. Foster and P. Jimenez regarding UpgradeYa | 0.80 | 1,350.00 | 1,080.00 |
| 12/15/2020 | AEL2 | Teleconference with P. Jimenez, M. Foster and P. Bonjour regarding UpgradeYa positions | 1.00 | 1,350.00 | 1,350.00 |
| 12/15/2020 | BPL2 | Call with A. Luft and A. Prouty regarding UpgradeYa requests | 0.50 | 930.00 | 465.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                                    Page 41
48112-00002
Invoice No. 2261112

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/15/2020 | PJ1 | Call with M. Foster and A. Luft on background for UpgradeYa loan transaction and collateral deposit (0.8); call with A. Luft, M. Foster, and P. Bonjour regarding same (1.0); correspond with A. Luft, A. Prouty, and B. Lin on documents/production for M. Parrish deposition and use at hearing (1.2) | 3.00 | 1,400.00 | 4,200.00 |
| 12/15/2020 | PJ1 | Review UpgradeYa production (1.2) | 1.20 | 1,400.00 | 1,680.00 |
| 12/16/2020 | AMP1 | Prepare potential exhibits for M. Parrish deposition (2.4); attend deposition of M. Parrish (5.9) | 8.30 | 690.00 | 5,727.00 |
| 12/16/2020 | AEL2 | Teleconference with P. Jimenez, P. Bonjour, M. Foster regarding UpgradeYa transaction | 0.50 | 1,350.00 | 675.00 |
| 12/16/2020 | AEL2 | Review UpgradeYa document production for deposition preparation | 2.10 | 1,350.00 | 2,835.00 |
| 12/16/2020 | AEL2 | Correspond with P. Jimenez regarding M. Parrish deposition strategy | 0.30 | 1,350.00 | 405.00 |
| 12/16/2020 | AEL2 | Teleconference with P. Jimenez regarding M. Parrish deposition | 0.30 | 1,350.00 | 405.00 |
| 12/16/2020 | AEL2 | Take M. Parrish deposition | 5.90 | 1,350.00 | 7,965.00 |
| 12/16/2020 | BPL2 | Prepare exhibits for deposition of M. Parrish | 0.50 | 930.00 | 465.00 |
| 12/17/2020 | AEL2 | Call with J. Grogan, A. Bongartz, and counsel for the Committee regarding hearing | 0.40 | 1,350.00 | 540.00 |
| 12/22/2020 | AEL2 | Correspond with P. Jimenez, A. Prouty, co-counsel and opposing counsel regarding UpgradeYa issues | 0.40 | 1,350.00 | 540.00 |
| 12/22/2020 | AEL2 | Analyze responsive documents and arguments | 0.70 | 1,350.00 | 945.00 |
| 12/22/2020 | JTG4 | Correspond with A. Bongartz regarding UpgradeYa document discovery | 0.20 | 1,325.00 | 265.00 |
| | | **Subtotal: B180  Avoidance Action Analysis** | **74.50** | | **84,882.00** |

Cred Inc. and its subsidiaries as Debtors in Possession                                    Page 42
48112-00002
Invoice No. 2261112

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B185** | **Assumption/Rejection of Leases and Contracts** | | | | |
| 12/06/2020 | AB21 | Correspond with D. Schatt (Cred) and M. Foster (CRO) regarding U.S. Trustee question related to lease rejection motion | 0.10 | 1,300.00 | 130.00 |
| 12/30/2020 | AB21 | Correspond with M. Foster (Cred) and J. Grogan regarding rejection of employment agreement (0.3); correspond with D. Azman (McDermott) and T. Walsh (McDermott) regarding same (0.1) | 0.40 | 1,300.00 | 520.00 |
| 12/30/2020 | JTG4 | Review chart regarding contracts to reject (.3); review and revise rejection motion (.7); emails and calls with M. Foster and B. De Lude regarding contract rejection and employment termination (.7) | 1.70 | 1,325.00 | 2,252.50 |
| 12/30/2020 | MW26 | Draft omnibus rejection motion (3.4) | 3.40 | 855.00 | 2,907.00 |
| 12/31/2020 | AB21 | Revise omnibus motion to reject executory contracts (0.5); correspond with J. Grogan and M. Wilson regarding same (0.1); telephone conference with M. Wilson regarding same (0.1) | 0.70 | 1,300.00 | 910.00 |
| 12/31/2020 | MW26 | Correspond with S. Cousins regarding motion to reject (0.5); revise motion to reject (0.3) | 0.80 | 855.00 | 684.00 |
| 12/31/2020 | MW26 | Call with A. Bongartz regarding motion to reject executory contracts (0.1) | 0.10 | 855.00 | 85.50 |
| | | **Subtotal: B185  Assumption/Rejection of Leases and Contracts** | **7.20** | | **7,489.00** |

**B190    Other Contested Matters(excl. assumption/rejections motions)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/01/2020 | AB21 | Telephone conferences with D. Cash regarding objection to motion to dismiss/convert chapter 11 cases (0.3); correspond with D. Cash regarding same (0.1) | 0.40 | 1,300.00 | 520.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                                    Page 43
48112-00002
Invoice No. 2261112

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/01/2020 | AB21 | Revise objection to motion to dismiss/convert chapter 11 cases, including related supporting declarations (4.7); telephone conferences with J. Grogan regarding same (0.3); telephone conference with Z. Zwillinger regarding same (0.1); telephone conference with P. Bonjour (MACCO) regarding supporting declaration (0.1); correspond with P. Bonjour regarding same (0.1); telephone conference with C. Wu (Teneo) regarding supporting declaration (0.1); correspond with C. Wu regarding same (0.1); correspond with G. Lyon regarding supporting declaration (0.1); correspond with M. Foster (CRO) regarding supporting declaration (0.1); correspond with D. Schatt (Cred) and G. Lyon (Independent Director) regarding same (0.1) | 5.80 | 1,300.00 | 7,540.00 |
| 12/01/2020 | DDC1 | Calls with A. Bongartz regarding motion to convert (.3); analyze caselaw regarding objection to motion to convert (5.8) | 6.10 | 855.00 | 5,215.50 |
| 12/01/2020 | JTG4 | Review D. Inamullah declaration (.6); discuss same with A. Bongartz (.3); emails with Debtor advisors and management regarding motion to convert and related issues (1.3) | 2.20 | 1,325.00 | 2,915.00 |
| 12/01/2020 | WW6 | Review objection to motion to dismiss or convert case | 3.40 | 220.00 | 748.00 |
| 12/01/2020 | ZSZ | Call with A. Bongartz regarding updates to objection to motion to dismiss/convert/appoint a trustee (.1); review draft objection (.6); revise same in line with A. Bongartz' input (2.4) | 3.10 | 1,100.00 | 3,410.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                                    Page 44
48112-00002
Invoice No. 2261112

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/02/2020 | AB21 | Revise objection to motion to convert/dismiss, including related supporting declarations (3.2); telephone conference with P. Bonjour (MACCO), M. Wilson and J. Grogan regarding related supporting declaration (0.2); further telephone conference with P. Bonjour regarding same (0.2); correspond with P. Bonjour regarding same (0.2); correspond with G. Lyon (Independent Director) regarding supporting declaration (0.3); correspond with C. Wu (Teneo) regarding supporting declaration (0.1); correspond with M. Foster regarding supporting declaration (0.1); telephone conference with J. Grogan, M. Wilson, M. Foster, and MACCO regarding objection to motion to convert/dismiss (0.4); correspond with S. Cousins (Cousins Law) regarding filing of same (0.2) | 4.90 | 1,300.00 | 6,370.00 |
| 12/02/2020 | AB21 | Telephone conferences with M. Foster (CRO), D. Schatt (Cred), P. Bonjour, and J. Grogan regarding objection to motion to convert/dismiss case (0.9); correspond with M. Foster, G. Lyon, D. Schatt, and P. Bonjour regarding same (0.1) | 1.00 | 1,300.00 | 1,300.00 |
| 12/02/2020 | BPL2 | Call with S. Carlton regarding deposition of D. Inamullah | 0.10 | 930.00 | 93.00 |
| 12/02/2020 | BPL2 | Draft notice of deposition and request for the production of documents for D. Inamullah | 4.30 | 930.00 | 3,999.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                              Page 45
48112-00002
Invoice No. 2261112

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/02/2020 | JTG4 | Call with MACCO, M. Foster, A. Bongartz, M. Wilson, and G. Lyon to discuss motion to appoint a trustee or convert the case (.4); call with M. Foster, D. Schatt, P. Bonjour, and A. Bongartz regarding same (.9); follow up call with A. Bongartz, M. Wilson, D. McManigle and P. Bonjour to discuss response arguments (.2); emails with S. Carlton and B. Lin regarding discovery to support opposition to motion to convert (.4); call with S. Carlton regarding same (.4); correspond with M. Foster, G. Lyon, and MACCO regarding motion to convert (.3); review and revise objection to motion to convert case (1.7); emails with A. Bongartz and S. Cousins about same (.5) | 4.80 | 1,325.00 | 6,360.00 |
| 12/02/2020 | MW26 | Calls with P. Bonjour regarding Bonjour declaration (0.5); call with J. Grogan, A. Bongartz, and Macco regarding Bonjour declaration (0.2) | 0.70 | 855.00 | 598.50 |
| 12/02/2020 | MW26 | Draft Bonjour declaration (4.6); call with P. Bonjour regarding declaration (0.1); call with A. Bongartz, J. Grogan, client, MACCO and CRO regarding stay relief and motion to convert response (0.4); call with P. Bonjour and M. Foster regarding Bonjour declaration (0.1) | 5.20 | 855.00 | 4,446.00 |
| 12/03/2020 | AB21 | Correspond with J. Grogan regarding follow-up on objection to motion to convert/dismiss chapter 11 cases (0.3); correspond with J. Grogan regarding same (0.1) | 0.40 | 1,300.00 | 520.00 |
| 12/03/2020 | AB21 | Correspond with M. Wilson regarding objection to J. Alexander's response to motion to dismiss/convert chapter 11 cases | 0.10 | 1,300.00 | 130.00 |
| 12/03/2020 | BPL2 | Prepare outline for deposition of D. Inamullah (3.0); review factual background pertaining to the same (.5) | 3.50 | 930.00 | 3,255.00 |
| 12/03/2020 | BPL2 | Correspond with vendors regarding deposition (.1); correspond with Delaware counsel regarding the same (.1) | 0.20 | 930.00 | 186.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                                      Page 46
48112-00002
Invoice No. 2261112

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/03/2020 | BPL2 | Correspond with J. Grogan regarding D. Inamullah deposition | 0.60 | 930.00 | 558.00 |
| 12/03/2020 | JTG4 | Correspond with B. Lin regarding discovery issues in connection with pending motions | 0.60 | 1,325.00 | 795.00 |
| 12/03/2020 | JTG4 | Review issues and notes to prepare for D. Inamullah deposition (1.3) | 1.30 | 1,325.00 | 1,722.50 |
| 12/04/2020 | AB21 | Telephone conference with J. Waxman (Morris James), S. Cousins (Cousins Law), J. Grogan, and M. Foster (CRO) regarding customers' joinder in motion to convert/dismiss chapter 11 cases (0.7); review issues regarding same (.1); follow-up call with S. Cousins regarding same (0.1); correspond with M. Foster regarding same (0.1) | 1.00 | 1,300.00 | 1,300.00 |
| 12/04/2020 | AB21 | Call with M. Wilson regarding opposition to J. Alexanders' response to motion to convert/dismiss chapter 11 cases (0.1); review U.S. Trustee's motion to appoint a chapter 11 trustee (0.3) | 0.40 | 1,300.00 | 520.00 |
| 12/04/2020 | BPL2 | Analyze and examine D. Inamullah's communications in preparation for deposition | 4.00 | 930.00 | 3,720.00 |
| 12/04/2020 | BPL2 | Telephone conference with P. Bonjour regarding JST | 0.80 | 930.00 | 744.00 |
| 12/04/2020 | BPL2 | Telephone conference with J. Podulka regarding D. Inamullah's position at Cred | 0.40 | 930.00 | 372.00 |
| 12/04/2020 | BPL2 | Draft deposition outline for D. Inamullah | 3.10 | 930.00 | 2,883.00 |
| 12/04/2020 | BPL2 | Telephone call with S. Cousins regarding D. Inamullah deposition | 0.10 | 930.00 | 93.00 |
| 12/04/2020 | JTG4 | Call with A. Bongartz, J. Waxman and D. Silver to discuss U.S. Trustee motion to convert and related issues | 0.70 | 1,325.00 | 927.50 |
| 12/04/2020 | JTG4 | Review U.S. Trustee's motion to appoint a trustee or examiner (.9); discuss same with management and advisors (.8) | 1.70 | 1,325.00 | 2,252.50 |

Cred Inc. and its subsidiaries as Debtors in Possession
48112-00002
Invoice No. 2261112

Page 47

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/04/2020 | MW26 | Call with A. Bongartz on Alexander response (0.1); draft response to Arehart objection (3.8); draft Alexander response (4.2) | 8.10 | 855.00 | 6,925.50 |
| 12/05/2020 | AB21 | Analyze U.S. Trustee's motion to appoint a chapter 11 trustee as well as other requests and joinders to dismiss/convert cases (1.5); outline objection to same (0.7); correspond with J. Grogan regarding same (0.6); review correspondence from M. Foster (CRO) regarding same (0.2); telephone conference with M. Wilson regarding opposition to J. Alexander response to motion to convert (0.2) | 3.20 | 1,300.00 | 4,160.00 |
| 12/05/2020 | BPL2 | Draft outline for D. Inamullah's deposition (5.9); call with J. Grogan and S. Cousins regarding same (.3) | 6.20 | 930.00 | 5,766.00 |
| 12/05/2020 | BPL2 | Analyze and examine D. Inamullah's emails at Cred in preparation for his deposition | 3.80 | 930.00 | 3,534.00 |
| 12/05/2020 | JTG4 | Discussions with B. Lin and S. Cousins regarding D. Inamullah deposition issues (.3) | 0.30 | 1,325.00 | 397.50 |
| 12/05/2020 | MW26 | Call with A. Bongartz regarding Alexander opposition (0.2); correspond with J. Grogan regarding same (0.2); draft Alexander opposition (3.4) | 3.80 | 855.00 | 3,249.00 |
| 12/06/2020 | AB21 | Draft objection to U.S. Trustee's motion to appoint chapter 11 trustee (3.8); correspond with J. Grogan regarding same (0.2); telephone conferences with M. Wilson regarding related issues (0.2) | 4.20 | 1,300.00 | 5,460.00 |
| 12/06/2020 | AB21 | Revise opposition to J. Alexander's response to motion to convert/dismiss chapter 11 cases (0.6); correspond with J. Grogan regarding same (0.1); telephone conference with S. Cousins regarding related motion for leave to file opposition (0.1) | 0.80 | 1,300.00 | 1,040.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                    Page 48
48112-00002
Invoice No. 2261112

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/06/2020 | BPL2 | Correspond with D. Inamullah, Veritext, J. Grogan, and S. Cousins regarding D. Inamullah's deposition (.4); call with J. Grogan and S. Cousins regarding same (.4) | 0.80 | 930.00 | 744.00 |
| 12/06/2020 | BPL2 | Analyze case law and statutory authority pertaining to Debtors' motion to strike the Declaration of D. Inamullah | 1.50 | 930.00 | 1,395.00 |
| 12/06/2020 | BPL2 | Prepare outline for deposition of D. Inamullah (3.5); review factual background in connection with same (1.4) | 4.90 | 930.00 | 4,557.00 |
| 12/06/2020 | JTG4 | Conference with B. Lin and S. Cousins regarding deposition matters (.4) | 0.40 | 1,325.00 | 530.00 |
| 12/06/2020 | JTG4 | Review and revise objection to U.S. Trustee motion to appoint a trustee or examiner | 3.30 | 1,325.00 | 4,372.50 |
| 12/06/2020 | JTG4 | Correspond with M. Wilson regarding Alexander pleading (.4); emails with M. Zuppone regarding U.S. Trustee objections and motions (.5) | 0.90 | 1,325.00 | 1,192.50 |
| 12/06/2020 | MW26 | Draft Alexander response (3.6); analyze case law in connection with response to motion to appoint trustee (2.6); calls with A. Bongartz regarding same (0.2) | 6.40 | 855.00 | 5,472.00 |
| 12/06/2020 | MLZ | Correspond with J. Grogan regarding U.S. Trustee responses and motion to convert | 0.30 | 1,525.00 | 457.50 |
| 12/06/2020 | PJ1 | Review and provide comments on response to U.S. Trustee motion | 1.00 | 1,400.00 | 1,400.00 |
| 12/07/2020 | AB21 | Telephone conference with J. Evans (McDermott) regarding Committee's requests for documents (0.4); correspond with J. Grogan regarding same (0.3); correspond with M. Foster (CRO) regarding same (0.2) | 0.90 | 1,300.00 | 1,170.00 |
| 12/07/2020 | AEL2 | Teleconference with M. Wilson regarding discovery | 0.20 | 1,350.00 | 270.00 |
| 12/07/2020 | BPL2 | Correspond with D. Hummer and J. Podulka regarding investigation of D. Inamullah's emails | 0.30 | 930.00 | 279.00 |
| 12/07/2020 | BPL2 | Correspond with the deponent and Veritext regarding deposition of D. Inamullah | 0.60 | 930.00 | 558.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                    Page 49
48112-00002
Invoice No. 2261112

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/07/2020 | BPL2 | Prepare for deposition of D. Inamullah by examining and analyzing key documents, and editing deposition outline (5.3); call with S. Carlton regarding same (.3) | 5.60 | 930.00 | 5,208.00 |
| 12/07/2020 | JTG4 | Calls and emails with D. Azman regarding U.S. Trustee motions and related issues (.7); correspond with W. Wu regarding preparations for hearing (.3) | 1.00 | 1,325.00 | 1,325.00 |
| 12/07/2020 | MW26 | Call with A. Luft regarding deposition matters | 0.20 | 855.00 | 171.00 |
| 12/07/2020 | PJ1 | Call with UCC counsel regarding UCC document requests | 0.50 | 1,400.00 | 700.00 |
| 12/08/2020 | AB21 | Review motion of J. Alexander to dismiss Cred Capital case (0.1); correspond with J. Grogan regarding same (0.1) | 0.20 | 1,300.00 | 260.00 |
| 12/08/2020 | BPL2 | Review key documents and outline to prepare for deposition of D. Inamullah (1.4); call with M. Wilson regarding same (.1) | 1.50 | 930.00 | 1,395.00 |
| 12/08/2020 | BPL2 | Take the deposition of D. Inamullah | 7.00 | 930.00 | 6,510.00 |
| 12/08/2020 | JTG4 | Participate in portion of deposition of D. Inamullah | 4.70 | 1,325.00 | 6,227.50 |
| 12/08/2020 | MW26 | Correspond with A. Luft regarding deposition (0.1); call with B. Lin regarding deposition (0.1); call with J. Evans regarding deposition (0.1) | 0.30 | 855.00 | 256.50 |
| 12/09/2020 | AB21 | Telephone conference with G. Steinman (McDermott) regarding informal document requests (0.2); correspond with G. Steinman regarding same (1.4); telephone conference with B. Lin regarding same (0.1); telephone conference with S. Cousins (Cousins Law) regarding same (0.1); correspond with M. Foster regarding collecting documents and additional requests (0.7); telephone conference with M. Wilson regarding collecting documents (0.1) | 2.60 | 1,300.00 | 3,380.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                    Page 50
48112-00002
Invoice No. 2261112

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/09/2020 | BPL2 | Correspond with MWE, A. Bongartz, and J. Grogan regarding production of D. Inamullah's emails (.5); call with A. Bongartz regarding committee document requests (.1) | 0.60 | 930.00 | 558.00 |
| 12/09/2020 | BPL2 | Review transcript and exhibits from the deposition of D. Inamullah in preparation for response to the U.S. Trustee's motion to appoint a Chapter 11 trustee | 2.10 | 930.00 | 1,953.00 |
| 12/09/2020 | JTG4 | Emails with D. Azman regarding document productions | 0.20 | 1,325.00 | 265.00 |
| 12/09/2020 | JTG4 | Prepare for D. Schatt deposition (.3); related discussions with S. Carlton (.1) | 0.40 | 1,325.00 | 530.00 |
| 12/09/2020 | JTG4 | Discuss U.S. Trustee discovery requests with M. Foster and MACCO team (.6); emails with S. Carlton, B. Lin and S. Cousins regarding U.S. Trustee discovery (.7); discuss discovery requests with D. Azman (.3) | 1.60 | 1,325.00 | 2,120.00 |
| 12/09/2020 | JTG4 | Discuss U.S. Trustee motion with G. Lyon and D. McManigle (.5) | 0.50 | 1,325.00 | 662.50 |
| 12/09/2020 | MW26 | Call with A. Bongartz on committee document requests (0.1) | 0.10 | 855.00 | 85.50 |
| 12/10/2020 | AB21 | Correspond with J. Kuo regarding informal document production to Committee's counsel (0.9); correspond with M. Foster (CRO) regarding same (0.1); telephone conference with M. Foster regarding same (0.1); correspond with B. Lin regarding same (0.2); review same (1.0); correspond with G. Steinman (McDermott) regarding same (1.3); correspond with J. Grogan regarding Committee's document requests (0.2); correspond with M. Foster regarding NDA for Committee professionals (0.1); review same (0.1) | 4.00 | 1,300.00 | 5,200.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                                  Page 51
48112-00002
Invoice No. 2261112

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/10/2020 | AB21 | Telephone conference with J. Grogan, A. Luft, S. Carlton, and B. Lin regarding meet & confer with U.S. Trustee regarding document requests (1.2); telephone conference with D. Azman (McDermott), J. Grogan and A. Luft regarding same (0.8) | 2.00 | 1,300.00 | 2,600.00 |
| 12/10/2020 | AEL2 | Teleconference with U.S. Trustee regarding requests and follow up notes | 1.20 | 1,350.00 | 1,620.00 |
| 12/10/2020 | AEL2 | Review and comment on discovery responses | 0.90 | 1,350.00 | 1,215.00 |
| 12/10/2020 | AEL2 | Teleconference with B. Lin, MACCO, Sonoran regarding discovery and claims | 0.80 | 1,350.00 | 1,080.00 |
| 12/10/2020 | AEL2 | Teleconference with S. Cousins regarding U.S. Trustee requests | 0.80 | 1,350.00 | 1,080.00 |
| 12/10/2020 | AEL2 | Correspond with S. Cousins regarding Trustee request | 0.30 | 1,350.00 | 405.00 |
| 12/10/2020 | AEL2 | Teleconference with S. Carlton, J. Grogan, A. Bongartz and B. Lin regarding documents and responses to requests | 1.20 | 1,350.00 | 1,620.00 |
| 12/10/2020 | AEL2 | Correspond with B. Lin regarding document demands | 0.30 | 1,350.00 | 405.00 |
| 12/10/2020 | AEL2 | Teleconference with counsel for the UCC, J. Grogan, and A. Bongartz regarding document requests | 0.80 | 1,350.00 | 1,080.00 |
| 12/10/2020 | AEL2 | Review and comment on response to discovery requests | 0.80 | 1,350.00 | 1,080.00 |
| 12/10/2020 | BPL2 | Correspond with D. Hummer, D. Schatt, and P. Bonjour regarding collection and production of documents | 2.50 | 930.00 | 2,325.00 |
| 12/10/2020 | BPL2 | Telephone conference with J. Grogan, A. Bongartz, S. Carlton, P. Bonjour, A. Luft, and M. Foster regarding U.S. Trustee's and Creditor Committee's request for documents | 1.20 | 930.00 | 1,116.00 |
| 12/10/2020 | BPL2 | Prepare supplemental brief in support of objection to U.S. Trustee's motion to appoint a Chapter 11 trustee | 1.40 | 930.00 | 1,302.00 |

Cred Inc. and its subsidiaries as Debtors in Possession
48112-00002
Invoice No. 2261112

Page 52

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/10/2020 | BPL2 | Telephone conference with A. Luft, MACCO, and Sonoran Capital Advisors regarding response to U.S. Trustee's request for documents | 0.80 | 930.00 | 744.00 |
| 12/10/2020 | JTG4 | Call with A. Bongartz, S. Carlton, B. Lin, A. Luft to discuss U.S. Trustee discovery requests (1.2); call with S. Carlton to discuss Committee discovery (.3); emails with U.S. Trustee, management, A. Luft, B. Lin and S. Cousins regarding U.S. Trustee discovery and related issues (1.0); call with A. Luft, McDermott, and A. Bongartz regarding discovery requests (.8); correspond with LitCon regarding e-discovery assistance (.2) | 3.50 | 1,325.00 | 4,637.50 |
| 12/10/2020 | JK21 | Review document production for Creditors Committee | 0.70 | 480.00 | 336.00 |
| 12/10/2020 | JK21 | Correspond with A. Bongartz regarding document production for Creditors Committee | 0.60 | 480.00 | 288.00 |
| 12/11/2020 | AB21 | Correspond with M. Foster (CRO) regarding update on informal document productions to Committee (0.3); correspond with G. Steinman (McDermott) regarding NDA (0.1) | 0.40 | 1,300.00 | 520.00 |
| 12/11/2020 | AEL2 | Teleconference with S. Cousins and B. Lin regarding U.S. Trustee matters | 0.80 | 1,350.00 | 1,080.00 |
| 12/11/2020 | AEL2 | Correspond with J. Grogan regarding discovery and privilege | 0.40 | 1,350.00 | 540.00 |
| 12/11/2020 | AEL2 | Teleconference with the U.S. Trustee, B. Lin, and S. Cousins regarding discovery update | 0.50 | 1,350.00 | 675.00 |
| 12/11/2020 | AEL2 | Teleconference with S. Cousins regarding discovery | 0.20 | 1,350.00 | 270.00 |
| 12/11/2020 | AEL2 | Teleconference with B. Lin regarding U.S. Trustee requests | 0.20 | 1,350.00 | 270.00 |
| 12/11/2020 | AEL2 | Analyze privilege issues and related case law | 0.80 | 1,350.00 | 1,080.00 |
| 12/11/2020 | AEL2 | Correspond with B. Lin regarding discovery | 0.30 | 1,350.00 | 405.00 |
| 12/11/2020 | AEL2 | Correspond with B. Lin regarding document demands | 0.20 | 1,350.00 | 270.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                    Page 53
48112-00002
Invoice No. 2261112

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/11/2020 | BPL2 | Telephone conferences with A. Luft and S. Cousins regarding responding to requests for production from the U.S. Trustee (.8); telephone conference with U.S. Trustee, A. Luft, and S. Cousins regarding the same (.5) | 1.30 | 930.00 | 1,209.00 |
| 12/11/2020 | BPL2 | Prepare response to U.S. Trustee's request for production (3.1); call with A. Luft regarding same (.2) | 3.30 | 930.00 | 3,069.00 |
| 12/11/2020 | BPL2 | Prepare supplemental brief in support of objection to U.S. Trustee's motion | 2.60 | 930.00 | 2,418.00 |
| 12/11/2020 | JTG4 | Emails with B. Lin and A. Prouty regarding document production and related issues (.2); call with A. Bongartz and S. Carlton regarding same and related OCP issues (.2) | 0.40 | 1,325.00 | 530.00 |
| 12/11/2020 | JTG4 | Call with M. Dundon, D. Azman and P. Bonjour to discuss declaration opposing U.S. Trustee motion (.8) | 0.80 | 1,325.00 | 1,060.00 |
| 12/11/2020 | MW26 | Review CredBorrow evidence | 0.30 | 855.00 | 256.50 |
| 12/11/2020 | PJ1 | Review issues related to document discovery (0.5) | 0.50 | 1,400.00 | 700.00 |
| 12/11/2020 | PJ1 | Review issues related to document discovery | 0.40 | 1,400.00 | 560.00 |
| 12/12/2020 | AB21 | Correspond with M. Foster regarding update on Committee's informal document requests | 0.20 | 1,300.00 | 260.00 |
| 12/12/2020 | AMP1 | Telephone conference with B. Lin regarding document requests from U.S. Trustee and creditors committee (.3); review U.S. Trustee's request for production of documents and email correspondence with M. Foster and S. Wiley regarding same (.8); correspond with e-discovery vendor for document production (.6); conduct privilege review of documents to be produced to U.S. Trustee (2.7) | 4.40 | 690.00 | 3,036.00 |
| 12/12/2020 | AEL2 | Correspond with B. Lin regarding document collections | 0.30 | 1,350.00 | 405.00 |

Cred Inc. and its subsidiaries as Debtors in Possession     Page 54
48112-00002
Invoice No. 2261112

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/12/2020 | AEL2 | Teleconference with S. Carlton and D. Glassman regarding privilege and discovery issues | 0.40 | 1,350.00 | 540.00 |
| 12/12/2020 | AEL2 | Correspond with S. Cousins and B. Lin regarding discovery | 0.50 | 1,350.00 | 675.00 |
| 12/12/2020 | AEL2 | Correspond with Committee regarding meeting regarding witnesses and exhibits | 0.30 | 1,350.00 | 405.00 |
| 12/12/2020 | BPL2 | Draft supplemental brief in support of objection to U.S. Trustee's motion to appoint a Chapter 11 trustee | 7.80 | 930.00 | 7,254.00 |
| 12/12/2020 | BPL2 | Review documents responsive to U.S. Trustee's request (3.2); telephone conference with A. Prouty regarding document requests from U.S. Trustee and creditors committee (.3) | 3.50 | 930.00 | 3,255.00 |
| 12/12/2020 | JTG4 | Emails with D. Azman, B. Lin and S. Carlton regarding discovery and related issues | 0.50 | 1,325.00 | 662.50 |
| 12/12/2020 | MLZ | Review documentation in response to U.S. Trustee document request; draft explanatory email to M. Foster regarding same | 1.50 | 1,525.00 | 2,287.50 |
| 12/13/2020 | AB21 | Telephone conference with A. Prouty regarding update on informal document productions to Committee counsel (0.4); correspond with M. Foster (CRO) regarding same (0.2) | 0.60 | 1,300.00 | 780.00 |
| 12/13/2020 | AB21 | Revise objection to U.S. Trustee's motion to appoint chapter 11 trustee (4.1); correspond with J. Grogan regarding same (0.3); correspond with B. Lin regarding same (0.1); telephone conference with B. Lin regarding same (0.1); correspond with D. Azman (McDermott) and G. Steinman (McDermott) regarding same (0.1); correspond with G. Lyon (Independent Director) and M. Foster (CRO) regarding same (0.1) | 4.80 | 1,300.00 | 6,240.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                    Page 55
48112-00002
Invoice No. 2261112

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/13/2020 | AMP1 | Review A. Luft email correspondence regarding document production to U.S. Trustee (.1); telephone conference with J. Grogan, S. Cousins, A. Luft, and B. Lin regarding U.S. Trustee's document requests (.7); telephone conference with B. Lin regarding document production to U.S. Trustee (.2); conduct document review of D. Wheeler computer files (.8); telephone conference with A. Bongartz regarding creditor committee's document requests (.4); prepare email to J. Grogan, S. Cousins, A. Luft, B. Lin, and S. Carlton regarding document production to U.S. Trustee (.2) | 2.40 | 690.00 | 1,656.00 |
| 12/13/2020 | AEL2 | Teleconference regarding discovery with B. Lin, J. Grogan, and A. Prouty | 0.70 | 1,350.00 | 945.00 |
| 12/13/2020 | AEL2 | Review and provide comments on UCC objection | 0.70 | 1,350.00 | 945.00 |
| 12/13/2020 | AEL2 | Revise protective order and objections to document requests | 0.90 | 1,350.00 | 1,215.00 |
| 12/13/2020 | BPL2 | Telephone conference with J. Grogan, S. Cousins, A. Luft, and A. Prouty regarding U.S. Trustee's document production request | 0.70 | 930.00 | 651.00 |
| 12/13/2020 | BPL2 | Draft insert to objection of U.S. Trustee's motion regarding D. Inamullah's deposition testimony | 3.00 | 930.00 | 2,790.00 |
| 12/13/2020 | BPL2 | Telephone conference with A. Bongartz regarding document production to U.S. Trustee (.1); telephone conference with A. Prouty regarding same (.2); correspond with LitCon, A. Prouty, M. Foster, and D. Hummer regarding document collection, review, and production to the U.S. Trustee (1.9) | 2.20 | 930.00 | 2,046.00 |
| 12/13/2020 | BPL2 | Draft correspondence to Bryan Cave attorneys requesting client documents | 0.20 | 930.00 | 186.00 |
| 12/13/2020 | JTG4 | Call with A. Luft, B. Lin, A. Prouty regarding document production and related issues (.7); emails with A. Luft regarding document production (.3) | 1.00 | 1,325.00 | 1,325.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                   Page 56
48112-00002
Invoice No. 2261112

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/13/2020 | JTG4 | Emails with A. Bongartz and B. Lin regarding objection to U.S. Trustee motion (.7) | 0.70 | 1,325.00 | 927.50 |
| 12/13/2020 | JTG4 | Emails with S. Cousins regarding discussions with J. McMahon (.3) | 0.30 | 1,325.00 | 397.50 |
| 12/13/2020 | MW26 | Correspond with A. Bongartz regarding response to U.S. Trustee's omnibus objection (0.1); draft response to U.S. Trustee's general objection (4.8) | 4.90 | 855.00 | 4,189.50 |
| 12/13/2020 | PJ1 | Correspond with A. Luft related to motion for appointment of trustee (0.8) | 0.80 | 1,400.00 | 1,120.00 |
| 12/14/2020 | AB21 | Revise response to U.S. Trustee's general objection on timing (0.4); correspond with J. Grogan regarding same (0.2); correspond with C. Wu (Teneo) and D. McManigle (MACCO) regarding same (0.2) | 0.80 | 1,300.00 | 1,040.00 |
| 12/14/2020 | AB21 | Revise objection to U.S. Trustee's motion to appoint chapter 11 trustee (1.8); correspond with J. Grogan regarding same (0.1); correspond with S. Cousins (Cousins Law) regarding same (0.1) | 2.00 | 1,300.00 | 2,600.00 |
| 12/14/2020 | AB21 | Correspond with M. Wilson regarding Committee's objection to U.S. Trustee's motion to appoint a chapter 11 trustee (0.1); telephone conference with M. Wilson regarding same (0.1); review Committee's draft objection (0.4) | 0.60 | 1,300.00 | 780.00 |
| 12/14/2020 | AB21 | Revise reply in support of motion to seal/redact customer information (0.2); correspond with J. Grogan regarding same (0.1); correspond with S. Cousins (Cousins Law) regarding same (0.1); correspond with C. Wu regarding declaration in support of motion to seal/redact customer information (0.1) | 0.50 | 1,300.00 | 650.00 |
| 12/14/2020 | AB21 | Correspond with A. Prouty regarding informal document productions to Committee (0.2); telephone conference with A. Prouty regarding same (0.1) | 0.30 | 1,300.00 | 390.00 |

Cred Inc. and its subsidiaries as Debtors in Possession
48112-00002
Invoice No. 2261112

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/14/2020 | AMP1 | Prepare email to M. Foster regarding outstanding creditors committee document requests (.3); conduct review of documents produced to creditors committee (.5); correspond with J. Grogan, S. Cousins, and A. Luft regarding document production to U.S. Trustee (.2); telephone conference with J. Grogan, S. Cousins, A. Luft, B. Lin, and S. Carlton regarding U.S. Trustee's document requests (1.4); telephone conference with A. Bongartz regarding document production to creditors committee (.1); conduct review of documents responsive to U.S. Trustee's requests (.9) | 3.40 | 690.00 | 2,346.00 |
| 12/14/2020 | AEL2 | Review D. Inamullah testimony | 1.50 | 1,350.00 | 2,025.00 |
| 12/14/2020 | AEL2 | Review discovery on filings and agreements | 0.60 | 1,350.00 | 810.00 |
| 12/14/2020 | BPL2 | Telephone conference with J. Grogan, A. Luft, S. Cousins, A. Prouty, and S. Carlton regarding deposition of D. Schatt and U.S. Trustee's requests for documents | 1.40 | 930.00 | 1,302.00 |
| 12/14/2020 | BPL2 | Revise errata sheet for D. Inamullah's deposition transcript | 0.70 | 930.00 | 651.00 |
| 12/14/2020 | BPL2 | Analyze and examine documents pertaining to second production of documents to U.S. Trustee (1.8); redact privilege communications pertaining to the same (.4) | 2.20 | 930.00 | 2,046.00 |
| 12/14/2020 | BPL2 | Correspond with LitCon, A. Prouty, and M. Foster regarding second production to U.S. Trustee | 1.80 | 930.00 | 1,674.00 |
| 12/14/2020 | JTG4 | Emails with S. Carlton, B. Lin, A. Luft regarding document production and discovery (.3); call with S. Carlton, A. Luft, B. Lin, A. Prouty, and S. Cousins regarding deposition and document requests (1.4) | 1.70 | 1,325.00 | 2,252.50 |
| 12/14/2020 | JTG4 | Emails with A. Bongartz and S. Cousins regarding proposed orders, notices and related items for the hearing on 12/17/20, including review of same | 1.40 | 1,325.00 | 1,855.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                          Page 58
48112-00002
Invoice No. 2261112

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/14/2020 | JTG4 | Participate in D. Schatt deposition (1.9); call with D. Glassman, G. Lyon, and S. Carlton to prepare for upcoming deposition (.8) | 2.70 | 1,325.00 | 3,577.50 |
| 12/14/2020 | MW26 | Telephone conference with A. Bongartz regarding U.S. Trustee motion to appoint a trustee (.1) | 0.10 | 855.00 | 85.50 |
| 12/14/2020 | WW6 | Review objection to U.S. Trustee motion to appoint trustee | 3.20 | 220.00 | 704.00 |
| 12/15/2020 | AB21 | Correspond with M. Foster (CRO) regarding follow-up document requests from Committee (0.1); review additional collected documents related to same (0.5); telephone conference with F. Cottrell (MACCO) regarding same (0.1) | 0.70 | 1,300.00 | 910.00 |
| 12/15/2020 | AMP1 | Review documents received from M. Foster regarding Creditors Committee document requests (.4); review documents responsive to U.S. Trustees document requests (.8); telephone conference with B. Lin regarding deposition of M. Parrish (.2); correspond with S. Carlton regarding preparation of deposition video clips to be used at hearing (.3); designate deposition transcripts in order to create video clips (3.3) | 5.00 | 690.00 | 3,450.00 |
| 12/15/2020 | AEL2 | Draft correspondence to U.S. Trustee regarding discovery | 0.30 | 1,350.00 | 405.00 |
| 12/15/2020 | AEL2 | Attend portion of G. Lyon deposition | 1.40 | 1,350.00 | 1,890.00 |
| 12/15/2020 | AEL2 | Correspond with B. Lin and S. Cousins regarding document requests and responses | 0.40 | 1,350.00 | 540.00 |
| 12/15/2020 | BPL2 | Prepare cross-examination outline of D. Inamullah | 2.70 | 930.00 | 2,511.00 |
| 12/15/2020 | BPL2 | Analyze documents pertaining to M. Parrish deposition testimony (2.0); call with A. Prouty regarding same (.2); create exhibits pertaining to the same (.7) | 2.90 | 930.00 | 2,697.00 |
| 12/15/2020 | BPL2 | Prepare production of documents responsive to the U.S. Trustee's request for documents | 2.20 | 930.00 | 2,046.00 |
| 12/15/2020 | JTG4 | Participate in deposition of G. Lyon (2.5) | 2.50 | 1,325.00 | 3,312.50 |

Cred Inc. and its subsidiaries as Debtors in Possession                    Page 59
48112-00002
Invoice No. 2261112

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/16/2020 | AB21 | Correspond with B. Lin and A. Prouty regarding supplemental document production to Committee | 0.20 | 1,300.00 | 260.00 |
| 12/16/2020 | AMP1 | Correspond with B. Lin regarding U.S. Trustee's document production (.2); prepare email to J. Grogan and M. Wilson regarding injunctions received in state court action (.4) | 0.60 | 690.00 | 414.00 |
| 12/16/2020 | AEL2 | Review issues and documents to prepare for P. Bonjour testimony | 2.30 | 1,350.00 | 3,105.00 |
| 12/16/2020 | AEL2 | Draft deposition outline | 1.30 | 1,350.00 | 1,755.00 |
| 12/16/2020 | BPL2 | Prepare production of documents included in Debtors' exhibits and responsive to the U.S. Trustee's motion | 3.40 | 930.00 | 3,162.00 |
| 12/17/2020 | AB21 | Telephone conference with A. Prouty regarding D. Inamullah and M. Parrish depositions and preparation for December 18, 2020 hearing (0.1); review correspondence from A. Prouty and A. Luft regarding same (0.1) | 0.20 | 1,300.00 | 260.00 |
| 12/17/2020 | AMP1 | Telephone conference with A. Bongartz regarding D. Inamullah and M. Parrish deposition transcripts (.1); prepare deposition transcripts for use at hearing (.4) | 0.50 | 690.00 | 345.00 |
| 12/21/2020 | AEL2 | Analyze Alexander actions | 2.10 | 1,350.00 | 2,835.00 |
| 12/21/2020 | AEL2 | Draft outline of arguments in response to Alexander motion to dismiss | 0.50 | 1,350.00 | 675.00 |
| 12/21/2020 | AEL2 | Teleconference with P. Jimenez, M. Wilson and S. Carlton regarding Alexander filing | 0.80 | 1,350.00 | 1,080.00 |
| 12/21/2020 | AEL2 | Teleconference with M. Wilson and counsel for the committee regarding Alexander motion to dismiss | 0.50 | 1,350.00 | 675.00 |
| 12/21/2020 | AEL2 | Teleconference with P. Jimenez, M. Wilson, M. Foster and P. Bonjour regarding Cred Capital | 0.50 | 1,350.00 | 675.00 |
| 12/21/2020 | AEL2 | Teleconference with M. Wilson regarding follow up on Alexander motion to dismiss | 0.30 | 1,350.00 | 405.00 |

Cred Inc. and its subsidiaries as Debtors in Possession          Page 60
48112-00002
Invoice No. 2261112

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/21/2020 | MW26 | Call with P. Jimenez, A. Luft, and S. Carlton on Alexander (0.8); call with P. Bonjour, M. Foster, A. Luft and P. Jimenez on Alexander (0.5); call with A. Luft and D. Azman on Alexander (0.5); further call with A. Luft regarding same (.3); emails with A. Luft and P. Jimenez regarding Alexander matters (0.3) | 2.40 | 855.00 | 2,052.00 |
| 12/21/2020 | PJ1 | Review underlying documents in Alexander litigation and corporate governance allegations (2.0); call with A. Luft, S. Carlton and M. Wilson to discuss strategy related to motion to dismiss (0.8); call with M. Foster, P. Bonjour, M. Wilson, and A. Luft to discuss open items on motion to dismiss (0.5) | 3.30 | 1,400.00 | 4,620.00 |
| 12/21/2020 | ZSZ | Review docket regarding decisions on first-day motions and motion to dismiss/convert/appoint trustee (.2); call with A. Bongartz regarding same (.1) | 0.30 | 1,100.00 | 330.00 |
| 12/22/2020 | AEL2 | Teleconference with S. Cousins regarding Alexander motion to dismiss | 0.30 | 1,350.00 | 405.00 |
| 12/22/2020 | AEL2 | Correspond with J. Grogan regarding arguments related to Alexander motion to dismiss | 0.80 | 1,350.00 | 1,080.00 |
| 12/22/2020 | AEL2 | Teleconference with D. Azman, M. Wilson, and P. Jimenez regarding pending motion to dismiss | 0.40 | 1,350.00 | 540.00 |
| 12/22/2020 | AEL2 | Teleconference with P. Jimenez regarding motion to dismiss | 0.40 | 1,350.00 | 540.00 |
| 12/22/2020 | AEL2 | Correspond with P. Jimenez and J. Grogan regarding motion to dismiss response | 0.40 | 1,350.00 | 540.00 |
| 12/22/2020 | AEL2 | Correspond with the team regarding Alexander issues | 0.30 | 1,350.00 | 405.00 |
| 12/22/2020 | AEL2 | Correspond with team and company regarding document production | 0.40 | 1,350.00 | 540.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                    Page 61
48112-00002
Invoice No. 2261112

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/22/2020 | MW26 | Review emails from D. Schatt regarding Alexander (2.3); review Cred transfers to Cred Capital (1.1); call with A. Prouty regarding Cred Capital (0.4); call with P. Bonjour regarding Cred Capital (0.4); call with A. Luft, P. Jimenez and Committee professionals regarding Alexander motion to dismiss (0.4) | 4.60 | 855.00 | 3,933.00 |
| 12/22/2020 | PJ1 | Review and comment on issues related to Alexander motion to dismiss Cred Capital case (1.2); call with A. Luft, M. Wilson, and UCC on Alexander motion (0.4); further call with A. Luft regarding same (0.4); review correspondence from Cred team on Alexander motion (0.6) | 2.60 | 1,400.00 | 3,640.00 |
| 12/23/2020 | AMP1 | Review and prepare production to opposing counsel (.6); correspond with A. Luft regarding production to opposing counsel (.2); prepare secure transfer and correspondence to opposing counsel producing documents (.3) | 1.10 | 690.00 | 759.00 |
| 12/23/2020 | AEL2 | Correspond with A. Prouty and M. Wilson regarding document production | 0.30 | 1,350.00 | 405.00 |
| 12/23/2020 | AEL2 | Draft outline of objection to motion to dismiss | 1.60 | 1,350.00 | 2,160.00 |
| 12/23/2020 | JTG4 | Emails with D. Azman, A. Luft and A. Bongartz regarding Alexander motion to dismiss and related issues (.5) | 0.50 | 1,325.00 | 662.50 |
| 12/23/2020 | MW26 | Draft Alexander motion to dismiss response outline | 2.10 | 855.00 | 1,795.50 |
| 12/23/2020 | PJ1 | Analyze issues related to response to Alexander motion to dismiss Cred Capital chapter 11 case (.6); review and comment on outline for same (1.2) | 1.80 | 1,400.00 | 2,520.00 |
| 12/24/2020 | AB21 | Correspond with J. Grogan regarding informal document productions to Committee (0.1); correspond with D. Azman (McDermott) regarding same (0.1) | 0.20 | 1,300.00 | 260.00 |
| 12/24/2020 | AEL2 | Revise outline for response to motion to dismiss | 0.90 | 1,350.00 | 1,215.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                          Page 62
48112-00002
Invoice No. 2261112

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/24/2020 | MW26 | Emails with A. Luft and P. Jimenez regarding Alexander motion to dismiss response | 1.10 | 855.00 | 940.50 |
| 12/26/2020 | MW26 | Draft response to Alexander motion to dismiss | 3.20 | 855.00 | 2,736.00 |
| 12/27/2020 | MW26 | Draft response to Alexander motion to dismiss | 13.40 | 855.00 | 11,457.00 |
| 12/28/2020 | AEL2 | Correspond with J. Grogan regarding UpgradeYa and Alexander motions | 0.30 | 1,350.00 | 405.00 |
| 12/28/2020 | AEL2 | Meeting with M. Wilson regarding comments on response to motion to dismiss | 1.30 | 1,350.00 | 1,755.00 |
| 12/28/2020 | AEL2 | Revise draft opposition to Alexander motion to dismiss | 1.40 | 1,350.00 | 1,890.00 |
| 12/28/2020 | AEL2 | Draft preliminary statement for response to motion to dismiss | 1.80 | 1,350.00 | 2,430.00 |
| 12/28/2020 | MW26 | Draft response to Alexander motion to dismiss | 4.10 | 855.00 | 3,505.50 |
| 12/28/2020 | MW26 | Call with A. Luft regarding response to Alexander motion to dismiss | 1.30 | 855.00 | 1,111.50 |
| 12/28/2020 | PJ1 | Analyze issues regarding Alexander motion to dismiss Cred Capital case | 1.00 | 1,400.00 | 1,400.00 |
| 12/29/2020 | AEL2 | Meeting with company, P. Jimenez, and M. Wilson regarding Cred Capital | 0.60 | 1,350.00 | 810.00 |
| 12/29/2020 | AEL2 | Revise draft opposition to Alexander motion to dismiss | 2.10 | 1,350.00 | 2,835.00 |
| 12/29/2020 | AEL2 | Review comments on new arguments in draft brief regarding motion to dismiss | 0.60 | 1,350.00 | 810.00 |
| 12/29/2020 | AEL2 | Teleconference with P. Jimenez and M. Wilson regarding Cred Capital | 0.60 | 1,350.00 | 810.00 |
| 12/29/2020 | AEL2 | Teleconference with H. Ng and M. Wilson regarding Cred Capital | 0.70 | 1,350.00 | 945.00 |
| 12/29/2020 | JTG4 | Review and revise objection to Alexander motion to dismiss (1.1); correspond with M. Wilson, P. Jimenez, and A. Luft regarding same (.4) | 1.50 | 1,325.00 | 1,987.50 |

Cred Inc. and its subsidiaries as Debtors in Possession
48112-00002
Invoice No. 2261112

Page 63

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/29/2020 | MW26 | Amend response to Alexander motion to dismiss (12.2); call with M. Foster regarding Alexander motion to dismiss (0.2); call with H. Ng regarding same (0.2); call with H. Ng and A. Luft regarding same (0.7); call with A. Luft and P. Jimenez regarding same (0.6); call with D. Schatt, A. Luft and P. Jimenez regarding same (0.6); correspond with A. Prouty regarding same (0.1); review Cred Capital transactions regarding same (2.5) | 17.10 | 855.00 | 14,620.50 |
| 12/29/2020 | PJ1 | Call with M. Wilson and A. Luft to discuss open issues on response to Alexander motion (0.6); call with D. Schatt, A. Luft, and M. Wilson regarding same (0.6); revise response to Alexander motion (3.8) | 5.00 | 1,400.00 | 7,000.00 |
| 12/30/2020 | AB21 | Review objection to J. Alexander's motion to dismiss Cred Capital case | 0.30 | 1,300.00 | 390.00 |
| 12/30/2020 | AEL2 | Review and revise updated draft opposition brief regarding motion to dismiss | 1.30 | 1,350.00 | 1,755.00 |
| 12/30/2020 | AEL2 | Review revisions to draft opposition to motion to dismiss | 0.30 | 1,350.00 | 405.00 |
| 12/30/2020 | AEL2 | Teleconference with P. Jimenez and M. Wilson regarding draft opposition to motion to dismiss | 0.30 | 1,350.00 | 405.00 |
| 12/30/2020 | AEL2 | Revise draft opposition to motion to dismiss (1.7); teleconference with M. Wilson regarding same (.2) | 1.90 | 1,350.00 | 2,565.00 |
| 12/30/2020 | JTG4 | Review and revise objection to Alexander motion to dismiss (1.3); emails with A. Luft and M. Wilson about same (.8); emails with M. Zuppone and RLF lawyer about declaration supporting objection to motion to dismiss (.5); review and revise declaration (.3); calls with M. Wilson about objection and supporting declaration (.2) | 3.10 | 1,325.00 | 4,107.50 |

Cred Inc. and its subsidiaries as Debtors in Possession                Page 64
48112-00002
Invoice No. 2261112

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/30/2020 | MW26 | Review comments on draft response to motion to dismiss (0.3); call with A. Luft and P. Jimenez regarding same (0.3); calls with J. Grogan on same (0.2); further call with A. Luft on same (0.2); amend response to motion to dismiss (4.5); draft Zeberkiewicz declaration (0.5); correspond with Zeberkiewicz regarding declaration (0.3) | 6.30 | 855.00 | 5,386.50 |
| 12/30/2020 | PJ1 | Review and edit response to Alexander motion to dismiss (2.7); call with A. Luft and M. Wilson to discuss same (0.3) | 3.00 | 1,400.00 | 4,200.00 |
| 12/31/2020 | MW26 | Review Committee joinder to motion to dismiss (0.2); correspond with M. Foster regarding declaration (0.2); | 0.40 | 855.00 | 342.00 |
| | | **Subtotal: B190  Other Contested Matters(excl. assumption/rejections motions)** | **377.30** | | **398,872.00** |

**B191     General Litigation**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/07/2020 | AB21 | Correspond with J. Grogan regarding stipulation with Committee regarding derivative standing (0.3); prepare same (1.8); correspond with J. Grogan regarding same (0.1); telephone conferences with D. Cash regarding related case law (0.2) | 2.40 | 1,300.00 | 3,120.00 |
| 12/07/2020 | DDC1 | Analyze issues regarding stipulations granting derivative standing (.9); calls with A. Bongartz regarding same (.2) | 1.10 | 855.00 | 940.50 |
| 12/07/2020 | JTG4 | Review and discuss with G. Lyon and M. Foster Committee proposal regarding standing to bring actions (.4) | 0.40 | 1,325.00 | 530.00 |
| 12/09/2020 | AB21 | Telephone conference with A. Luft regarding derivative standing motion | 0.10 | 1,300.00 | 130.00 |
| 12/09/2020 | AEL2 | Teleconference with S. Cousins regarding derivative action options | 1.20 | 1,350.00 | 1,620.00 |
| 12/09/2020 | AEL2 | Review standing precedent | 1.00 | 1,350.00 | 1,350.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                    Page 65
48112-00002
Invoice No. 2261112

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/09/2020 | AEL2 | Correspond with J. Grogan regarding standing | 0.30 | 1,350.00 | 405.00 |
| 12/09/2020 | AEL2 | Teleconference with A. Bongartz regarding derivative standing motion | 0.10 | 1,350.00 | 135.00 |
| 12/10/2020 | AEL2 | Correspond with P. Jimenez, S. Cousins and J. Grogan regarding claims and standing | 0.60 | 1,350.00 | 810.00 |
| 12/10/2020 | JTG4 | Correspond with A. Luft, S. Cousins and P. Jimenez to discuss Committee standing to bring causes of action (.4); call with D. Glassman and S. Carlton about deposition schedule (.6) | 1.00 | 1,325.00 | 1,325.00 |
| 12/10/2020 | PJ1 | Correspond with J. Grogan and A. Luft regarding committee standing questions (0.8); review proposed structure for causes of action (0.6) | 1.40 | 1,400.00 | 1,960.00 |
| 12/15/2020 | AEL2 | Revise proposed derivative standing order | 0.90 | 1,350.00 | 1,215.00 |
| 12/22/2020 | AMP1 | Telephone conference with S. Carlton regarding motion to transfer venue of removed action (.3); telephone conference with M. Wilson regarding Cred/Alexander matter (.4); prepare motion to transfer venue of removed action from California to Delaware (3.6); emails with A. Luft, J. Grogan, A. Bongartz, and P. Bonjour regarding documents to produce (.6) | 4.90 | 690.00 | 3,381.00 |
| 12/30/2020 | JTG4 | Emails with A. Luft and G. Steinman regarding Committee standing stipulation | 0.60 | 1,325.00 | 795.00 |
| | | **Subtotal: B191  General Litigation** | **16.00** | | **17,716.50** |

**B210    Business Operations**

| | | | | | |
|------|----------|-------------|-------|------|--------|
| 12/01/2020 | JTG4 | Emails with Degree regarding licensing issues | 0.30 | 1,325.00 | 397.50 |

Cred Inc. and its subsidiaries as Debtors in Possession                              Page 66
48112-00002
Invoice No. 2261112

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/03/2020 | AB21 | Review U.S. Trustee's questions and comments to cash management motion and schedules extension motion (0.3); telephone conference with S. Cousins (Cousins Law) regarding same (0.3); telephone conference with P. Bonjour (MACCO) regarding same (0.3); correspond with J. Grogan regarding same (0.1); correspond with M. Foster (CRO) regarding same (0.1) | 1.10 | 1,300.00 | 1,430.00 |
| 12/03/2020 | JTG4 | Discussions regarding management changes with M. Foster (.4) | 0.40 | 1,325.00 | 530.00 |
| 12/03/2020 | JTG4 | Correspond with M. Foster, P. Bonjour, and A. Luft regarding loss buckets and JST analysis (1.4) | 1.40 | 1,325.00 | 1,855.00 |
| 12/04/2020 | AB21 | Telephone conference with M. Foster (CRO), J. Grogan, P. Jimenez, A. Luft, P. Bonjour (MACCO), and P. Maniscalco (MACCO) regarding update on review of financial records | 0.80 | 1,300.00 | 1,040.00 |
| 12/04/2020 | AB21 | Correspond with M. Foster (CRO) regarding questions related to cash management motion | 0.10 | 1,300.00 | 130.00 |
| 12/04/2020 | JTG4 | Call with M. Foster, A. Bongartz, P. Jimenez, A. Luft, and MACCO to discuss analysis of JST and investment losses at Cred | 0.80 | 1,325.00 | 1,060.00 |
| 12/05/2020 | JTG4 | Calls with M. Foster, D. Schatt and G. Lyon to discuss management changes | 1.20 | 1,325.00 | 1,590.00 |
| 12/07/2020 | JTG4 | Calls with M. Foster, G. Lyon, D. Schatt and J. Podulka regarding management changes (1.9); call with M. Zuppone, G. Lyon, and M. Foster regarding same (.7) | 2.60 | 1,325.00 | 3,445.00 |
| 12/07/2020 | JTG4 | Correspond with M. Zuppone regarding management changes (.4); discussions with D. Azman regarding management changes (.5); email J. McMahon regarding management changes (.2) | 1.10 | 1,325.00 | 1,457.50 |
| 12/07/2020 | MLZ | Call with J. Grogan, G. Lyon, and M. Foster regarding officer removal and CRO authority | 0.70 | 1,525.00 | 1,067.50 |

Cred Inc. and its subsidiaries as Debtors in Possession                    Page 67
48112-00002
Invoice No. 2261112

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/07/2020 | MLZ | Prepare stockholder and board/manager written consents removing CEO and CFO | 1.00 | 1,525.00 | 1,525.00 |
| 12/07/2020 | MLZ | Follow up emails to A. Bongartz and J. Grogan explaining officer removals and related consents | 0.30 | 1,525.00 | 457.50 |
| 12/08/2020 | MW26 | Correspond with A. Bongartz regarding insurance (0.1); further correspond with A. Bongartz and M. Foster regarding insurance (0.9) | 1.00 | 855.00 | 855.00 |
| 12/09/2020 | MW26 | Email with A. Bongartz regarding insurance | 0.90 | 855.00 | 769.50 |
| 12/10/2020 | MW26 | Review Fireblocks documents (0.4); email with A. Bongartz regarding insurance (0.2) | 0.60 | 855.00 | 513.00 |
| 12/14/2020 | AB21 | Revise reply in support of cash management motion (0.2); correspond with J. Grogan regarding same (0.1) | 0.30 | 1,300.00 | 390.00 |
| 12/14/2020 | MW26 | Draft cash management reply (2.3) | 2.30 | 855.00 | 1,966.50 |
| 12/15/2020 | AB21 | Revise reply in support of cash management motion (0.3); correspond with J. Grogan regarding same (0.1); telephone conference with M. Wilson regarding same (0.1); correspond with D. Cash regarding related case law (0.1); correspond with S. Cousins (Cousins Law) regarding filing of same (0.1); telephone conference with S. Wiley (Cred) regarding proposed wage order (0.1) | 0.80 | 1,300.00 | 1,040.00 |
| 12/15/2020 | MW26 | Update cash management reply (2.7); correspond with J. Grogan regarding cash management reply (0.2); call with A. Bongartz regarding cash management reply (0.1); correspond with D. Cash regarding cash management reply (0.2) | 3.20 | 855.00 | 2,736.00 |
| 12/16/2020 | AB21 | Correspond and telephone conference with F. Cottrell (MACCO) regarding update 13-week cash flow (0.1) | 0.10 | 1,300.00 | 130.00 |
| 12/27/2020 | AB21 | Correspond with M. Foster (Cred) regarding inquiry from Committee related to insurance policies | 0.10 | 1,300.00 | 130.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                              Page 68
48112-00002
Invoice No. 2261112

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/28/2020 | AB21 | Correspond with M. Foster (Cred) regarding questions from Committee regarding crypto transactions (0.1); telephone conferences with H. Ng (Cred) regarding same (0.4); review related transaction reports (0.4); correspond with H. Ng regarding same (0.5); correspond with J. Evans (McDermott) regarding same (0.2) | 1.60 | 1,300.00 | 2,080.00 |
| 12/29/2020 | AB21 | Correspond with H. Ng (Cred) regarding crypto transaction data (0.1); correspond with J. Evans (McDermott) regarding same (0.2); review insurance-related documents in response to query from D. Azman (McDermott) (0.3); correspond with M. Foster (Cred) regarding same (0.1); correspond with D. Azman regarding same (0.1); correspond with A. Prouty regarding same (0.1) | 0.90 | 1,300.00 | 1,170.00 |
| | | **Subtotal: B210  Business Operations** | **23.60** | | **27,765.00** |

**B211     Financial Reports (Monthly Operating Reports)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/21/2020 | AB21 | Review draft monthly operating report (0.2); telephone conference with J. Grogan and P. Maniscalco (MACCO) regarding same (0.7) | 0.90 | 1,300.00 | 1,170.00 |
| 12/21/2020 | JTG4 | Review monthly operating report (.8), conference with P. Maniscalco and A. Bongartz about same (.7) | 1.50 | 1,325.00 | 1,987.50 |
| | | **Subtotal: B211  Financial Reports (Monthly Operating Reports)** | **2.40** | | **3,157.50** |

**B220     Employee Benefits/Pensions**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/28/2020 | DSS4 | Discuss termination issues with S. Wiley | 0.40 | 1,425.00 | 570.00 |
| | | **Subtotal: B220  Employee Benefits/Pensions** | **0.40** | | **570.00** |

Cred Inc. and its subsidiaries as Debtors in Possession                    Page 69
48112-00002
Invoice No. 2261112

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B230** | | **Financing/Cash Collections** | | | |
| 12/04/2020 | JTG4 | Discuss 13 week cash flow with MACCO and transmit same to U.S. Trustee (.4) | 0.40 | 1,325.00 | 530.00 |
| 12/06/2020 | JTG4 | Review DIP term sheet (.3); discuss same with management and C. Wu (.2) | 0.50 | 1,325.00 | 662.50 |
| 12/07/2020 | MLZ | Review Nexo comments to NDA (.2); follow up with A-P Rikkers regarding same (.1) | 0.30 | 1,525.00 | 457.50 |
| 12/11/2020 | JTG4 | Emails with C. Wu regarding Invictus negotiations for DIP financing (.4); review updated term sheet (.3) | 0.70 | 1,325.00 | 927.50 |
| 12/14/2020 | PJ1 | Call with company and potential DIP lender regarding diligence questions (0.9) | 0.90 | 1,400.00 | 1,260.00 |
| 12/21/2020 | JTG4 | Emails with C. Wu and P. Jimenez regarding form of DIP order for proposed DIP financing (.3); review precedent for same (.3); emails with P. Jimenez regarding DIP work streams (.1) | 0.70 | 1,325.00 | 927.50 |
| 12/22/2020 | JTG4 | Correspond with H. Snow and J. Shin regarding DIP financing (.4); correspond with H. Snow and J. Shin regarding DIP term sheet and forms (.3) | 0.70 | 1,325.00 | 927.50 |
| 12/22/2020 | JS49 | Review term sheet for DIP facility | 0.70 | 1,065.00 | 745.50 |
| 12/22/2020 | PJ1 | Review and comment on issues related to DIP financing (.5); call with counsel to potential DIP lender (.5) | 1.00 | 1,400.00 | 1,400.00 |
| 12/28/2020 | JS49 | Review DIP term sheet (.2); correspond with J. Grogan regarding DIP facility structure (.3) | 0.50 | 1,065.00 | 532.50 |
| 12/30/2020 | JTG4 | Email with C. Wu regarding updated Invictus term sheet (.3); email to M. Comerford about same (.2) | 0.50 | 1,325.00 | 662.50 |
| 12/30/2020 | JS49 | Review DIP term sheet | 0.20 | 1,065.00 | 213.00 |
| 12/31/2020 | JTG4 | Discuss DIP financing with P. Jimenez | 0.20 | 1,325.00 | 265.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                                      Page 70
48112-00002
Invoice No. 2261112

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/31/2020 | PJ1 | Review and comment on selection of DIP provider (.3); call with J. Grogan regarding DIP issues (.2) | 0.50 | 1,400.00 | 700.00 |
| | | **Subtotal: B230  Financing/Cash Collections** | **7.80** | | **10,211.00** |

**B231     Security Document Analysis**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/31/2020 | MW26 | Emails with P. Jimenez and A. Bongartz regarding crypto treatment under UCC (0.7) | 0.70 | 855.00 | 598.50 |
| | | **Subtotal: B231  Security Document Analysis** | **0.70** | | **598.50** |

**B260     Board of Directors Matters**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/12/2020 | MLZ | Prepare board written consent for Cred and Cred Capital to remove officers and confirm bank signature authority | 0.50 | 1,525.00 | 762.50 |
| | | **Subtotal: B260  Board of Directors Matters** | **0.50** | | **762.50** |

**B310     Claims Administration and Objections**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/02/2020 | JTG4 | Emails with P. Chawla about customer claims (.2); call with M. Foster about same (.2) | 0.40 | 1,325.00 | 530.00 |
| 12/03/2020 | AB21 | Review U.S. Trustee's comments to bar date motion (0.2); correspond with J. Grogan regarding same (0.1) | 0.30 | 1,300.00 | 390.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                                          Page 71
48112-00002
Invoice No. 2261112

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/15/2020 | AB21 | Revise proposed order for bar date motion (0.3); correspond with G. Steinman (McDermott) regarding same (0.1); correspond with L. Lerman (U.S. DOJ) regarding same (0.2); correspond with S. Cousins (Cousins Law) regarding same (0.1); correspond with D. Azman (McDermott) and J. Grogan regarding proof of claim form (0.2); telephone conference with D. Azman regarding same (0.2); correspond with M. Foster (CRO) regarding same (0.1) | 1.20 | 1,300.00 | 1,560.00 |
| 12/16/2020 | AB21 | Revise form of proof of claim (0.6); prepare revised bar date order for filing (0.2); correspond with S. Cousins (Cousins Law) regarding same (0.1); correspond with J. Grogan regarding bar date order (0.2); telephone conference with D. Azman (McDermott) and J. Grogan regarding bar date motion (0.3); review Committee's draft response/joinder to bar date motion (0.2); correspond with D. Azman regarding same (0.1) | 1.70 | 1,300.00 | 2,210.00 |
| 12/16/2020 | JTG4 | Call with A. Bongartz and D. Azman to discuss comments on bar date order and proof of claim form | 0.30 | 1,325.00 | 397.50 |
| 12/19/2020 | AB21 | Telephone conference with G. Steinman regarding revisions to proposed bar date order (0.2); correspond with P. Bonjour (MACCO) and K. Mayle (MACCO) regarding same (0.3) | 0.50 | 1,300.00 | 650.00 |
| 12/20/2020 | AB21 | Revise proposed bar date order (0.5); telephone conferences with K. Mayle (MACCO) regarding bar date notices (0.2); telephone conference with A. Logan (Donlin Recano) regarding same (0.2); correspond with G. Steinman (McDermott) regarding same (0.2) | 1.10 | 1,300.00 | 1,430.00 |

Cred Inc. and its subsidiaries as Debtors in Possession          Page 72
48112-00002
Invoice No. 2261112

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/21/2020 | AB21 | Finalize proposed bar date order (0.1); correspond with J. Grogan regarding same (0.1); correspond and telephone conference with G. Steinman (McDermott) regarding same (0.1); correspond with S. Cousins (Cousins Law) regarding same (0.1); telephone conference with A. Logan (Donlin) regarding bar date notice (0.1); correspond with A. Logan regarding same (0.3); telephone conference with K. Mayle (MACCO) regarding same (0.1); correspond with A. Levin (Miller Advertising) regarding publication notice (0.1); finalize bar date notice and related publication notice (0.2) | 1.20 | 1,300.00 | 1,560.00 |
| 12/24/2020 | AB21 | Correspond with A. Logan (Donlin Recano) regarding service of bar date notice (0.2); correspond with K. Mayle (MACCO) regarding same (0.1) | 0.30 | 1,300.00 | 390.00 |
| 12/28/2020 | AB21 | Correspond with A. Logan (Donlin Recano) regarding service of bar date notice | 0.10 | 1,300.00 | 130.00 |
| | | **Subtotal: B310  Claims Administration and Objections** | **7.10** | | **9,247.50** |

**B320      Plan and Disclosure Statement (including Business Plan)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/04/2020 | AB21 | Telephone conference with S. Shelley regarding drafting liquidating plan | 0.30 | 1,300.00 | 390.00 |
| 12/04/2020 | SCS8 | Call with A. Bongartz regarding plan structure (.3); review precedent for chapter 11 liquidating plan (.5); strategize regarding plan issues (.6) | 1.40 | 1,250.00 | 1,750.00 |
| 12/05/2020 | AB21 | Correspond with S. Shelley regarding sample liquidating plan | 0.10 | 1,300.00 | 130.00 |
| 12/05/2020 | DDC1 | Draft disclosure statement | 4.10 | 855.00 | 3,505.50 |
| 12/06/2020 | SCS8 | Prepare parts of chapter 11 plan. | 2.80 | 1,250.00 | 3,500.00 |
| 12/07/2020 | SCS8 | Draft parts of chapter 11 plan. | 3.70 | 1,250.00 | 4,625.00 |
| 12/08/2020 | DDC1 | Draft parts of disclosure statement | 8.90 | 855.00 | 7,609.50 |
| 12/08/2020 | SCS8 | Draft parts of chapter 11 plan. | 7.40 | 1,250.00 | 9,250.00 |

Cred Inc. and its subsidiaries as Debtors in Possession           Page 73
48112-00002
Invoice No. 2261112

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/09/2020 | AB21 | Telephone conference with J. Grogan, S. Shelley and D. Cash regarding liquidating plan and disclosure statement | 0.90 | 1,300.00 | 1,170.00 |
| 12/09/2020 | DDC1 | Call with J. Grogan, A. Bongartz, S. Shelley regarding plan and disclosure statement | 0.90 | 855.00 | 769.50 |
| 12/09/2020 | JTG4 | Call with A. Bongartz, D. Cash, and S. Shelley to discuss draft plan of liquidation | 0.90 | 1,325.00 | 1,192.50 |
| 12/09/2020 | SCS8 | Draft parts of chapter 11 plan (5.4); call with J. Grogan, A. Bongartz, and D. Cash regarding plan and disclosure statement (.9); revise chapter 11 plan per their input (2.6). | 8.90 | 1,250.00 | 11,125.00 |
| 12/10/2020 | AB21 | Review draft plan (0.5); telephone conference with S. Shelley regarding same (0.3); correspond with D. Cash regarding plan related questions (0.1) | 0.90 | 1,300.00 | 1,170.00 |
| 12/10/2020 | SCS8 | Prepare parts of chapter 11 plan (6.1); call with A. Bongartz regarding comments on the plan (.3). | 6.40 | 1,250.00 | 8,000.00 |
| 12/11/2020 | AB21 | Telephone conference with J. Grogan, M. Foster (CRO), S. Shelley, M. Wilson, C. Wu (Teneo) regarding PSA (0.8); review draft PSA (0.5); correspond with D. Cash regarding same (0.2); correspond with J. Grogan regarding update on plan/disclosure statement (0.1); telephone conference with S. Shelley and D. Cash regarding same (0.3); review precedent related to same (0.4) | 2.30 | 1,300.00 | 2,990.00 |
| 12/11/2020 | AEL2 | Teleconference with J. Grogan, M. Wilson, D. Cash, and S. Shelley regarding RSA | 0.50 | 1,350.00 | 675.00 |
| 12/11/2020 | AEL2 | Review RSA | 0.50 | 1,350.00 | 675.00 |
| 12/11/2020 | AEL2 | Teleconference with Committee regarding RSA | 0.50 | 1,350.00 | 675.00 |
| 12/11/2020 | DDC1 | Call with J. Grogan, M. Wilson, A. Luft, and S. Shelley regarding plan support agreement (.5); call with A. Bongartz and S. Shelley regarding same and related precedent (.3); begin reviewing same (.1) | 0.90 | 855.00 | 769.50 |

Cred Inc. and its subsidiaries as Debtors in Possession                          Page 74
48112-00002
Invoice No. 2261112

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/11/2020 | JTG4 | Correspond with S. Shelley and A. Bongartz regarding PSA and plan issues (.6); call with A. Bongartz, S. Shelley, M. Wilson, M. Foster, G. Lyon and C. Wu to discuss PSA and plan issues (.8); review and revise PSA (1.8); emails with P. Jimenez, D. Cash and S. Shelley regarding PSA (.4); review forms of combined plan and disclosure statement (.5); discuss precedent for same with S. Shelley, A. Luft, M. Wilson, and D. Cash (.5) | 4.60 | 1,325.00 | 6,095.00 |
| 12/11/2020 | MW26 | Discussion with J. Grogan, D. Cash, S. Shelley, and A. Luft regarding plan support agreement (0.5); further PSA call with J. Grogan, A. Bongartz, S. Shelley, G. Lyon and M. Foster (0.8); review issues regarding same (0.2) | 1.50 | 855.00 | 1,282.50 |
| 12/11/2020 | PJ1 | Review correspondence from counsel to committee related to PSA (0.6); review and provide comments on draft PSA (1.1) | 1.70 | 1,400.00 | 2,380.00 |
| 12/11/2020 | SCS8 | Review committee PSA term sheet (.4); call with J. Grogan, A. Luft, M. Wilson, and D. Cash regarding PSA term sheet (.5); call with A. Bongartz and D. Cash regarding plan support agreement (.3); draft rider for PSA term sheet (.6); call with C. Wu, G. Lyon, J. Grogan, A. Bongartz, and M. Wilson regarding plan issues (.8); revise plan (.7) | 3.30 | 1,250.00 | 4,125.00 |
| 12/12/2020 | JTG4 | Emails with MACCO, MWE, and M. Foster regarding PSA term sheet, related revisions and open issues | 2.40 | 1,325.00 | 3,180.00 |
| 12/13/2020 | AB21 | Telephone conference with D. Azman (McDermott), T. Walsh (McDermott), J. Grogan, P. Jimenez, A. Luft, and D. Cash regarding update on PSA | 0.50 | 1,300.00 | 650.00 |
| 12/13/2020 | AB21 | Correspond with S. Shelley regarding motions to approve plan support agreement | 0.40 | 1,300.00 | 520.00 |
| 12/13/2020 | AEL2 | Teleconference with Committee, J. Grogan, A. Bongartz, P. Jimenez, and D. Cash regarding RSA | 0.50 | 1,350.00 | 675.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                                Page 75
48112-00002
Invoice No. 2261112

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/13/2020 | DDC1 | Attend call with D. Azman (McDermott), T. Walsh (McDermott), J. Grogan, A. Bongartz, A. Luft, and P. Jimenez regarding plan support agreement | 0.50 | 855.00 | 427.50 |
| 12/13/2020 | JTG4 | Review MWE comments to PSA term sheet (.2); conference with G. Lyon and M. Foster about same (.2); emails with S. Shelley about plan updates based on term sheet (.3) | 0.70 | 1,325.00 | 927.50 |
| 12/13/2020 | JTG4 | Call with McDermott team, A. Luft, P. Jimenez, A. Bongartz, and D. Cash to discuss PSA update and strategy for upcoming hearing | 0.50 | 1,325.00 | 662.50 |
| 12/13/2020 | PJ1 | Participate on call with UCC, J. Grogan, A. Bongartz, A. Luft, and D. Cash to discuss open issues on PSA | 0.50 | 1,400.00 | 700.00 |
| 12/13/2020 | SCS8 | Revise chapter 11 plan (2.4); review revised PSA term sheet (.2); prepare motion to approve PSA term sheet (1.3) | 3.90 | 1,250.00 | 4,875.00 |
| 12/14/2020 | AB21 | Correspond with M. Foster (CRO) regarding execution of PSA (0.1); correspond with J. Grogan regarding finalizing PSA (0.3); correspond with D. Azman (McDermott) regarding same (0.1) | 0.50 | 1,300.00 | 650.00 |
| 12/14/2020 | JTG4 | Calls and emails with UCC counsel regarding PSA revisions and comments (.9) | 0.90 | 1,325.00 | 1,192.50 |
| 12/14/2020 | SCS8 | Draft motion to approve PSA | 4.30 | 1,250.00 | 5,375.00 |
| 12/14/2020 | SCS8 | Revise chapter 11 plan and conform terms to PSA | 6.70 | 1,250.00 | 8,375.00 |
| 12/15/2020 | SCS8 | Review Delaware local rules and precedent for combined plan and disclosure statement. | 0.70 | 1,250.00 | 875.00 |
| 12/15/2020 | SCS8 | Draft motion to approve PSA (4.9); review precedent Delaware motions to approve PSAs (1.3) | 6.20 | 1,250.00 | 7,750.00 |
| 12/16/2020 | DDC1 | Prepare inserts for inclusion in disclosure statement | 3.10 | 855.00 | 2,650.50 |
| 12/16/2020 | SCS8 | Revise motion to approve PSA (1.8); draft declaration in support of PSA approval (4.3); draft order approving PSA (1.3) | 7.40 | 1,250.00 | 9,250.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                                              Page 76
48112-00002
Invoice No. 2261112

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/17/2020 | SCS8 | Review Delaware precedent for combined plan and disclosure statement (.6); prepare outline for Cred combined plan and disclosure statement (.8). | 1.40 | 1,250.00 | 1,750.00 |
| 12/21/2020 | AB21 | Telephone conference with D. Azman (McDermott) regarding structure and timing of chapter 11 plan (0.1); correspond with J. Grogan regarding same (0.1) | 0.20 | 1,300.00 | 260.00 |
| 12/21/2020 | DDC1 | Draft parts of disclosure statement | 4.30 | 855.00 | 3,676.50 |
| 12/21/2020 | SCS8 | Draft parts of combined chapter 11 plan and disclosure statement | 12.60 | 1,250.00 | 15,750.00 |
| 12/22/2020 | AB21 | Revise combined plan and disclosure statement (2.9); correspond with J. Grogan regarding same (0.2); correspond with D. Cash and S. Carlton regarding same (0.2); telephone conferences with D. Cash regarding same and solicitation procedures motion (0.1); revise motion to assume PSA (0.8); correspond with J. Grogan regarding same (0.1); telephone conference with S. Cousins (Cousins Law) regarding hearing on same (0.1); correspond with M. Foster (Cred) regarding supporting declaration for same (0.1); telephone conference with M. Foster regarding same (0.1); correspond with G. Steinman (McDermott) and D. Azman (McDermott) regarding updated PSA motion (0.1) | 4.70 | 1,300.00 | 6,110.00 |
| 12/22/2020 | DDC1 | Draft parts of disclosure statement (4.0); call with A. Bongartz regarding same (.1) | 4.10 | 855.00 | 3,505.50 |
| 12/22/2020 | JTG4 | Review and revise motion to approve plan support agreement (1.3) | 1.30 | 1,325.00 | 1,722.50 |
| 12/22/2020 | SCS8 | Draft risk factors for combined plan and disclosure statement (3.2); email with A. Bongartz regarding plan issues (.1); revise plan and disclosure statement (1.8) | 5.10 | 1,250.00 | 6,375.00 |
| 12/23/2020 | AB21 | Correspond with J. Grogan regarding combined plan and disclosure statement (0.1); correspond with S. Shelley and D. Cash regarding same (0.1) | 0.20 | 1,300.00 | 260.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                         Page 77
48112-00002
Invoice No. 2261112

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/23/2020 | AB21 | Finalize motion to approve PSA (0.2); correspond with S. Cousins (Cousins Law) regarding same (0.1) | 0.30 | 1,300.00 | 390.00 |
| 12/23/2020 | DDC1 | Further prepare disclosure statement | 4.10 | 855.00 | 3,505.50 |
| 12/23/2020 | DDC1 | Prepare discussion sections for disclosure statement | 4.20 | 855.00 | 3,591.00 |
| 12/23/2020 | JTG4 | Review and revise plan and disclosure statement (1.4); emails with A. Bongartz, S. Shelley and D. Cash about same (.6) | 2.00 | 1,325.00 | 2,650.00 |
| 12/23/2020 | SCS8 | Draft parts of combined plan and disclosure statement. | 7.70 | 1,250.00 | 9,625.00 |
| 12/24/2020 | AB21 | Revise draft combined plan and disclosure statement (1.2); correspond with J. Grogan regarding same (0.2); correspond with S. Shelley regarding same (0.1); correspond with D. Cash regarding same (0.1); correspond with P. Bonjour (MACCO) and F. Cottrell (MACCO) regarding convenience class analysis (0.1) | 1.70 | 1,300.00 | 2,210.00 |
| 12/24/2020 | DDC1 | Prepare disclosure statement inserts | 3.60 | 855.00 | 3,078.00 |
| 12/24/2020 | DDC1 | Prepare narrative regarding D. Inamullah for inclusion in disclosure statement | 3.40 | 855.00 | 2,907.00 |
| 12/24/2020 | JTG4 | Review and revise plan, disclosure statement, and solicitation procedures motion (4.6); correspond with A. Bongartz regarding same (.7) | 5.30 | 1,325.00 | 7,022.50 |
| 12/24/2020 | SCS8 | Revise plan and disclosure statement. | 2.60 | 1,250.00 | 3,250.00 |
| 12/26/2020 | AB21 | Revise draft combined plan and disclosure statement (1.2); correspond with J. Grogan regarding same (0.1); correspond with D. Cash regarding same (0.1); correspond with P. Bonjour (MACCO) and F. Cottrell (MACCO) regarding same (0.2) | 1.60 | 1,300.00 | 2,080.00 |
| 12/26/2020 | DDC1 | Prepare D. Inamullah insert for disclosure statement | 3.60 | 855.00 | 3,078.00 |
| 12/27/2020 | JTG4 | Correspond with Committee counsel regarding plan and disclosure statement | 0.30 | 1,325.00 | 397.50 |

Cred Inc. and its subsidiaries as Debtors in Possession                     Page 78
48112-00002
Invoice No. 2261112

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/28/2020 | AB21 | Telephone conference with P. Bonjour (MACCO) regarding substantive consolidation analysis (0.2); review correspondence from P. Bonjour regarding convenience class analysis (0.2); telephone conferences with D. Cash regarding solicitation procedures motion (0.3); revise same (1.4); telephone conferences with J. Grogan regarding update on combined plan/DS (0.6); revise combined plan/DS (1.3); correspond with A. Logan (Donlin Recano) regarding same (0.1) | 4.10 | 1,300.00 | 5,330.00 |
| 12/28/2020 | DDC1 | Draft solicitation procedures motion (12.2); calls with A. Bongartz regarding same (.3) | 12.50 | 855.00 | 10,687.50 |
| 12/28/2020 | JTG4 | Review and revise plan and disclosure statement (3.4); calls with A. Bongartz regarding same (.6); review and revise solicitation motion (1.4) | 5.40 | 1,325.00 | 7,155.00 |
| 12/29/2020 | AB21 | Telephone conference with P. Bonjour (MACCO) and K. Mayle (MACCO) regarding subcon analysis (0.2); review correspondence from P. Bonjour regarding same (0.1); telephone conference with K. Mayle (MACCO) regarding claims-related information (0.2) | 0.50 | 1,300.00 | 650.00 |
| 12/29/2020 | AB21 | Revise draft solicitation procedures motion (3.1); correspond with J. Grogan regarding same (0.2); correspond with J. Burlacu (Donlin Recano) regarding same (0.4); telephone conference with J. Burlacu regarding same (0.2); correspond with S. Cousins (Cousins Law) regarding same (0.1); telephone conference with S. Cousins regarding same (0.1); correspond with D. Azman (McDermott) regarding same (0.1); revise combined plan/DS (0.7); correspond with M. Foster (Cred) and G. Lyon (Cred) regarding same (0.1); telephone conferences with J. Grogan regarding same (0.2); correspond with S. Cousins regarding same (0.1) | 5.30 | 1,300.00 | 6,890.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                                    Page 79
48112-00002
Invoice No. 2261112

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/29/2020 | DDC1 | Revise draft solicitation procedures motion | 4.10 | 855.00 | 3,505.50 |
| 12/29/2020 | JTG4 | Review and revise draft solicitation procedures motion (1.4); calls with A. Bongartz regarding same (.2) | 1.60 | 1,325.00 | 2,120.00 |
| 12/30/2020 | AB21 | Revise combined plan/DS (4.0); correspond with J. Grogan regarding same (0.7); telephone conference with D. Azman (McDermott) and S. Shelley regarding update on same (0.5); correspond with D. Azman and G. Steinman (McDermott) regarding same (0.3); telephone conference with M. Wilson regarding insert for same (0.1); telephone conferences with D. Cash regarding inserts for same (0.2); correspond with P. Bonjour (MACCO) regarding same (0.2); correspond with M. Foster (Cred) and G. Lyon (Cred) regarding same (0.2) | 6.20 | 1,300.00 | 8,060.00 |
| 12/30/2020 | AB21 | Revise solicitation procedures motion (0.7); correspond with D. Azman and G. Steinman regarding same (0.2); correspond with J. Grogan regarding same (0.1); telephone conference with S. Cousins (Cousins Law) regarding DS hearing date (0.1) | 1.10 | 1,300.00 | 1,430.00 |
| 12/30/2020 | DDC1 | Prepare insert for disclosure statement regarding substantive consolidation (4.1); calls with A. Bongartz regarding same (.2) | 4.30 | 855.00 | 3,676.50 |
| 12/30/2020 | MW26 | Call with A. Bongartz regarding combined plan and disclosure statement (0.1); revise portion of same regarding Cred Capital (0.2) | 0.30 | 855.00 | 256.50 |
| 12/30/2020 | SCS8 | Review Committee comments on plan and disclosure statement (.6); call with A. Bongartz and Committee counsel regarding plan issues (.5); correspond with A. Bongartz regarding same (.1); review revised draft combined plan and disclosure statement (.4); review draft solicitation procedures motion (.4); revise plan provision concerning payment of claims by third party (.4); email A. Bongartz regarding same (.1). | 2.50 | 1,250.00 | 3,125.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                     Page 80
48112-00002
Invoice No. 2261112

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/31/2020 | AB21 | Finalize combined plan/DS and related motion (0.7); correspond with J. Grogan regarding same (0.1); correspond with M. Foster (Cred) and G. Lyon (Cred) regarding same (0.2); correspond with G. Steinman (McDermott) and D. Azman (McDermott) regarding same (0.2); telephone conference with G. Steinman regarding same (0.1); correspond with S. Cousins (Cousins Law) regarding same (0.1); review U.S. Trustee objection to PSA motion (0.2); telephone conference with J. Grogan regarding 13-week budget (exhibit to PSA) (0.1); correspond with A. Prouty regarding same (0.1); correspond with D. Azman and G. Steinman regarding same (0.2); telephone conference with G. Steinman regarding same (0.1); review same (0.2); telephone conference with S. Cousins regarding same (0.1) | 2.40 | 1,300.00 | 3,120.00 |
| 12/31/2020 | JTG4 | Review and revise plan, disclosure statement, and solicitation procedures motion (3.1); call with A. Bongartz regarding 13-week budget (exhibit to PSA) (0.1) | 3.20 | 1,325.00 | 4,240.00 |
| | | **Subtotal: B320  Plan and Disclosure Statement (including Business Plan)** | **230.90** | | **266,029.50** |
| | | **Total** | **1,191.00** | | **1,326,654.00** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| MLZ | Michael L. Zuppone | Partner | 11.70 | 1,525.00 | 17,842.50 |
| DSS4 | Daniel S. Stellenberg | Partner | 0.40 | 1,425.00 | 570.00 |
| PJ1 | Pedro Jimenez | Partner | 76.10 | 1,400.00 | 106,540.00 |
| JTG4 | James T. Grogan | Partner | 173.00 | 1,325.00 | 229,225.00 |
| AEL2 | Avi E. Luft | Of Counsel | 122.50 | 1,350.00 | 165,375.00 |

Cred Inc. and its subsidiaries as Debtors in Possession
48112-00002
Invoice No. 2261112

| AB21 | Alex Bongartz | Of Counsel | 188.70 | 1,300.00 | 245,310.00 |
| SCS8 | Scott C. Shelley | Of Counsel | 114.90 | 1,250.00 | 143,625.00 |
| KAT2 | Katherine A. Traxler | Of Counsel | 5.00 | 890.00 | 4,450.00 |
| ZSZ | Zachary S. Zwillinger | Associate | 13.80 | 1,100.00 | 15,180.00 |
| JS49 | Joyce (Jungwon) Shin | Associate | 1.40 | 1,065.00 | 1,491.00 |
| BPL2 | Bryant P. Lin | Associate | 116.20 | 930.00 | 108,066.00 |
| DDC1 | Derek D. Cash | Associate | 106.40 | 855.00 | 90,972.00 |
| MW26 | Mack Wilson | Associate | 170.50 | 855.00 | 145,777.50 |
| LML1 | Leah M. Lopez | Associate | 9.50 | 690.00 | 6,555.00 |
| AMP1 | Austin M. Prouty | Associate | 51.70 | 690.00 | 35,673.00 |
| IMH | Ingrid M. Holthuis | Paralegal | 4.00 | 490.00 | 1,960.00 |
| JK21 | Jocelyn Kuo | Paralegal | 9.10 | 480.00 | 4,368.00 |
| PLE | Patricia L. Wrench | Paralegal | 0.60 | 440.00 | 264.00 |
| WW6 | Winnie Wu | Other Timekeeper | 15.50 | 220.00 | 3,410.00 |

## Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| 12/04/2020 | Photocopy Charges | 73.00 | 0.08 | 5.84 |
| 11/12/2020 | Court Reporting Services - CourtCall, LLC, Invoice# 10951081 Dated 11/12/20, Hearing for A. Bongartz on November 10, 2020 | | | 48.75 |
| 11/30/2020 | Court Reporting Services - CourtCall, LLC, Invoice# 10974327 Dated 11/30/20, Courtcall appearance at Hearing for A. Bongartz - 11/25/20 | | | 22.50 |
| 11/30/2020 | Court Reporting Services - CourtCall, LLC, Invoice# 10974582 Dated 11/30/20, Call hearing with J. Grogan on 11/25/2020 | | | 22.50 |
| 12/22/2020 | Court Reporting Services - CourtCall, LLC, Invoice# 11008099 Dated 12/22/20, Court call hearing on December 17, 2020 for A. Bongartz | | | 96.00 |
| 12/22/2020 | Court Reporting Services - CourtCall, LLC, Invoice# 11008149 Dated 12/22/20, M.B. Wilson's appearance at Courtcall hearing on 12/17/20 | | | 64.50 |
| 12/22/2020 | Court Reporting Services - CourtCall, LLC, Invoice# 11008084 Dated 12/22/20, J. Grogan's appearance at Courtcall hearing, 12/17/20 | | | 96.00 |

Cred Inc. and its subsidiaries as Debtors in Possession
48112-00002
Invoice No. 2261112

Page 82

| | | |
|---|---|---|
| 12/22/2020 | Court Reporting Services - CourtCall, LLC, Invoice# 11013315 Dated 12/22/20, Attendance by P. Jimenez at Courtcall hearing, 12/18/20 | 80.25 |
| 12/22/2020 | Court Reporting Services - CourtCall, LLC, Invoice# 11008095 Dated 12/22/20, Court call hearing for P. Jimenez on December 17, 2020 | 96.00 |
| 12/04/2020 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000930543490; 12/04/2020; 1Z9305434496135171 (MAN) | 39.72 |
| 12/01/2020 | Lexis/On Line Search | 175.56 |
| 12/01/2020 | Lexis/On Line Search | 23.36 |
| 12/01/2020 | Lexis/On Line Search | 12.51 |
| 12/01/2020 | Lexis/On Line Search | 100.05 |
| 12/02/2020 | Lexis/On Line Search | 23.36 |
| 12/02/2020 | Lexis/On Line Search | 44.83 |
| 12/02/2020 | Lexis/On Line Search | 93.44 |
| 12/02/2020 | Lexis/On Line Search | 125.06 |
| 12/03/2020 | Lexis/On Line Search | 116.80 |
| 12/03/2020 | Lexis/On Line Search | 12.51 |
| 12/03/2020 | Lexis/On Line Search | 87.54 |
| 12/03/2020 | Lexis/On Line Search | 12.51 |
| 12/04/2020 | Lexis/On Line Search | 210.24 |
| 12/04/2020 | Lexis/On Line Search | 25.01 |
| 12/04/2020 | Lexis/On Line Search | 37.52 |
| 12/05/2020 | Lexis/On Line Search | 116.80 |
| 12/05/2020 | Lexis/On Line Search | 112.08 |
| 12/05/2020 | Lexis/On Line Search | 186.88 |
| 12/05/2020 | Lexis/On Line Search | 23.60 |
| 12/06/2020 | Lexis/On Line Search | 46.72 |
| 12/06/2020 | Lexis/On Line Search | 201.75 |
| 12/07/2020 | Lexis/On Line Search | 23.36 |
| 12/07/2020 | Lexis/On Line Search | 44.83 |
| 12/07/2020 | Lexis/On Line Search | 23.36 |
| 12/10/2020 | Lexis/On Line Search | 210.24 |
| 12/10/2020 | Lexis/On Line Search | 336.25 |

Cred Inc. and its subsidiaries as Debtors in Possession                    Page 83
48112-00002
Invoice No. 2261112

| | | |
|---|---|---:|
| 12/11/2020 | Lexis/On Line Search | 22.42 |
| 12/11/2020 | Lexis/On Line Search | 23.36 |
| 12/11/2020 | Lexis/On Line Search | 89.67 |
| 12/11/2020 | Lexis/On Line Search | 37.52 |
| 12/13/2020 | Lexis/On Line Search | 12.51 |
| 12/14/2020 | Lexis/On Line Search | 23.36 |
| 12/14/2020 | Lexis/On Line Search | 22.42 |
| 12/14/2020 | Lexis/On Line Search | 25.01 |
| 12/16/2020 | Lexis/On Line Search | 44.83 |
| 12/16/2020 | Lexis/On Line Search | 23.36 |
| 12/16/2020 | Lexis/On Line Search | 22.42 |
| 12/29/2020 | Lexis/On Line Search | 23.36 |
| 12/30/2020 | Lexis/On Line Search | 70.08 |
| 12/30/2020 | Lexis/On Line Search | 89.67 |
| 12/01/2020 | Westlaw | 77.15 |
| 12/02/2020 | Westlaw | 260.22 |
| 12/04/2020 | Westlaw | 343.66 |
| 12/05/2020 | Westlaw | 51.43 |
| 12/06/2020 | Westlaw | 47.66 |
| 12/07/2020 | Westlaw | 176.24 |
| 12/15/2020 | Westlaw | 25.72 |
| 12/15/2020 | Westlaw | 25.72 |
| 12/16/2020 | Westlaw | 99.09 |
| 12/16/2020 | Westlaw | 73.37 |
| 12/27/2020 | Westlaw | 25.72 |
| 12/29/2020 | Westlaw | 25.69 |
| 12/30/2020 | Westlaw | 25.72 |
| 12/02/2020 | Computer Search (Other) | 0.90 |
| 12/04/2020 | Computer Search (Other) | 4.05 |
| 12/05/2020 | Computer Search (Other) | 0.09 |
| 12/06/2020 | Computer Search (Other) | 1.71 |
| 12/06/2020 | Computer Search (Other) | 2.43 |
| 12/06/2020 | Computer Search (Other) | 2.25 |

Cred Inc. and its subsidiaries as Debtors in Possession Page 84
48112-00002
Invoice No. 2261112

| 12/07/2020 | Computer Search (Other) | 15.93 |
|---|---|---|
| 12/08/2020 | Computer Search (Other) | 0.90 |
| 12/08/2020 | Computer Search (Other) | 1.71 |
| 12/09/2020 | Computer Search (Other) | 7.38 |
| 12/10/2020 | Computer Search (Other) | 18.18 |
| 12/13/2020 | Computer Search (Other) | 2.16 |
| 12/14/2020 | Computer Search (Other) | 10.89 |
| 12/15/2020 | Computer Search (Other) | 3.87 |
| 12/16/2020 | Computer Search (Other) | 27.54 |
| 12/17/2020 | Computer Search (Other) | 2.79 |
| 12/18/2020 | Computer Search (Other) | 7.20 |
| 12/21/2020 | Computer Search (Other) | 26.82 |
| 12/22/2020 | Computer Search (Other) | 8.55 |
| 12/23/2020 | Computer Search (Other) | 5.13 |
| **Total Costs incurred and advanced** | | **$4,936.09** |

| **Current Fees and Costs** | **$1,331,590.09** |
|---|---|
| **Total Balance Due - Due Upon Receipt** | **$1,331,590.09** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Cred Inc. and its subsidiaries as Debtors in Possession
c/o Sonoran Capital Advisors
Suite 104
1733 N. Greenfield Rd.
Mesa, AZ 85205

Attn: Matt Foster

January 31, 2021

Please Refer to
Invoice Number: 2261113

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**Litigation Matters**
PH LLP Client/Matter # 48112-00003
James T. Grogan

| | |
|---|---|
| Legal fees for professional services for the period ending December 31, 2020 | $105,927.50 |
| Costs incurred and advanced | 2,604.48 |
| **Current Fees and Costs Due** | **$108,531.98** |
| **Total Balance Due - Due Upon Receipt** | **$108,531.98** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Cred Inc. and its subsidiaries as Debtors in Possession
c/o Sonoran Capital Advisors
Suite 104
1733 N. Greenfield Rd.
Mesa, AZ 85205

January 31, 2021

Please Refer to
Invoice Number: 2261113

Attn: Matt Foster

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Litigation Matters**
PH LLP Client/Matter # 48112-00003
James T. Grogan

Legal fees for professional services
for the period ending December 31, 2020 · · · · · · · · · · · · · · · · · · · · · · · · · · $105,927.50

Costs incurred and advanced · · · · · · · · · · 2,604.48

**Current Fees and Costs Due** · · · · · · · · · · **$108,531.98**

**Total Balance Due - Due Upon Receipt** · · · · · · · · · · **$108,531.98**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

<u>**Wiring and ACH Instructions**</u>:

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

<u>**Remittance Address**</u>:

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Cred Inc. and its subsidiaries as Debtors in Possession
c/o Sonoran Capital Advisors
Suite 104
1733 N. Greenfield Rd.
Mesa, AZ 85205

January 31, 2021

Please Refer to
Invoice Number: 2261113

Attn: Matt Foster

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending December 31, 2020

**Litigation Matters**                                                    **$105,927.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B155** | **Court Hearings** | | | | |
| 12/18/2020 | DSC3 | Attend second day motion hearing and follow up regarding same with team | 4.50 | 1,275.00 | 5,737.50 |
| | | **Subtotal: B155  Court Hearings** | **4.50** | | **5,737.50** |
| **B190** | **Other Contested Matters(excl. assumption/rejections motions)** | | | | |
| 12/01/2020 | DSC3 | Correspond with J. Grogan regarding deposition of D. Inamullah (.2); review declaration relating to same (.3) | 0.50 | 1,275.00 | 637.50 |
| 12/02/2020 | DSC3 | Telephone conference with J. Grogan regarding D. Inamullah declaration and testimony (.4); telephone conference with B. Lin regarding same (.1) | 0.50 | 1,275.00 | 637.50 |
| 12/08/2020 | DSC3 | Review and comment on deposition notice of D. Schatt (.6); review request related to D. Inamullah deposition documents (.3) | 0.90 | 1,275.00 | 1,147.50 |

Cred Inc. and its subsidiaries as Debtors in Possession                          Page 2
48112-00003
Invoice No. 2261113

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/08/2020 | PMS | Review motion to appoint trustee and supporting declaration regarding J. Alexander (plaintiff/defendant) issues | 0.60 | 1,375.00 | 825.00 |
| 12/09/2020 | DSC3 | Review issues and key documents in connection with D. Schatt deposition preparation (9); telephone conference with J. Grogan regarding depositions of former Cred Capital employee (.1); review document requests and subpoena topics (.4); review deposition notices from U.S. Trustee (.3) | 1.70 | 1,275.00 | 2,167.50 |
| 12/09/2020 | PMS | Correspond with S. Carlton and J. Grogan regarding Cred discovery and depositions | 0.50 | 1,375.00 | 687.50 |
| 12/10/2020 | DSC3 | Telephone conference with J. Grogan and D. Glassman regarding D. Schatt deposition and responses to document requests (.6); telephone conference with A. Bongartz, J. Grogan, B. Lin, and A. Luft regarding responses to U.S. Trustee's document requests (1.2); telephone conference with J. Grogan regarding document request from unsecured creditor's committee (.3); review deposition transcript and document requests (1.2); prepare objections and responses to U.S. Trustee's document requests (.7) | 4.00 | 1,275.00 | 5,100.00 |
| 12/11/2020 | DSC3 | Prepare objections and responses to document requests from U.S. Trustee (1.2); correspond with team regarding same (.3); telephone conference with A. Bongartz regarding same (.1); correspond with team regarding document production and D. Schatt deposition (.3); conference with A. Bongartz and J. Grogan regarding same (.2); review notes and issues to prepare for D. Schatt deposition (1.2) | 3.30 | 1,275.00 | 4,207.50 |
| 12/12/2020 | DSC3 | Telephone conference with A. Luft and D. Glassman regarding depositions and document discovery (.4); prepare notes for D. Schatt deposition (.7) | 1.10 | 1,275.00 | 1,402.50 |

Cred Inc. and its subsidiaries as Debtors in Possession                           Page 3
48112-00003
Invoice No. 2261113

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/13/2020 | DSC3 | Review and analyze documents in preparation of D. Schatt deposition (.7); revise objections and responses to U.S. Trustee document requests (.3); correspond with A. Prouty and B. Lin regarding document production and collection (.2) | 1.20 | 1,275.00 | 1,530.00 |
| 12/14/2020 | DSC3 | Telephone conferences with J. Evans, D. Glassman, and J. Grogan in advance of D. Schatt deposition (.8); prepare for D. Schatt's deposition (.5); attend same (1.9); follow up review of issues (.6); conference with J. Grogan, A. Luft, B. Lin, S. Cousins, A. Prouty regarding deposition and document requests (1.4); review issues and key documents to prepare for Rule 30(b)(6) deposition (1.1) | 8.50 | 1,275.00 | 10,837.50 |
| 12/15/2020 | DSC3 | Prepare for deposition of G. Lyon (1.5); defend same (2.5); review and analyze deposition exhibits for D. Schatt and G. Lyon (.3); correspond with J. Grogan and B. Lin regarding second day motion hearing and document production to U.S. Trustee (.6); further review and analyze D. Inamullah transcript (.2); telephone conference with D. Glassman regarding D. Schatt testimony (.2) | 5.30 | 1,275.00 | 6,757.50 |
| 12/16/2020 | DSC3 | Correspond with B. Lin and J. Grogan regarding D. Schatt deposition testimony and objections to same (.7); email correspondence with U.S. Trustee regarding witness testimony for second day motions (.3); prepare for second day hearings, including research related to evidentiary objections (.8); review and analyze deposition testimony of D. Schatt (.4) | 2.20 | 1,275.00 | 2,805.00 |
| 12/17/2020 | DSC3 | Attend second day hearings (3.8); email correspondence with U.S. Trustee regarding deposition designations and follow up with J. Grogan regarding same (.2); review and analyze Parrish deposition transcript and follow up regarding impeachment testimony (.3) | 4.30 | 1,275.00 | 5,482.50 |

Cred Inc. and its subsidiaries as Debtors in Possession                    Page 4
48112-00003
Invoice No. 2261113

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/21/2020 | DSC3 | Telephone conference with A. Luft, P. Jimenez, and M. Wilson regarding J. Alexander arguments regarding Cred Capital (.8); review and comment on same with respect to evidence (.4) | 1.20 | 1,275.00 | 1,530.00 |
| 12/30/2020 | MLZ | Telephone conference with J.M. Zerberkiewicz regarding attorney affidavit; follow up emails with J.M. Zerberkiewicz on language | 0.70 | 1,525.00 | 1,067.50 |
| 12/30/2020 | MLZ | Correspond with J. Grogan regarding response to J. Alexander motion and Delaware corporate action (.1); follow up message to J.M. Zerberkiewicz regarding related issue (.1) | 0.20 | 1,525.00 | 305.00 |
| | | **Subtotal: B190  Other Contested Matters(excl. assumption/rejections motions)** | **36.70** | | **47,127.50** |

**B191      General Litigation**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/01/2020 | DSC3 | Review J. Alexander's responses to form interrogatories | 0.30 | 1,275.00 | 382.50 |
| 12/01/2020 | PMS | Correspond with J. Grogan, S. Carlton and M. Zuppone regarding litigation issues (.4); review J. Alexander's (plaintiff/defendant) responses to form interrogatories (.3) | 0.70 | 1,375.00 | 962.50 |
| 12/02/2020 | PMS | Correspond with J. Grogan, S. Carlton and M. Zuppone regarding Cred litigation issues | 0.50 | 1,375.00 | 687.50 |
| 12/03/2020 | AMP1 | Conduct privilege review of data room prior to granting third party access | 3.60 | 690.00 | 2,484.00 |
| 12/03/2020 | PMS | Correspond with J. Grogan, S. Carlton and M. Zuppone regarding Cred litigation issues | 0.50 | 1,375.00 | 687.50 |
| 12/04/2020 | AMP1 | Conduct privilege review of data room prior to granting third party access | 0.50 | 690.00 | 345.00 |
| 12/04/2020 | PMS | Correspond with S. Carlton and M. Zuppone regarding Cred litigation issues (.3); analyze same (.2) | 0.50 | 1,375.00 | 687.50 |

Cred Inc. and its subsidiaries as Debtors in Possession                                    Page 5
48112-00003
Invoice No. 2261113

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/07/2020 | AMP1 | Prepare notice of removal to remove state court action to bankruptcy court (1.2); email with S. Carlton regarding same (.1) | 1.30 | 690.00 | 897.00 |
| 12/07/2020 | DSC3 | Review issues related to discovery responses in Cred action against J. Alexander (.8); email team regarding same (.2); telephone conference with B. Lin regarding deposition of former Cred Capital employee (.3); analyze issues related to notice of removal and related authority (1.2) | 2.50 | 1,275.00 | 3,187.50 |
| 12/07/2020 | PMS | Correspond with S. Carlton and J. Grogan regarding Cred discovery and removal issues (.4); review same (.1) | 0.50 | 1,375.00 | 687.50 |
| 12/08/2020 | AMP1 | Prepare notice of removal to remove state court action to bankruptcy court (5.9); correspond with S. Carlton regarding same (.2) | 6.10 | 690.00 | 4,209.00 |
| 12/08/2020 | DSC3 | Prepare notice of removal of Cred action against J. Alexander in San Mateo (1.1); telephone conference with D. Glassman regarding impact of Alexander action on bankruptcy estate (.4) | 1.50 | 1,275.00 | 1,912.50 |
| 12/08/2020 | PMS | Correspond with S. Carlton and J. Grogan regarding Cred discovery and removal issues | 0.40 | 1,375.00 | 550.00 |
| 12/08/2020 | PMS | Telephone conference with D. Glassman (Crowell Moring) regarding California lawsuits involving Cred (.5) | 0.50 | 1,375.00 | 687.50 |
| 12/09/2020 | AMP1 | Prepare notice of removal to remove state court action to bankruptcy court (3.1); correspond with S. Carlton regarding same (.1); prepare notice of filing of notice of removal in San Mateo Superior Court (1.0) | 4.20 | 690.00 | 2,898.00 |
| 12/09/2020 | DSC3 | Revise notices of removal and related documents (1.6); correspond with A. Prouty regarding same (.2) | 1.80 | 1,275.00 | 2,295.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                                      Page 6
48112-00003
Invoice No. 2261113

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/10/2020 | AMP1 | Prepare notice of removal to remove state court action to bankruptcy court (2.7); prepare notice of filing of notice of removal in San Mateo Superior Court (1.1); email with S. Carlton regarding same (.2); prepare ancillary documents for notice of removal and notice of filing of notice of removal (1.4); prepare email to T. Schwartz regarding participation on notice of removal (.2); review local rules and removal requirements (2.1) | 7.70 | 690.00 | 5,313.00 |
| 12/10/2020 | DSC3 | Revise notice of removal (.3); telephone conferences with P. Stone regarding same (.3); prepare responses and objections to J. Alexander document requests (1.2) | 1.80 | 1,275.00 | 2,295.00 |
| 12/10/2020 | PMS | Correspond with S. Carlton regarding Cred discovery and removal (.5); telephone conferences with S. Carlton regarding same (.3) | 0.80 | 1,375.00 | 1,100.00 |
| 12/11/2020 | AMP1 | Prepare notice of removal to remove state court action to bankruptcy court (2.6); prepare notice of filing of notice of removal in San Mateo Superior Court (.7) | 3.30 | 690.00 | 2,277.00 |
| 12/11/2020 | DSC3 | Revise notice of removal in Cred v. Alexander action pending in California Superior Court | 0.90 | 1,275.00 | 1,147.50 |
| 12/17/2020 | PMS | Emails with D. Glassman, S. Carlton and A. Prouty regarding Washington and Delaware cases and second day motions | 0.80 | 1,375.00 | 1,100.00 |
| 12/18/2020 | DSC3 | Review docket for J. Alexander action in Northern District of California and analysis of transfer | 0.20 | 1,275.00 | 255.00 |
| 12/18/2020 | PMS | Emails with S. Carlton and M. Zuppone regarding Washington and Delaware cases (.3); consider issues regarding same (.2) | 0.50 | 1,375.00 | 687.50 |

Cred Inc. and its subsidiaries as Debtors in Possession
48112-00003
Invoice No. 2261113

Page 7

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/22/2020 | DSC3 | Emails with A. Prouty, team regarding motion to transfer J. Alexander action (.3); review case law related to motion to transfer (.7); telephone conference with A. Prouty regarding motion to transfer J. Alexander action (.3); review ordinary course service provider issues (.3) | 1.60 | 1,275.00 | 2,040.00 |
| 12/23/2020 | DSC3 | Telephone conference with D. Glassman regarding bankruptcy case update and impact of J. Alexander action on bankruptcy estate's assets | 0.60 | 1,275.00 | 765.00 |
| 12/29/2020 | AMP1 | Prepare motion to transfer venue of removed action from California to Delaware | 3.30 | 690.00 | 2,277.00 |
| 12/30/2020 | AMP1 | Prepare motion to transfer venue of removed action from California to Delaware | 8.90 | 690.00 | 6,141.00 |
| 12/31/2020 | AMP1 | Continue preparing motion to transfer venue of removed action from California to Delaware | 4.10 | 690.00 | 2,829.00 |
| 12/31/2020 | DSC3 | Revise motion to transfer venue of J. Alexander action | 1.00 | 1,275.00 | 1,275.00 |
| | | **Subtotal: B191  General Litigation** | **60.90** | | **53,062.50** |
| | | **Total** | **102.10** | | **105,927.50** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|------|------------------|--------|-------|------|------|
| MLZ | Michael L. Zuppone | Partner | 0.90 | 1,525.00 | 1,372.50 |
| PMS | Peter M. Stone | Partner | 6.80 | 1,375.00 | 9,350.00 |
| DSC3 | D. Scott Carlton | Of Counsel | 51.40 | 1,275.00 | 65,535.00 |
| AMP1 | Austin M. Prouty | Associate | 43.00 | 690.00 | 29,670.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                     Page 8
48112-00003
Invoice No. 2261113

---

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 12/11/2020 | Photocopy Charges | 183.00 | 0.08 | 14.64 |
| 12/11/2020 | Photocopy Charges (Color) | 211.00 | 0.50 | 105.50 |
| 12/15/2020 | Court Reporting Services - Veritext, Invoice# 4718412 Dated 12/15/20, Certified Transcript of deposition in re: Cred Inc. v. (2012836) | | | 1,541.40 |
| 12/17/2020 | Court Reporting Services - Veritext, Invoice# 4720379 Dated 12/17/20, Certified Transcript of deposition in Re: Cred Inc. v. (2012836(JTD)) | | | 563.75 |
| 12/11/2020 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000W674V6510; 12/11/2020; Gary S. Lincenberg; Bird, Marella, Boxer, Wolpert, Nessim; 1875 Century Park East, 23rd Floor; Los Angeles, CA 90067 ; 1ZW674V60196382340 (MAN) | | | 18.28 |
| 12/15/2020 | UPS/Courier Service - First Legal Network, LLC (USD) (JPMSUA); Invoice # 70026243 dated 2020-12-15; San Mateo Civil Electronic Filing DIRECT EFILING, CA 00000 ; TKT# 9088267, 12/11/20 | | | 8.75 |
| 12/31/2020 | Vendor Expense - Ricardo Delgadillo; 12/11/2020; Notice of Removal filing (Cred Inc. DIP Litigation Matters); Merchant: Courts/USBC-Ca-N-Pg Location: 415-268-2344, CA 94104-0000, Statement Date: 12/31/2020, Post Date: 12/14/2020 | | | 350.00 |
| 12/11/2020 | Computer Search (Other) | | | 2.16 |
| **Total Costs incurred and advanced** | | | | **$2,604.48** |

|  |  |
|---|---|
| **Current Fees and Costs** | **$108,531.98** |
| **Total Balance Due - Due Upon Receipt** | **$108,531.98** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Cred Inc. and its subsidiaries as Debtors in Possession
c/o Sonoran Capital Advisors
Suite 104
1733 N. Greenfield Rd.
Mesa, AZ 85205

Attn: Matt Foster

January 31, 2021

Please Refer to
Invoice Number: 2261114

PH LLP Tax ID No. 95-2209675

### SUMMARY SHEET

**Corporate Matters**
PH LLP Client/Matter # 48112-00004
James T. Grogan

Legal fees for professional services
for the period ending December 31, 2020                                      $44,255.00

| | |
|---|---:|
| **Current Fees and Costs Due** | **$44,255.00** |
| **Total Balance Due - Due Upon Receipt** | **$44,255.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
|   Paul Hastings LLP |
|   Lockbox 4803 |
|   PO Box 894803 |
|   Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Cred Inc. and its subsidiaries as Debtors in Possession
c/o Sonoran Capital Advisors
Suite 104
1733 N. Greenfield Rd.
Mesa, AZ 85205

January 31, 2021

Please Refer to
Invoice Number: 2261114

Attn: Matt Foster

PH LLP Tax ID No. 95-2209675

## REMITTANCE COPY

**Corporate Matters**
PH LLP Client/Matter # 48112-00004
James T. Grogan

Legal fees for professional services
for the period ending December 31, 2020                      $44,255.00

| | |
|---|---|
| **Current Fees and Costs Due** | **$44,255.00** |
| **Total Balance Due - Due Upon Receipt** | **$44,255.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Cred Inc. and its subsidiaries as Debtors in Possession
c/o Sonoran Capital Advisors
Suite 104
1733 N. Greenfield Rd.
Mesa, AZ 85205

January 31, 2021

Please Refer to
Invoice Number: 2261114

Attn: Matt Foster

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending December 31, 2020

## <u>Corporate Matters</u>                                        **$44,255.00**

| <u>Date</u> | <u>Initials</u> | <u>Description</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| **B130** | **Asset Disposition** | | | | |
| 12/23/2020 | MLZ | Prepare asset purchase agreement | 3.50 | 1,525.00 | 5,337.50 |
| 12/23/2020 | MLZ | Review Invictus NDA comments (.1); follow up email to Fosate regarding the same (.1) | 0.20 | 1,525.00 | 305.00 |
| 12/23/2020 | MLZ | Telephone conference with C. Wu concerning asset sale process and assets to be sold | 0.50 | 1,525.00 | 762.50 |
| 12/24/2020 | MLZ | Telephone conference with C. Wu regarding section 363 asset sales transaction | 0.50 | 1,525.00 | 762.50 |
| 12/24/2020 | MLZ | Review C. Wu background email on sale process | 0.20 | 1,525.00 | 305.00 |
| 12/26/2020 | MLZ | Prepare section 363 asset purchase agreement | 7.00 | 1,525.00 | 10,675.00 |
| 12/27/2020 | MLZ | Email J. Grogan and D. Makso regarding asset purchase agreement | 0.10 | 1,525.00 | 152.50 |
| 12/27/2020 | MLZ | Revise asset purchase agreement | 1.10 | 1,525.00 | 1,677.50 |
| 12/28/2020 | BC1 | Prepare comments to asset purchase agreement | 3.00 | 765.00 | 2,295.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                    Page 2
48112-00004
Invoice No. 2261114

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/28/2020 | JIS2 | Review and revise IP provisions in the asset purchase agreement (.9); correspond with M. Zuppone regarding same (.1) | 1.00 | 1,350.00 | 1,350.00 |
| 12/28/2020 | MLZ | Review J. Song proposed revisions to asset purchase agreement | 0.50 | 1,525.00 | 762.50 |
| 12/28/2020 | MLZ | Email J. Song describing bankruptcy sale transaction | 0.20 | 1,525.00 | 305.00 |
| 12/29/2020 | MLZ | Follow up call with J. Grogan regarding asset purchase agreement | 0.30 | 1,525.00 | 457.50 |
| 12/29/2020 | MLZ | Call with stalking horse bidder counsel, P. Egan and G. Giammittorio to discuss asset sale | 0.70 | 1,525.00 | 1,067.50 |
| 12/29/2020 | MLZ | Revise asset purchase agreement to reflect J. Song comments | 0.90 | 1,525.00 | 1,372.50 |
| 12/29/2020 | MLZ | Further revise asset purchase agreement | 1.80 | 1,525.00 | 2,745.00 |
| 12/29/2020 | MLZ | Review D. Makso revisions to asset purchase agreement; follow up emails with D. Makso regarding clarification of tax-related comments | 0.70 | 1,525.00 | 1,067.50 |
| 12/29/2020 | MLZ | Review asset purchase agreement from J. Grogan | 0.60 | 1,525.00 | 915.00 |
| 12/29/2020 | MLZ | Revise asset purchase agreement to reflect D. Makso input | 0.40 | 1,525.00 | 610.00 |
| 12/29/2020 | MLZ | Email update to C. Wu regarding sale transaction | 0.20 | 1,525.00 | 305.00 |
| 12/30/2020 | BD2 | Review and comment on data protection provision and related definitions for M. Zuppone | 0.30 | 1,350.00 | 405.00 |
| 12/30/2020 | MLZ | Telephone conference with J. Grogan regarding stalking horse bid | 0.20 | 1,525.00 | 305.00 |
| 12/30/2020 | MLZ | Revise APA to reflect C. Wu input | 0.30 | 1,525.00 | 457.50 |
| 12/30/2020 | MLZ | Review and incorporate B. Dayanim comments to APA | 0.30 | 1,525.00 | 457.50 |
| 12/30/2020 | MLZ | Call with J. Grogan, P. Egan, and G. Giammittorio to discuss stalking horse bid | 0.30 | 1,525.00 | 457.50 |
| 12/30/2020 | MLZ | Revise APA to reflect guarantor provisions | 0.30 | 1,525.00 | 457.50 |

Cred Inc. and its subsidiaries as Debtors in Possession                    Page 3
48112-00004
Invoice No. 2261114

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/30/2020 | MLZ | Revise asset purchase agreement to reflect C. Wu input | 0.50 | 1,525.00 | 762.50 |
| 12/30/2020 | MLZ | Email with C. Wu to confirm stalking horse deal terms | 0.20 | 1,525.00 | 305.00 |
| 12/31/2020 | MLZ | Revise asset purchase agreement to reflect guarantor provisions | 2.00 | 1,525.00 | 3,050.00 |
| | | **Subtotal: B130  Asset Disposition** | **27.80** | | **39,887.50** |

**B240    Tax Issues**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/29/2020 | BC1 | Conference with D. Makso regarding comments to asset purchase agreement | 0.40 | 765.00 | 306.00 |
| 12/29/2020 | BC1 | Review and comment on asset purchase agreement | 1.10 | 765.00 | 841.50 |
| 12/29/2020 | DM12 | Review and revise purchase agreement from tax perspective (1.1); telephone conference with B. Counihan regarding same (.4) | 1.50 | 1,400.00 | 2,100.00 |
| 12/30/2020 | DM12 | Revise asset purchase agreement | 0.80 | 1,400.00 | 1,120.00 |
| | | **Subtotal: B240  Tax Issues** | **3.80** | | **4,367.50** |

| | | | | | |
|---|---|---|---|---|---|
| **Total** | | | **31.60** | | **44,255.00** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|---|---|---|---|---|---|
| MLZ | Michael L. Zuppone | Partner | 23.50 | 1,525.00 | 35,837.50 |
| DM12 | David Makso | Partner | 2.30 | 1,400.00 | 3,220.00 |
| JIS2 | Jane I. Song | Partner | 1.00 | 1,350.00 | 1,350.00 |
| BD2 | Behnam Dayanim | Partner | 0.30 | 1,350.00 | 405.00 |
| BC1 | Brendan Counihan | Associate | 4.50 | 765.00 | 3,442.50 |

Cred Inc. and its subsidiaries as Debtors in Possession                     Page 4
48112-00004
Invoice No. 2261114

| | |
|---|---|
| **Current Fees and Costs** | **$44,255.00** |
| **Total Balance Due - Due Upon Receipt** | **$44,255.00** |