# FORM MOR:
## MONTHLY OPERATING REPORT

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

**MONTHLY OPERATING REPORT**

**IN RE: CRED INC. (20-12836)**

**Other Cases being jointly administered:**
**CRED (US) LLC (20-12837)**
**CRED CAPITAL, INC. (20-12838)**
**CRED MERCHANT SOLUTIONS LLC (20-12839)**
**CRED (PUERTO RICO) LLC (20-12840)**

Reporting Period:
January 1, 2021 to January 31, 2021

UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE

In re  CRED INC.          (Debtor)

Case No. 20-12836

Other Cases being jointly administered: CRED (US) LLC (20-12837), CRED CAPITAL, INC. (20-12838), CRED MERCHANT SOLUTIONS LLC (20-12839), CRED (PUERTO RICO) LLC (20-12840)

Reporting Period: January 1, 2021 to January 31, 2021

MONTHLY OPERATING REPORT

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | X | | |
| Copies of bank statements | MOR-1b | X | | |
| Schedule of Professional Fees Paid | MOR-2 | X | | |
| Statement of Operations | MOR-3 | X | | |
| Balance Sheet | MOR-4 | X | | |
| Status of Postpetition Taxes | MOR-5a | X | | |
| Copies of IRS Form 6123 or payment receipt | | | None | |
| Copies of tax returns filed during reporting period | | | None | |
| Summary of Unpaid Postpetition Accounts Payable | MOR-5b | X | | |
| Accounts Receivable Reconciliation and Aging | MOR-6a | X | | |
| Debtor Questionnaire | MOR-6b | X | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

_____
Date

_____
Signature of Joint Debtor

_____
Date

_____
Signature of Authorized Individual*

2/17/2021
_____
Date

**Scott Wiley**
_____
Printed Name of Authorized Individual

**Interim Chief Financial Officer**
_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

MOR
(4/07)

# FORM MOR-1:

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

**MONTHLY OPERATING REPORT**

**IN RE: CRED INC. (20-12836)**

**Other Cases being jointly administered:**
**CRED (US) LLC (20-12837)**
**CRED CAPITAL, INC. (20-12838)**
**CRED MERCHANT SOLUTIONS LLC (20-12839)**
**CRED (PUERTO RICO) LLC (20-12840)**

Reporting Period:
January 1, 2021 to January 31, 2021

**UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE**
In re   CRED INC.        (Debtor)
Case No. 20-12836
Reporting Period: January 1, 2021 to January 31, 2021

**SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS**

Amounts reported should be per the debtor's books, not the bank statement.   The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed.   The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns.   The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1) .   Attach copies of the bank statements and the cash disbursements journal.   The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.   A bank reconciliation must be attached for each account.   [See MOR-1

| | MCB - 1141 | MCB - 2989 | MCB - 3306 | MCB - 3314 | Silvergate - 3127 | Silvergate - 3135 | Silvergate - 3143 | Provident - 8473 | Provident - 8481 | Evolve - 2844 | Evolve - 2846 | OTHER | ACTUAL | PROJECTED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **BANK ACCOUNTS** | | | | | | | **CURRENT MONTH** | |
| **CASH BEGINNING OF MONTH** | 550,071 | - | - | 100,000 | 200 | 124,069 | - | - | - | - | 1,080 | - | 775,420 | 708,259 | - |
| **RECEIPTS** | | | | | | | | | | | | | | |
| CASH SALES | | | | | | | | | | | | - | - | - |
| ACCOUNTS RECEIVABLE | | | | | | | | | | | | - | - | - |
| LOANS AND ADVANCES | | | | | | | | | | | | - | - | - |
| SALE OF ASSETS | 1,304,120 | | | | | 99,850 | | | | | | - | 1,403,970 | 2,018,524 |
| OTHER (ATTACH LIST) | | | | | | | | | | | | - | - | - |
| TRANSFERS (FROM DIP ACCTS) | 223,919 | | | | 224,919 | | | | | | - | - | 448,838 | - |
| | | | | | | | | | | | | - | - | - |
| **TOTAL RECEIPTS** | 1,528,039 | - | - | - | 224,919 | 99,850 | - | - | - | - | - | - | 1,852,808 | 2,018,524 |
| **DISBURSEMENTS** | | | | | | | | | | | | | | |
| NET PAYROLL | 96,632 | | | | | | | | | | | - | 96,632 | (286,373) |
| PAYROLL TAXES | 42,155 | | | | | | | | | | | - | 42,155 | incl. above |
| SALES, USE, & OTHER TAXES | | | | | | | | | | | | - | - | (750) |
| INVENTORY PURCHASES | | | | | | | | | | | | - | - | (54,658) |
| SECURED/ RENTAL/ LEASES | | | | | | | | | | | | - | - | (125) |
| INSURANCE | 28,368 | | | | | | | | | | | - | 28,368 | (30,327) |
| ADMINISTRATIVE | 75,382 | | | | | | | | | | | - | 75,382 | (34,438) |
| SELLING | | | | | | | | | | | | - | - | - |
| BANK FEES | 62 | | | | 539 | | | | | | | - | 601 | (16,152) |
| LOAN PAYMENT | 302,425 | | | | | | | | | | | - | 302,425 | - |
| OTHER (ATTACH LIST) | | | | | | | | | | | | - | - | - |
| OWNER DRAW * | | | | | | | | | | | | - | - | - |
| TRANSFERS (TO DIP ACCTS) | 1,000 | | | | 223,919 | 223,919 | | | | | | - | 448,838 | - |
| | | | | | | | | | | | | - | - | - |
| PROFESSIONAL FEES | 210,578 | | | | | | | | | | | - | 210,578 | (1,595,700) |
| U.S. TRUSTEE QUARTERLY FEES | 13,899 | | | | | | | | | | | - | 13,899 | (21,539) |
| COURT COSTS | | | | | | | | | | | | - | - | - |
| **TOTAL DISBURSEMENTS** | 770,501 | - | - | - | 224,458 | 223,919 | | | | | | - | 1,218,878 | (2,040,063) |
| **NET CASH FLOW** | 757,538 | - | - | - | 461 | (124,069) | - | - | - | - | - | | 633,930 | (21,539) |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | | | | | | | | | | |
| **CASH - END OF MONTH** | 1,307,609.31 | - | - | 100,000.00 | 661.00 | - | - | - | - | - | 1,079.98 | - | 1,409,350 | 686,720 |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

**THE FOLLOWING SECTION MUST BE COMPLETED**

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES:  (FROM CURRENT MONTH ACTUAL COLUMN) | | |
|---|---|---|
| **TOTAL DISBURSEMENTS** | $ | 1,218,878 |
| LESS:  TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | | (448,838) |
| PLUS:  ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | | - |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | $ | 770,040 |

UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE
In re   CRED (US) LLC        (Debtor)
Case No. 20-12837
Reporting Period: January 1, 2021 to January 31, 2021

**SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS**

Amounts reported should be per the debtor's books, not the bank statement.   The beginning cash should be the ending cash from the prior month or, if this is the first report,  the amount should be the balance on the date the petition was filed.   The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns.   The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1) .   Attach copies of the bank statements and the cash disbursements journal.   The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.   A bank reconciliation must be attached for each account.   [See MOR-1 (CON'T)]

| | BANK ACCOUNTS | | | | CURRENT MONTH | | | CUMULATIVE FILING TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| | MCB - 1664 | MCB - 1672 | Evolve - 2842 | | OTHER | ACTUAL | PROJECTED | ACTUAL | PROJECTED |
| CASH BEGINNING  OF MONTH | 100.000 | - | - | | - | - | - | | |
| **RECEIPTS** | | | | | | | | | |
| CASH  SALES | - | - | - | | - | - | - | | |
| ACCOUNTS RECEIVABLE | - | - | - | | - | - | - | | |
| LOANS AND ADVANCES | - | - | - | | - | - | - | | |
| SALE  OF  ASSETS | - | - | - | | - | - | - | | |
| OTHER  (ATTACH  LIST) | - | - | - | | - | - | - | | |
| TRANSFERS  (FROM  DIP ACCTS) | - | - | - | | - | - | - | | |
| | - | - | - | | - | - | - | | |
| TOTAL  RECEIPTS | - | - | - | | - | - | - | | |
| **DISBURSEMENTS** | | | | | | | | | |
| NET PAYROLL | - | - | - | | - | - | - | | |
| PAYROLL TAXES | - | - | - | | - | - | - | | |
| SALES, USE, & OTHER TAXES | - | - | - | | - | - | - | | |
| INVENTORY PURCHASES | - | - | - | | - | - | - | | |
| SECURED/ RENTAL/ LEASES | - | - | - | | - | - | - | | |
| INSURANCE | - | - | - | | - | - | - | | |
| ADMINISTRATIVE | - | - | - | | - | - | - | | |
| SELLING | - | - | - | | - | - | - | | |
| BANK FEES | - | - | - | | - | - | - | | |
| LOAN PAYMENT | - | - | - | | - | - | - | | |
| TRANSFERS  (TO  DIP ACCTS) | - | - | - | | - | - | - | | |
| OTHER  (ATTACH  LIST) | - | - | - | | - | - | - | | |
| | - | - | - | | - | - | - | | |
| OWNER DRAW * | - | - | - | | - | - | - | | |
| TRANSFERS (TO DIP ACCTS) | - | - | - | | - | - | - | | |
| | - | - | - | | - | - | - | | |
| PROFESSIONAL FEES | - | - | - | | - | - | - | | |
| U.S. TRUSTEE  QUARTERLY FEES | - | - | - | | - | - | - | | |
| COURT COSTS | - | - | - | | - | - | - | | |
| TOTAL DISBURSEMENTS | - | - | - | | - | - | - | | |
| NET CASH FLOW | 100.000 | - | - | | - | 100.000 | - | | |
| (RECEIPTS LESS DISBURSEMENTS) | - | - | - | | - | - | - | | |
| CASH - END OF MONTH | 100.000 | - | - | | - | 100.000 | - | | |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

**THE FOLLOWING SECTION MUST BE COMPLETED**

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES:  (FROM CURRENT MONTH  ACTUAL COLUMN) | |
|---|---|
| TOTAL DISBURSEMENTS | - |
|  LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS | |
|  PLUS:   ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | - |

FORM MOR-1
(04/07)

UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE
In re   CRED CAPITAL INC.        (Debtor)
Case No. 20-12838
Reporting Period: January 1, 2021 to January 31, 2021

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be per the debtor's books, not the bank statement.   The beginning cash should be the ending cash from the prior month or, if this is the first report,  the amount should be the balance on the date the petition was filed.   The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns.   The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1).   Attach copies of the bank statements and the cash disbursements journal.   The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.   A bank reconciliation must be attached for each account.   [See MOR-1 (CON'T)]

| | BANK ACCOUNTS | | CURRENT MONTH | | | CUMULATIVE FILING TO DATE | |
|---|---|---|---|---|---|---|---|
| | Silvergate - 3986 | Silvergate - 3994 | OTHER | ACTUAL | PROJECTED | ACTUAL | PROJECTED |
| CASH BEGINNING  OF MONTH | - | - | - | - | - | - | - |
| **RECEIPTS** | | | | | | | |
| CASH  SALES | - | - | - | - | - | - | - |
| ACCOUNTS RECEIVABLE | - | - | - | - | - | - | - |
| LOANS AND ADVANCES | - | - | - | - | - | - | - |
| SALE  OF  ASSETS | - | - | - | - | - | - | - |
| OTHER  (ATTACH  LIST) | - | - | - | - | - | - | - |
| TRANSFERS  (FROM  DIP ACCTS) | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - |
| TOTAL  RECEIPTS | - | - | - | - | - | - | - |
| **DISBURSEMENTS** | | | | | | | |
| NET PAYROLL | - | - | - | - | - | - | - |
| PAYROLL TAXES | - | - | - | - | - | - | - |
| SALES, USE, & OTHER TAXES | - | - | - | - | - | - | - |
| INVENTORY PURCHASES | - | - | - | - | - | - | - |
| SECURED/ RENTAL/ LEASES | - | - | - | - | - | - | - |
| INSURANCE | - | - | - | - | - | - | - |
| ADMINISTRATIVE | - | - | - | - | - | - | - |
| SELLING | - | - | - | - | - | - | - |
| BANK FEES | - | - | - | - | - | - | - |
| LOAN PAYMENT | - | - | - | - | - | - | - |
| TRANSFERS  (TO  DIP ACCTS) | - | - | - | - | - | - | - |
| OTHER  (ATTACH  LIST) | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - |
| OWNER DRAW * | - | - | - | - | - | - | - |
| TRANSFERS (TO DIP ACCTS) | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - |
| PROFESSIONAL FEES | - | - | - | - | - | - | - |
| U.S. TRUSTEE  QUARTERLY FEES | - | - | - | - | - | - | - |
| COURT COSTS | - | - | - | - | - | - | - |
| TOTAL DISBURSEMENTS | - | - | - | - | - | - | - |
| NET CASH FLOW | - | - | - | - | - | - | - |
| (RECEIPTS LESS DISBURSEMENTS) | - | - | - | - | - | - | - |
| CASH - END OF MONTH | - | - | - | - | - | - | - |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

### THE FOLLOWING SECTION MUST BE COMPLETED

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES:  (FROM CURRENT MONTH  ACTUAL COLUMN) | |
|---|---|
| TOTAL DISBURSEMENTS | - |
| LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS | - |
| PLUS:   ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | - |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | - |

FORM MOR-1
(04/07)

UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE
In re  CRED MERCHANT SOLUTIONS LLC        (Debtor)
Case No. 20-12839
Reporting Period: January 1, 2021 to January 31, 2021

**SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS**

Amounts reported should be per the debtor's books, not the bank statement.   The beginning cash should be the ending cash from the prior month or, if this is the first report,  the amount should be the balance on the date the petition was filed.   The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns.   The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1).   Attach copies of the bank statements and the cash disbursements journal.   The total disbursements in the disbursements journal must equal the total disbursements reported on this page.   A bank reconciliation must be attached for each account.  [See MOR-1 (CON'T)]

| | BANK ACCOUNTS | | CURRENT MONTH | | | CUMULATIVE FILING TO DATE | |
|---|---|---|---|---|---|---|---|
| | Silvergate - 3986 | Silvergate - 3994 | OTHER | ACTUAL | PROJECTED | ACTUAL | PROJECTED |
| CASH BEGINNING  OF MONTH | - | - | - | - | - | - | - |
| **RECEIPTS** | | | | | | | |
| CASH  SALES | - | - | - | - | - | - | - |
| ACCOUNTS RECEIVABLE | - | - | - | - | - | - | - |
| LOANS AND ADVANCES | - | - | - | - | - | - | - |
| SALE  OF  ASSETS | - | - | - | - | - | - | - |
| OTHER  (ATTACH  LIST) | - | - | - | - | - | - | - |
| TRANSFERS  (FROM  DIP ACCTS) | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - |
| TOTAL  RECEIPTS | - | - | - | - | - | - | - |
| **DISBURSEMENTS** | | | | | | | |
| NET PAYROLL | - | - | - | - | - | - | - |
| PAYROLL TAXES | - | - | - | - | - | - | - |
| SALES, USE, & OTHER TAXES | - | - | - | - | - | - | - |
| INVENTORY PURCHASES | - | - | - | - | - | - | - |
| SECURED/ RENTAL/ LEASES | - | - | - | - | - | - | - |
| INSURANCE | - | - | - | - | - | - | - |
| ADMINISTRATIVE | - | - | - | - | - | - | - |
| SELLING | - | - | - | - | - | - | - |
| BANK FEES | - | - | - | - | - | - | - |
| LOAN PAYMENT | - | - | - | - | - | - | - |
| TRANSFERS  (TO  DIP ACCTS) | - | - | - | - | - | - | - |
| OTHER  (ATTACH  LIST) | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - |
| OWNER DRAW * | - | - | - | - | - | - | - |
| TRANSFERS (TO DIP ACCTS) | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - |
| PROFESSIONAL FEES | - | - | - | - | - | - | - |
| U.S. TRUSTEE  QUARTERLY FEES | - | - | - | - | - | - | - |
| COURT COSTS | - | - | - | - | - | - | - |
| TOTAL DISBURSEMENTS | - | - | - | - | - | - | - |
| NET CASH FLOW | - | - | - | - | - | - | - |
| (RECEIPTS LESS DISBURSEMENTS) | - | - | - | - | - | - | - |
| CASH - END OF MONTH | - | - | - | - | - | - | - |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

**THE FOLLOWING SECTION MUST BE COMPLETED**

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES:  (FROM CURRENT MONTH  ACTUAL COLUMN) | |
|---|---|
| TOTAL DISBURSEMENTS | - |
| LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS | - |
| PLUS:   ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | - |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | - |

FORM MOR-1
(04/07)

UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE
In re   CRED (PUERTO RICO) LLC        (Debtor)
Case No. 20-12840
Reporting Period: January 1, 2021 to January 31, 2021

**SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS**

Amounts reported should be per the debtor's books, not the bank statement.   The beginning cash should be the ending cash from the prior month or, if this is the first report,  the amount should be the balance on the date the petition was filed.   The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns.   The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1).   Attach copies of the bank statements and the cash disbursements journal.  The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.   A bank reconciliation must be attached for each account.  [See MOR-1 (CON'T)]

| | BANK ACCOUNTS | | CURRENT MONTH | | | CUMULATIVE FILING TO DATE | |
|---|---|---|---|---|---|---|---|
| | | | OTHER | ACTUAL | PROJECTED | ACTUAL | PROJECTED |
| **CASH BEGINNING  OF MONTH** | - | - | - | - | - | - | - |
| **RECEIPTS** | | | | | | | |
| CASH  SALES | - | - | - | - | - | - | - |
| ACCOUNTS RECEIVABLE | - | - | - | - | - | - | - |
| LOANS AND ADVANCES | - | - | - | - | - | - | - |
| SALE  OF  ASSETS | - | - | - | - | - | - | - |
| OTHER  (ATTACH  LIST) | - | - | - | - | - | - | - |
| TRANSFERS  (FROM  DIP ACCTS) | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - |
| TOTAL  RECEIPTS | - | - | - | - | - | - | - |
| **DISBURSEMENTS** | | | | | | | |
| NET PAYROLL | - | - | - | - | - | - | - |
| PAYROLL TAXES | - | - | - | - | - | - | - |
| SALES, USE, & OTHER TAXES | - | - | - | - | - | - | - |
| INVENTORY PURCHASES | - | - | - | - | - | - | - |
| SECURED/ RENTAL/ LEASES | - | - | - | - | - | - | - |
| INSURANCE | - | - | - | - | - | - | - |
| ADMINISTRATIVE | - | - | - | - | - | - | - |
| SELLING | - | - | - | - | - | - | - |
| BANK FEES | - | - | - | - | - | - | - |
| LOAN PAYMENT | - | - | - | - | - | - | - |
| TRANSFERS  (TO  DIP ACCTS) | - | - | - | - | - | - | - |
| OTHER  (ATTACH  LIST) | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - |
| OWNER DRAW * | - | - | - | - | - | - | - |
| TRANSFERS (TO DIP ACCTS) | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - |
| PROFESSIONAL FEES | - | - | - | - | - | - | - |
| U.S. TRUSTEE  QUARTERLY FEES | - | - | - | - | - | - | - |
| COURT COSTS | - | - | - | - | - | - | - |
| TOTAL DISBURSEMENTS | - | - | - | - | - | - | - |
| NET CASH FLOW | - | - | - | - | - | - | - |
| (RECEIPTS LESS DISBURSEMENTS) | - | - | - | - | - | - | - |
| **CASH - END OF MONTH** | - | - | - | - | - | - | - |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

**THE FOLLOWING SECTION MUST BE COMPLETED**

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES:  (FROM CURRENT MONTH  ACTUAL COLUMN) | |
|---|---|
| TOTAL DISBURSEMENTS | - |
| LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS | - |
| PLUS:   ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | - |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | - |

FORM MOR-1
(04/07)

# FORM MOR-1A:

## BANK RECONCILIATIONS

**UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE**

**MONTHLY OPERATING REPORT**

**IN RE: CRED INC. (20-12836)**

**Other Cases being jointly administered:
CRED (US) LLC (20-12837)
CRED CAPITAL, INC. (20-12838)
CRED MERCHANT SOLUTIONS LLC (20-12839)
CRED (PUERTO RICO) LLC (20-12840)**

Reporting Period:
January 1, 2021 to January 31, 2021

UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE
In re   CRED INC.        (Debtor)
Case No. 20-12836
Reporting Period: January 1, 2021 to January 31, 2021

BANK RECONCILIATIONS

| | MCB - 1141 | | MCB - 3306 | | MCB - 3314 | | Silvergate - 3127 | | Silvergate - 3135 | | Silvergate - 3143 | | Evolve - 2846 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **BALANCE PER BOOKS** | **1/31/21** | **1,307,609** | **1/31/21** | **-** | **1/31/21** | **100,000** | **1/31/21** | **661** | **1/31/21** | **-** | **1/31/21** | **-** | **1/31/21** | **1,080** |
| | | | | | | | | | | | | | | |
| BANK BALANCE | 1/31/21 | 1,307,609 | 1/31/21 | - | 1/31/21 | 100,000 | 1/31/21 | 661 | 1/31/21 | - | 1/31/21 | - | 1/31/21 | 1,080 |
| (+) DEPOSITS IN TRANSIT | 1/31/21 | | 1/31/21 | | 1/31/21 | | 1/31/21 | | 1/31/21 | | 1/31/21 | | 1/31/21 | |
| (-) OUTSTANDING | 1/31/21 | | 1/31/21 | | 1/31/21 | | 1/31/21 | | 1/31/21 | | 1/31/21 | | 1/31/21 | |
| OTHER  (ATTACH | 1/31/21 | | 1/31/21 | | 1/31/21 | | 1/31/21 | | 1/31/21 | | 1/31/21 | | 1/31/21 | |
| ADJUSTED BANK | 1/31/21 | 1,307,609 | 1/31/21 | - | 1/31/21 | 100,000 | 1/31/21 | 661 | 1/31/21 | - | 1/31/21 | - | 1/31/21 | 1,080 |
| * Adjusted bank balance must | | | | | | | | | | | | | | |
| balance per books | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| **DEPOSITS IN TRANSIT** | **Date** | **Amount** | **Date** | **Amount** | **Date** | **Amount** | **Date** | **Amount** | **Date** | **Amount** | **Date** | **Amount** | **Date** | **Amount** |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| **CHECKS OUTSTANDING** | **Ck. #** | **Amount** | **Ch. #** | **Amount** | **Ch. #** | **Amount** | **Ch. #** | **Amount** | **Ch. #** | **Amount** | **Ch. #** | **Amount** | **Ch. #** | **Amount** |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| **OTHER** | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |

FORM MOR-1A
(04/07)

## Cred LLC
## Cred INC (HQ)
# Reconciliation Summary - 10160 MCB 1141
## As of 1/31/2021

| ID | BALANCE |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 1,528,667.79 |
| Cleared Checks and Payments | (775,682.54) |
| **Total - Reconciled** | **752,985.25** |
| **Last Reconciled Statement Balance - 12/31/2020** | 554,624.06 |
| **Current Reconciled Balance** | 1,307,609.31 |
| **Reconcile Statement Balance - 1/31/2021** | 1,307,609.31 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 1/31/2021** | **1,307,609.31** |

**Cred LLC**
**Cred INC (HQ)**
# Reconciliation Summary - 10162 MCB 3314
## As of 1/31/2021

| ID | BALANCE |
|---|---|
| **Reconciled** | 0.00 |
| **Last Reconciled Statement Balance - 12/31/2020** | 100,000.00 |
| **Current Reconciled Balance** | 100,000.00 |
| **Reconcile Statement Balance - 1/31/2021** | 100,000.00 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 1/31/2021** | **100,000.00** |

**Cred LLC**
**Cred INC (HQ)**
# Reconciliation Summary - 10173 Silvergate - Operating 3127
## As of 1/31/2021

| ID | BALANCE |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 224,919.14 |
| Cleared Checks and Payments | (224,458.14) |
| **Total - Reconciled** | **461.00** |
| **Last Reconciled Statement Balance - 12/31/2020** | 200.00 |
| **Current Reconciled Balance** | 661.00 |
| **Reconcile Statement Balance - 1/31/2021** | 661.00 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 1/31/2021** | **661.00** |

**Cred LLC**
**Cred INC (HQ)**
# Reconciliation Summary - 10175 Silvergate - Network (SEN) 3135
## As of 1/31/2021

| ID | BALANCE |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 99,850.00 |
| Cleared Checks and Payments | (223,919.14) |
| **Total - Reconciled** | **(124,069.14)** |
| **Last Reconciled Statement Balance - 12/31/2020** | 124,069.14 |
| **Current Reconciled Balance** | 0.00 |
| **Reconcile Statement Balance - 1/31/2021** | 0.00 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 1/31/2021** | **0.00** |

UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE

In re  CRED (US) LLC      (Debtor)

Case No. 20-12837

Reporting Period: January 1, 2021 to January 31, 2021

**BANK RECONCILIATIONS**

| | MCB - 1664 | | MCB - 1672 | | Evolve - 2842 | |
|---|---|---|---|---|---|---|
| **BALANCE PER BOOKS** | **12/31/20** | **100,000.00** | **12/31/20** | **-** | **12/31/20** | **-** |
| | | | | | | |
| BANK BALANCE | 12/31/20 | 100,000.00 | 12/31/20 | - | 12/31/20 | - |
| (+) DEPOSITS IN TRANSIT | 12/31/20 | | 12/31/20 | | 12/31/20 | |
| (-)  OUTSTANDING | 12/31/20 | | 12/31/20 | | 12/31/20 | |
| OTHER   (ATTACH | 12/31/20 | | 12/31/20 | | 12/31/20 | |
| ADJUSTED BANK | 12/31/20 | 100,000.00 | 12/31/20 | - | 12/31/20 | - |
| * Adjusted bank balance must | | | | | | |
| balance per books | | | | | | |
| | | | | | | |
| **DEPOSITS IN TRANSIT** | **Date** | **Amount** | **Date** | | **Date** | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| **CHECKS OUTSTANDING** | **Ck. #** | **Amount** | **Ch. #** | | **Ck. #** | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| OTHER | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

FORM MOR-1A
(04/07)

**Cred LLC**
**Cred INC (HQ)**
# Reconciliation Summary - 10163 MCB 1664
## As of 1/31/2021

| ID | BALANCE |
|---|---|
| **Reconciled** | 0.00 |
| **Last Reconciled Statement Balance - 12/31/2020** | 100,000.00 |
| **Current Reconciled Balance** | 100,000.00 |
| **Reconcile Statement Balance - 1/31/2021** | 100,000.00 |
| **Difference** | 0.00 |
| **Unreconciled** | 0.00 |
| **Total as of 1/31/2021** | **100,000.00** |

**UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE**

In re   CRED CAPITAL INC.        (Debtor)

Case No. 20-12838

Reporting Period: January 1, 2021 to January 31, 2021

**BANK RECONCILIATIONS**

| | Silvergate - 3986 | | Silvergate - 3994 | |
|---|---|---|---|---|
| **BALANCE PER BOOKS** | **12/31/20** | **-** | **12/31/20** | **-** |
| | | | | |
| BANK BALANCE | 12/31/20 | - | 12/31/20 | - |
| (+) DEPOSITS IN TRANSIT | 12/31/20 | | 12/31/20 | |
| (-) OUTSTANDING | 12/31/20 | | 12/31/20 | |
| OTHER  (ATTACH | 12/31/20 | | 12/31/20 | |
| ADJUSTED BANK | 12/31/20 | - | 12/31/20 | - |
| * Adjusted bank balance must | | | | |
| balance per books | | | | |
| | | | | |
| **DEPOSITS IN TRANSIT** | **Date** | | **Date** | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| **CHECKS OUTSTANDING** | **Ck. #** | | **Ch. #** | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| OTHER | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

FORM MOR-1A

(04/07)

UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE

In re  CRED MERCHANT SOLUTIONS LLC        (Debtor)

Case No. 20-12839

Reporting Period: January 1, 2021 to January 31, 2021

**BANK RECONCILIATIONS**

| | | | | | |
|---|---|---|---|---|---|
| **BALANCE PER BOOKS** | | | | | |
| | | | | | |
| BANK BALANCE | | | | | |
| (+) DEPOSITS IN TRANSIT | | | | | |
| (-)  OUTSTANDING | | | | | |
| OTHER  (ATTACH | | | | | |
| ADJUSTED BANK | | | | | |
| * Adjusted bank balance must | | | | | |
| balance per books | | | | | |
| | | | | | |
| **DEPOSITS IN TRANSIT** | Date | | Date | | Date |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| **CHECKS OUTSTANDING** | Ck. # | | Ch. # | | Ck. # |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| OTHER | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

FORM MOR-1A
(04/07)

UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE

In re   CRED (PUERTO RICO) LLC          (Debtor)

Case No. 20-12840

Reporting Period: January 1, 2021 to January 31, 2021

**BANK RECONCILIATIONS**

| | | | | | |
|---|---|---|---|---|---|
| **BALANCE PER BOOKS** | | | | | |
| | | | | | |
| BANK BALANCE | | | | | |
| (+) DEPOSITS IN TRANSIT | | | | | |
| (-) OUTSTANDING | | | | | |
| OTHER  (ATTACH | | | | | |
| ADJUSTED BANK | | | | | |
| * Adjusted bank balance must | | | | | |
| balance per books | | | | | |
| | | | | | |
| **DEPOSITS IN TRANSIT** | Date | | Date | | Date |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| **CHECKS OUTSTANDING** | Ck. # | | Ch. # | | Ck. # |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| OTHER | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

FORM MOR-1A
(04/07)

# FORM MOR-1B:

## COPIES OF BANK STATEMENTS

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

**MONTHLY OPERATING REPORT**

**IN RE: CRED INC. (20-12836)**

**Other Cases being jointly administered:**
**CRED (US) LLC (20-12837)**
**CRED CAPITAL, INC. (20-12838)**
**CRED MERCHANT SOLUTIONS LLC (20-12839)**
**CRED (PUERTO RICO) LLC (20-12840)**

Reporting Period:
January 1, 2021 to January 31, 2021



# Metropolitan Commercial Bank.
## The Entrepreneurial Bank

*Statement Ending 01/29/2021*

99 Park Avenue, 4th Floor
New York, NY 10016

**RETURN SERVICE REQUESTED**

CRED LLC
2121 S EL CAMINO REAL STE 500
SAN MATEO CA 94403-1858

*CRED LLC*                                                      *Page 1 of 6*
*Statement Number: XXXXXXXX1141*

## Managing Your Accounts

 Banking Center    Park Avenue
                                       Banking Center

 Banking Center    212-365-6700

✉ Mailing Address    99 Park Avenue
                     New York, NY
                     10016

💻 Online Banking    www.Metropolitanbankny.com

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Digital Business Ckg | XXXXXXXXX1141 | $1,307,609.31 |

# Digital Business Ckg-XXXXXXXX1141

## Account Summary

| Date | Description | Amount |
|---|---|---|
| 01/01/2021 | **Beginning Balance** | **$554,624.06** |
| | 5 Credit(s) This Period | $1,528,667.79 |
| | 61 Debit(s) This Period | -$775,682.54 |
| 01/29/2021 | **Ending Balance** | **$1,307,609.31** |
| | Service Charges | $62.00 |

## Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **01/01/2021** | **Beginning Balance** | | | **$554,624.06** |
| 01/04/2021 | WIRE FROM CRED INC. | | $124,069.14 | $678,693.20 |
| 01/04/2021 | Poynt Co Deb 01/01 CCD aa058754-644c- | $100.00 | | $678,593.20 |
| 01/06/2021 | CRED LLC 1141 Payroll Jan 06 PPD 026013356 | $1,046.27 | | $677,546.93 |
| 01/06/2021 | CRED LLC 1141 Payroll Jan 06 PPD 026013356 | $1,245.01 | | $676,301.92 |
| 01/06/2021 | CRED LLC 1141 Payroll Jan 06 PPD 026013356 | $1,409.33 | | $674,892.59 |
| 01/06/2021 | CRED LLC 1141 Payroll Jan 06 PPD 026013356 | $1,517.43 | | $673,375.16 |
| 01/06/2021 | CRED LLC 1141 Payroll Jan 06 PPD 026013356 | $2,212.01 | | $671,163.15 |
| 01/06/2021 | PAYCHEX TPS TAXES 010521 CCD 90721100002509X | $2,808.46 | | $668,354.69 |
| 01/06/2021 | CRED LLC 1141 Payroll Jan 06 PPD 026013356 | $2,810.17 | | $665,544.52 |
| 01/07/2021 | PAYCHEX EIB INVOICE 210107 CCD X90726800024891 | $111.10 | | $665,433.42 |

**Online Banking**
www.MetropolitanBankNY.com

**Mobile Banking Apps**




 @MCBankNY    



Case 20-12836-JTD   Doc 516   Filed 02/17/21   Page 22 of 65

**In case of errors or questions about your account telephone us at: 212-365-6700 or write us at: Metropolitan Commercial Bank, 99 Park Avenue, 4th Floor, New York, NY 10016**

As soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt:

Tell us your name and account number.

Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

Tell us the dollar amount of the suspected error.

We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem appeared.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**AN EASY GUIDE FOR BALANCING YOUR ACCOUNT**

| | |
|---|---|
| **1.** Enter the last balance shown on this statement here. | $ |
| **2.** Compare the deposits and additions shown on this statement with your records. If a recent deposit does not show on this statement, enter the amount(s) here. | $ |
| **3.** Total of lines 1 & 2. | $ |
| **4.** Enter the total from the checks/withdrawals in **Section 4a.** | $ |
| **5.** Subtract line 4 from line 3. This should be your present balance. | $ |

USE THIS AREA FOR YOUR COMPUTATIONS

**4a.** List the checks / withdrawals which have been written or made, but have not been charged to your account.

| CHECKS/WITHDRAWALS | AMOUNT | CHECKS/WITHDRAWALS | AMOUNT |
|---|---|---|---|
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |

TOTAL to be entered in **Section 4** above. $

**Metropolitan**
**Commercial Bank.**
The **Entrepreneurial** Bank

*Statement Ending 01/29/2021*

*CRED LLC*                                                                 *Page 3 of 6*
*Statement Number: XXXXXXXX1141*

## Digital Business Ckg-XXXXXXXX1141 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 01/07/2021 | PAYCHEX EIB INVOICE 210107 CCD X90726800025052 | $183.70 | | $665,249.72 |
| 01/08/2021 | WIRE FROM CRED INC. | | $99,850.00 | $765,099.72 |
| 01/08/2021 | CRED LLC 1141 Piloto 151 Jan 08 CCD 026013356 | $75.00 | | $765,024.72 |
| 01/08/2021 | PAYCHEX TPS TAXES 010721 CCD 90755600008499X | $908.83 | | $764,115.89 |
| 01/08/2021 | CRED LLC 1141 Maitri Kir Jan 08 CCD 026013356 | $3,218.03 | | $760,897.86 |
| 01/08/2021 | CRED LLC 1141 Fireblocks Jan 08 CCD 026013356 | $5,250.00 | | $755,647.86 |
| 01/08/2021 | CRED LLC 1141 InnReg LLC Jan 08 CCD 026013356 | $18,500.00 | | $737,147.86 |
| 01/08/2021 | CRED LLC 1141 Arete Capi Jan 08 CCD 026013356 | $25,000.00 | | $712,147.86 |
| 01/08/2021 | CRED LLC 1141 Sonoran Ca Jan 08 CCD 026013356 | $35,000.00 | | $677,147.86 |
| 01/11/2021 | PAYCHEX EIB INVOICE 210111 CCD X90764700015633 | $324.30 | | $676,823.56 |
| 01/11/2021 | CHECK NUMBER 10061 REF #991004801 | $4,552.65 | | $672,270.91 |
| 01/13/2021 | CRED LLC 1141 Expense Jan 13 PPD 026013356 | $45.13 | | $672,225.78 |
| 01/13/2021 | CRED LLC 1141 Exp Reimb Jan 13 PPD 026013356 | $186.23 | | $672,039.55 |
| 01/13/2021 | CRED LLC 1141 COBRA Jan 13 PPD 026013356 | $676.51 | | $671,363.04 |
| 01/13/2021 | CRED LLC 1141 Payroll Jan 13 PPD 026013356 | $1,763.56 | | $669,599.48 |
| 01/14/2021 | CRED LLC 1141 Exp Reimb Jan 14 PPD 026013356 | $20.28 | | $669,579.20 |
| 01/14/2021 | CRED LLC 1141 Exp Reimb Jan 14 PPD 026013356 | $24.85 | | $669,554.35 |
| 01/14/2021 | CRED LLC 1141 Exp Reimb Jan 14 PPD 026013356 | $105.70 | | $669,448.65 |
| 01/14/2021 | CRED LLC 1141 Transfer Jan 14 PPD 026013356 | $1,000.00 | | $668,448.65 |
| 01/14/2021 | CHECK NUMBER 99226220 REF #991024719 | $41.34 | | $668,407.31 |
| 01/14/2021 | CHECK NUMBER 99883914 REF #991023577 | $18,381.08 | | $650,026.23 |
| 01/15/2021 | WIRE TO Dan Schatt | $6,663.47 | | $643,362.76 |
| 01/15/2021 | WIRE TO Dhiraj Bhat | $4,646.19 | | $638,716.57 |
| 01/15/2021 | WIRE TO Fernando Goldstein | $9,574.35 | | $629,142.22 |
| 01/15/2021 | WIRE TO Garg Abhishek | $6,353.34 | | $622,788.88 |
| 01/15/2021 | WIRE TO Heidi Ng | $8,865.18 | | $613,923.70 |
| 01/15/2021 | WIRE TO Joseph Lally | $4,752.51 | | $609,171.19 |
| 01/15/2021 | WIRE TO Joseph Liyana | $7,720.21 | | $601,450.98 |
| 01/15/2021 | WIRE TO Marie Kacmarek | $6,935.92 | | $594,515.06 |

**Metropolitan Commercial Bank.**
The **Entrepreneurial** Bank

## Digital Business Ckg-XXXXXXXX1141 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 01/15/2021 | WIRE TO Pawan Chawla | $8,179.84 | | $586,335.22 |
| 01/15/2021 | WIRE TO Sudha Madhuri Ravula | $4,026.40 | | $582,308.82 |
| 01/15/2021 | loan 16447 | $6,177.92 | | $576,130.90 |
| 01/15/2021 | THE HARTFORD NTCLBIIVRC CCD 15544432 | $2,674.00 | | $573,456.90 |
| 01/15/2021 | CRED LLC 1141 Cloudflare Jan 15 CCD 026013356 | $4,359.00 | | $569,097.90 |
| 01/15/2021 | CRED LLC 1141 Payroll Jan 15 PPD 026013356 | $9,164.25 | | $559,933.65 |
| 01/15/2021 | PAYCHEX TPS TAXES 011421 CCD 90848200009837X | $34,480.46 | | $525,453.19 |
| 01/19/2021 | PAYCHEX TPS TAXES 011521 CCD 90874700003623X | | $628.65 | $526,081.84 |
| 01/19/2021 | PAYCHEX EIB INVOICE 210119 CCD X90881000010326 | $111.10 | | $525,970.74 |
| 01/19/2021 | PAYCHEX EIB INVOICE 210119 CCD X90861300016234 | $146.60 | | $525,824.14 |
| 01/19/2021 | Brex Inc. PAYMENTS 210118 CCD BREXI7NRjjCYpt | $327.49 | | $525,496.65 |
| 01/22/2021 | WIRE TO Equities First Holdings L | $325.92 | | $525,170.73 |
| 01/22/2021 | WIRE FROM GSR MARKETS LIMITED | | $1,302,000.00 | $1,827,170.73 |
| 01/22/2021 | CRED LLC 1141 Reimb Jan 22 PPD 026013356 | $57.48 | | $1,827,113.25 |
| 01/22/2021 | CRED LLC 1141 LitCon Jan 22 CCD 026013356 | $13,837.25 | | $1,813,276.00 |
| 01/25/2021 | WIRE TO Equities First Holdings L | $302,425.47 | | $1,510,850.53 |
| 01/26/2021 | WIRE FROM EQUITIES FIRST HOLDINGS | | $2,120.00 | $1,512,970.53 |
| 01/26/2021 | CRED LLC 1141 AP Payment Jan 26 CCD 026013356 | $50,577.50 | | $1,462,393.03 |
| 01/27/2021 | CRED LLC 1141 Reimb Jan 27 PPD 026013356 | $48.55 | | $1,462,344.48 |
| 01/27/2021 | CRED LLC 1141 Payroll Jan 27 PPD 026013356 | $7,746.36 | | $1,454,598.12 |
| 01/28/2021 | QUARTERLY FEE PAYMENT 210127 CCD 0000 | $13,899.22 | | $1,440,698.90 |
| 01/29/2021 | PAYCHEX TPS TAXES 012521 CCD 90984100021397X | $3,957.33 | | $1,436,741.57 |
| 01/29/2021 | PAYCHEX EIB INVOICE 210129 CCD X90991400045468 | $111.10 | | $1,436,630.47 |
| 01/29/2021 | CRED LLC 1141 AScaleX Jan 29 CCD 026013356 | $3,265.16 | | $1,433,365.31 |
| 01/29/2021 | CRED LLC 1141 Lockton Jan 29 CCD 026013356 | $25,694.00 | | $1,407,671.31 |
| 01/29/2021 | CRED LLC 1141 Teneo Capi Jan 29 CCD 026013356 | $100,000.00 | | $1,307,671.31 |
| 01/29/2021 | ACCOUNT ANALYSIS SERVICE CHARGE | $62.00 | | $1,307,609.31 |
| **01/29/2021** | **Ending Balance** | | | **$1,307,609.31** |

**Metropolitan Commercial Bank.**
The **Entrepreneurial** Bank

## Digital Business Ckg-XXXXXXXX1141 (continued)

### Checks Cleared

| Check Nbr | Date | Amount | | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|
| 10061 | 01/11/2021 | $4,552.65 | | 99883914* | 01/14/2021 | $18,381.08 |
| 99226220* | 01/14/2021 | $41.34 | | | | |

* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 01/04/2021 | $678,593.20 | 01/13/2021 | $669,599.48 | 01/25/2021 | $1,510,850.53 |
| 01/06/2021 | $665,544.52 | 01/14/2021 | $650,026.23 | 01/26/2021 | $1,462,393.03 |
| 01/07/2021 | $665,249.72 | 01/15/2021 | $525,453.19 | 01/27/2021 | $1,454,598.12 |
| 01/08/2021 | $677,147.86 | 01/19/2021 | $525,496.65 | 01/28/2021 | $1,440,698.90 |
| 01/11/2021 | $672,270.91 | 01/22/2021 | $1,813,276.00 | 01/29/2021 | $1,307,609.31 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

Metropolitan
Commercial Bank®
The Entrepreneurial Bank

Case 20-12836-JTD    Doc 516    Filed 02/17/21    Page 26 of 65

Statement Ending 01/29/2021

CRED LLC                                        Page 6 of 6
Statement Number: XXXXXXXX1141



#10061        01/11/2021        $4,552.65



#10061        01/11/2021        $4,552.65



#99226220    01/14/2021        $41.34

#99226220    01/14/2021        $41.34



#99883914    01/14/2021        $18,381.08

#99883914    01/14/2021        $18,381.08



# Metropolitan Commercial Bank.
## The Entrepreneurial Bank

*Statement Ending 01/29/2021*

99 Park Avenue, 4th Floor
New York, NY 10016

*CRED LLC*                                      *Page 1 of 2*
*Statement Number: XXXXXXXX2989*

**RETURN SERVICE REQUESTED**

CRED LLC
2121 S EL CAMINO REAL STE 500
SAN MATEO CA 94403-1858

## Managing Your Accounts

 Banking Center     Park Avenue
                                         Banking Center

 Banking Center     212-365-6700

✉ Mailing Address    99 Park Avenue
                     New York, NY
                     10016

💻 Online Banking    www.Metropolitanbankny.com

---

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| FBO Cred LLC Customers | XXXXXXXX2989 | $0.00 |

## FBO Cred LLC Customers-XXXXXXXX2989

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 01/01/2021 | Beginning Balance | $0.00 |
| | 0 Credit(s) This Period | $0.00 |
| | 0 Debit(s) This Period | $0.00 |
| 01/29/2021 | Ending Balance | $0.00 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 01/01/2021 | Beginning Balance | | | $0.00 |
| | No activity this statement period | | | |
| 01/29/2021 | Ending Balance | | | $0.00 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

---

  
  


Case 20-12836-JTD    Doc 516    Filed 02/17/21    Page 28 of 65

**In case of errors or questions about your account telephone us at: 212-365-6700 or write us at: Metropolitan Commercial Bank, 99 Park Avenue, 4th Floor, New York, NY 10016**

As soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt:

Tell us your name and account number.

Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

Tell us the dollar amount of the suspected error.

We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem appeared.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will  recredit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### AN EASY GUIDE FOR BALANCING YOUR ACCOUNT

| | |
|---|---|
| **1.** Enter the last balance shown on this statement here. | $ |
| **2.** Compare the deposits and additions shown on this statement with your records. If a recent deposit does not show on this statement, enter the amount(s) here. | $ |
| **3.** Total of lines 1 & 2. | $ |
| **4.** Enter the total from the checks/withdrawals in **Section 4a.** | $ |
| **5.** Subtract line 4 from line 3. This should be your present balance. | $ |

USE THIS AREA FOR YOUR COMPUTATIONS

**4a.** List the checks / withdrawals which have been written or made, but have not been charged to your account.

| CHECKS/WITHDRAWALS | AMOUNT | | CHECKS/WITHDRAWALS | AMOUNT | |
|---|---|---|---|---|---|
| | $ | | | $ | |
| | $ | | | $ | |
| | $ | | | $ | |
| | $ | | | $ | |
| | $ | | | $ | |
| | $ | | | $ | |
| | $ | | | $ | |
| | $ | | | $ | |
| | $ | | | $ | |
| | $ | | | $ | |
| TOTAL to be entered in **Section 4** above. | | | | $ | |



# Metropolitan Commercial Bank®
The Entrepreneurial Bank

99 Park Avenue, 4th Floor
New York, NY 10016

**RETURN SERVICE REQUESTED**

CRED LLC
2121 S EL CAMINO REAL STE 500
SAN MATEO CA 94403-1858

*Statement Ending 01/29/2021*

*CRED LLC*                                      *Page 1 of 2*
**Statement Number: XXXXXXXX3306**

## Managing Your Accounts

| | | |
|---|---|---|
|  | Banking Center | Park Avenue Banking Center |
|  | Banking Center | 212-365-6700 |
| | Mailing Address | 99 Park Avenue New York, NY 10016 |
| | Online Banking | www.Metropolitanbankny.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Digital Business Ckg | XXXXXXXX3306 | $0.00 |

## Digital Business Ckg-XXXXXXXX3306

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 01/01/2021 | **Beginning Balance** | **$0.00** |
| | 0 Credit(s) This Period | $0.00 |
| | 0 Debit(s) This Period | $0.00 |
| 01/29/2021 | **Ending Balance** | **$0.00** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 01/01/2021 | **Beginning Balance** | | | **$0.00** |
| | No activity this statement period | | | |
| 01/29/2021 | **Ending Balance** | | | **$0.00** |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

**Online Banking**
www.MetropolitanBankNY.com

**Mobile Banking Apps**
 

 @MCBankNY    



Case 20-12836-JTD    Doc 516    Filed 02/17/21    Page 30 of 65

**In case of errors or questions about your account telephone us at: 212-365-6700 or write us at: Metropolitan Commercial Bank, 99 Park Avenue, 4th Floor, New York, NY 10016**

As soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt:

Tell us your name and account number.

Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

Tell us the dollar amount of the suspected error.

We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem appeared.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will  recredit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### AN EASY GUIDE FOR BALANCING YOUR ACCOUNT

| | |
|---|---|
| **1.** Enter the last balance shown on this statement here. | $ |
| **2.** Compare the deposits and additions shown on this statement with your records. If a recent deposit does not show on this statement, enter the amount(s) here. | $ |
| **3.** Total of lines 1 & 2. | $ |
| **4.** Enter the total from the checks/withdrawals in **Section 4a**. | $ |
| **5.** Subtract line 4 from line 3. This should be your present balance. | $ |

USE THIS AREA FOR YOUR COMPUTATIONS

**4a.** List the checks / withdrawals which have been written or made, but have not been charged to your account.

| CHECKS/WITHDRAWALS | AMOUNT | CHECKS/WITHDRAWALS | AMOUNT |
|---|---|---|---|
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |

TOTAL to be entered in **Section 4** above. $



# Metropolitan Commercial Bank®
The **Entrepreneurial** Bank

99 Park Avenue, 4th Floor
New York, NY 10016

**RETURN SERVICE REQUESTED**

CRED LLC
2121 S EL CAMINO REAL STE 500
SAN MATEO CA 94403-1858

*Statement Ending 01/29/2021*

*CRED LLC*                                                                              *Page 1 of 2*
**Statement Number: XXXXXXXX3314**

## Managing Your Accounts

 

| | | |
|---|---|---|
| 🏛 | Banking Center | Park Avenue Banking Center |
| 👤 | Banking Center | 212-365-6700 |
| ✉ | Mailing Address | 99 Park Avenue New York, NY 10016 |
| 💻 | Online Banking | www.Metropolitanbankny.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Reserve Account | XXXXXXXX3314 | $100,000.00 |

## Reserve Account-XXXXXXXX3314

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 01/01/2021 | **Beginning Balance** | **$100,000.00** |
| | 0 Credit(s) This Period | $0.00 |
| | 0 Debit(s) This Period | $0.00 |
| 01/29/2021 | **Ending Balance** | **$100,000.00** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 01/01/2021 | **Beginning Balance** | | | **$100,000.00** |
| | No activity this statement period | | | |
| 01/29/2021 | **Ending Balance** | | | **$100,000.00** |

### Overdraft and Returned Item Fees

| | **Total for this period** | **Total year-to-date** |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

**Online Banking**
www.MetropolitanBankNY.com

**Mobile Banking Apps**


 

   





Case 20-12836-JTD    Doc 516    Filed 02/17/21    Page 32 of 65

**In case of errors or questions about your account telephone us at: 212-365-6700 or write us at: Metropolitan Commercial Bank, 99 Park Avenue, 4th Floor, New York, NY 10016**

As soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt:

> Tell us your name and account number.

> Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

> Tell us the dollar amount of the suspected error.

We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem appeared.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will  recredit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### AN EASY GUIDE FOR BALANCING YOUR ACCOUNT

| | |
|---|---|
| **1.** Enter the last balance shown on this statement here. | $ |
| **2.** Compare the deposits and additions shown on this statement with your records. If a recent deposit does not show on this statement, enter the amount(s) here. | $ |
| **3.** Total of lines 1 & 2. | $ |
| **4.** Enter the total from the checks/withdrawals in **Section 4a**. | $ |
| **5.** Subtract line 4 from line 3. This should be your present balance. | $ |

USE THIS AREA FOR YOUR COMPUTATIONS

**4a.** List the checks / withdrawals which have been written or made, but have not been charged to your account.

| CHECKS/WITHDRAWALS | AMOUNT | CHECKS/WITHDRAWALS | AMOUNT |
|---|---|---|---|
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| TOTAL to be entered in **Section 4** above. | | | $ |

 Silvergate

**CRED INC.**
**3 E 3RD AVE STE 200**
**SAN MATEO CA 94401-4280**

Page        1 of 1

Account Number:  ******3127
Date                    01/29/21

## STATEMENT SUMMARY AS OF 01/29/21

| Account Name | Account Number | Interest Paid In 2020 | Balance |
|---|---|---|---|
| ACCOUNT ANALYSIS STANDARD | XXXXXX3127 | .00 | 661.00 |

| CRED INC. | ACCOUNT ANALYSIS STANDARD | ACCT | ******3127 |
|---|---|---|---|

### Summary of Activity Since Your Last Statement

|  |  |  |
|---|---|---|
| Beginning Balance | 1/01/21 | 200.00 |
| Deposits / Misc Credits | 3 | 224,919.14 |
| Withdrawals / Misc Debits | 3 | 224,458.14 |
| ** Ending Balance | 1/31/21 | 661.00** |
| Service Charge |  | 539.00 |

## Deposits and Other Credits

| Date | Amount | Activity Description |
|---|---|---|
| 1/04 | 124,069.14 | Ref 0041041 from Dep 5090023135 Transfer from x3135 to x3127 |
| 1/07 | 99,850.00 | Ref 0071620 from Dep 5090023135 Transfer funds from x3135 to x3127 |
| 1/15 | 1,000.00 | CRED LLC 1141/Transfer Cred Inc |

## Debits and Other Withdrawals

| Date | Amount | Activity Description |
|---|---|---|
| 1/04 | 124,069.14 | L014G4745KP2B4TK BENE:CRED INC |
| 1/08 | 99,850.00 | L018F2950M8159EC BENE:CRED INC |
| 1/12 | 539.00 | ANALYSIS ACTIVITY |

## Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 1/04 | 200.00 | 1/08 | 200.00 | 1/15 | 661.00 |
| 1/07 | 100,050.00 | 1/12 | 339.00 - |  |  |

 Silvergate

**CRED INC.**
**SEN ACCOUNT**
**3 E 3RD AVE STE 200**
**SAN MATEO CA 94401-4280**

Page        1 of 1

Account Number:  ******3135
Date                    01/29/21

## STATEMENT SUMMARY AS OF 01/29/21

| Account Name | Account Number | Interest Paid In 2020 | Balance |
|---|---|---|---|
| SILVERGATE EXCH NET ACCT | XXXXXX3135 | .00 | .00 |

| CRED INC. | SILVERGATE EXCH NET ACCT | ACCT | ******3135 |
|---|---|---|---|

### Summary of Activity Since Your Last Statement

| | | | |
|---|---|---|---|
| Beginning Balance | 1/01/21 | | 124,069.14 |
| Deposits / Misc Credits | 1 | | 99,850.00 |
| Withdrawals / Misc Debits | 2 | | 223,919.14 |
| ** Ending Balance | 1/31/21 | | .00** |
| Service Charge | | | .00 |

## Deposits and Other Credits

| Date | Amount | Activity Description |
|---|---|---|
| 1/04 | 99,850.00 | Ref 0041347 from Dep 5090013656 |

## Debits and Other Withdrawals

| Date | Amount | Activity Description |
|---|---|---|
| 1/04 | 124,069.14 | Ref 0041041 to Dep 5090023127 Transfer rom x3135 to x3127 |
| 1/07 | 99,850.00 | Ref 0071620 to Dep 5090023127 Transfer unds from x3135 to x3127 |

## Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 1/04 | 99,850.00 | 1/07 | .00 | | |

 Silvergate

**CRED INC.**
**3 E 3RD AVE STE 200**
**SAN MATEO CA 94401-4280**

Page            1 of 1

Account Number:  ******3143
Date                  01/29/21

## STATEMENT SUMMARY AS OF 01/29/21

| Account Name | Account Number | Interest Paid In 2020 | Balance |
|---|---|---|---|
| ACCOUNT ANALYSIS STANDARD | XXXXXX3143 | .00 | .00 |

| CRED INC. | ACCOUNT ANALYSIS STANDARD | ACCT | ******3143 |
|---|---|---|---|

### Summary of Activity Since Your Last Statement

|  | Beginning Balance | 1/01/21 | .00 |
|---|---|---|---|
|  | Deposits / Misc Credits | 0 | .00 |
|  | Withdrawals / Misc Debits | 0 | .00 |
| ** | Ending Balance | 1/31/21 | .00** |
|  | Service Charge |  | .00 |

# FORM MOR-2:

**SCHEDULE OF PROFESSIONAL FEES PAID**

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

**MONTHLY OPERATING REPORT**

**IN RE: CRED INC. (20-12836)**

**Other Cases being jointly administered:**
**CRED (US) LLC (20-12837)**
**CRED CAPITAL, INC. (20-12838)**
**CRED MERCHANT SOLUTIONS LLC (20-12839)**
**CRED (PUERTO RICO) LLC (20-12840)**

Reporting Period:
January 1, 2021 to January 31, 2021

UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE

In re   CRED INC.          (Debtor)

Case No. 20-12836

Other Cases being jointly administered: CRED (US) LLC (20-12837), CRED CAPITAL, INC. (20-12838), CRED MERCHANT SOLUTIONS LLC (20-12839), CRED (PUERTO RICO) LLC (20-12840)

Reporting Period: January 1, 2021 to January 31, 2021

### SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Current Month Payments Fees | Expenses | Year-To-Date Payments Fees | Expenses |
|---|---|---|---|---|---|---|---|---|---|
| Arete Capital | Jan-21 | 25,000 | CRED, INC. | ACH | 1/8/2021 | 25,000 | - | 75,000 | - |
| Sonaran Capital | Jan-21 | 35,000 | CRED, INC. | ACH | 1/8/2021 | 35,000 | - | 120,578 | - |
| | Dec-20 | 50,578 | CRED, INC. | ACH | 1/25/2021 | 50,578 | - | | |
| Teneo Capital | Nov-20 to Jan-21 | 100,000 | CRED, INC. | ACH | 1/29/2021 | 100,000 | - | 100,000 | - |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

FORM
MOR-2
(04/07)

# FORM MOR-3:
### STATEMENT OF OPERATIONS
### (Income Statement)

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

**MONTHLY OPERATING REPORT**

**IN RE: CRED INC. (20-12836)**

**Other Cases being jointly administered:**
**CRED (US) LLC (20-12837)**
**CRED CAPITAL, INC. (20-12838)**
**CRED MERCHANT SOLUTIONS LLC (20-12839)**
**CRED (PUERTO RICO) LLC (20-12840)**

Reporting Period:
January 1, 2021 to January 31, 2021

UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE

In re   CRED INC.        (Debtor)

Case No. 20-12836

Reporting Period: January 1, 2021 to January 31, 2021

**STATEMENT OF OPERATIONS**
**(Income Statement)**

The Statement of Operations is to be prepared on an accrual basis.  The accrual basis of accounting recognizes revenue when it isrealized and expenses when they are incurred, regardless of when cash is

| | Current Month | | Cumulative Filing to Date |
|---|---|---|---|
| **REVENUES** | | | |
| Gross Revenues | $ | 651,047 | $ | 1,929,477 |
| Less:  Returns and Allowances | | | |
| Net Revenue | | 651,047 | 1,929,477 |
| **COST OF GOODS SOLD** | | | |
| Cost of Loan Capital | | | |
| Commissions | | | 1,500 |
| Verification Fees | | | 1,500 |
| Network Fees | | | |
| Interest Expense | | | 8,390 |
| Total Cost of Sales | | - | 11,390 |
| Gross Profit | | 651,047 | 1,918,087 |
| **OPERATING EXPENSES** | | | |
| Employment Expenses | | 145,421 | 5,663 |
| Marketing Expenses | | | 13,426 |
| Professional Fees (see attached schedule) | | 36,751 | 478,709 |
| Bank Fees | | 957 | 2,596 |
| Travel Expenses | | | 911 |
| Facility Expenses | | 227 | 7,747 |
| Technology Expenses | | 23,347 | 102,474 |
| Insurance Expenses | | 6,584 | 77,518 |
| G&A Expenses | | 456 | 837 |
| Payroll | | | 581,090 |
| Taxes - Payroll | | | 49,638 |
| Taxes - Other | | | - |
| Other (attach schedule) | | | |
| Total Operating Expenses Before Depreciation | | 213,744 | 1,320,608 |
| Depreciation/Depletion/Amortization | | 90,434 | 266,662 |
| Net Profit (Loss) Before Other Income & Expenses | | 346,870 | 330,818 |
| **OTHER INCOME AND EXPENSES** | | | |
| Other Income (see attached schedule) | | 3,506,458 | 7,216,104 |
| Other Expense (see attached schedule) | | (100,000) | (301,702) |
| Deferred Tax Asset | | | |
| Income Taxes | | | |
| **Net Profit (Loss) Before Reorganization Items** | | **3,753,327** | **7,245,220** |
| **REORGANIZATION ITEMS** | | | |
| Professional Fees | | 2,053,005 | 6,533,526 |
| U. S. Trustee Quarterly Fees | | | 13,899 |
| Interest Earned on Accumulated Cash from Chapter 11 | | | |
| Gain (Loss) from Sale of Equipment | | | |
| Other Reorganization Expenses (attach schedule) | | | |
| Total Reorganization Expenses | | 2,053,005 | 6,547,425 |
| **Net Profit (Loss)** | $ | **1,700,322** | $ | **697,795** |

*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-3
(04/07)

**UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE**

In re  CRED INC.          (Debtor)
Case No. 20-12836
Reporting Period: January 1, 2021 to January 31, 2021

**STATEMENT OF OPERATIONS - continuation sheet**

| BREAKDOWN OF "OTHER"CATEGORY | MONTH | | CUMULATIVE FILING TO DATE | |
|---|---|---|---|---|
| | | | | |
| **Other Costs** | | | | |
| | | | | |
| | | | | |
| | | | | |
| **Professional Fees** | | | | |
| 70410 - Prof Services - Legal | $ | - | $ | 369,499 |
| 70420 - Prof Services - Accounting & Tax | | 988 | | 2,060 |
| 70450 - Prof Services Engineering | | - | | 24,612 |
| 70460 - Prof Services - Consulting | | 35,763 | | 104,688 |
| 70499- Prof Services - Contra Internal Software Cap | | - | | (22,151) |
| Total Professional Fees | $ | 36,751 | $ | 478,709 |
| | | | | |
| **Other Income** | | | | |
| 46100 - Realized Gain / Loss - Asset Mgmt | $ | - | $ | (55,722) |
| 46200 - Realized Gan / Loss - Assets & Liab | | 3,506,458 | | 3,501,166 |
| 47100 - Unrealized MTM - Asset Mgmt | | - | | 3,770,660 |
| 47200 - Unrealized MTM - Assets & Liab | | - | | - |
| Total Other Income | $ | 3,506,458 | $ | 7,216,104 |
| | | | | |
| **Other Expenses** | | | | |
| 85100 - Bad Debt | $ | 100,000 | $ | 300,000 |
| 85200 - Interest Expense | | - | | 1,702 |
| Total Other Expenses | $ | 100,000 | $ | 301,702 |
| | | | | |
| | | | | |
| **Other Reorganization Expenses** | | | | |
| | | | | |
| | | | | |
| | | | | |

**Reorganization Items - Interest Earned on Accumulated
Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11
case, which would not have been earned but for the
bankruptcy proceeding, should be reported as a

FORM MOR-3-
CONT'D
(04/07)

UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE

In re   CRED (US) LLC      (Debtor)

Case No. 20-12837

Reporting Period: January 1, 2021 to January 31, 2021

**STATEMENT OF OPERATIONS**
**(Income Statement)**

The Statement of Operations is to be prepared on an accrual basis.  The accrual basis of accounting recognizes revenue when it isrealized and expenses when they are incurred, regardless of when cash is

| Revenues | Month | Cumulative Filing to Date |
|---|---|---|
| Gross Revenues | | |
| Less:  Returns and Allowances | | |
| Net Revenue | - | - |
| **COST OF GOODS SOLD** | | |
| Cost of Loan Capital | | |
| Commissions | | |
| Verification Fees | | |
| Network Fees | | |
| Interest Expense | | |
| Total Cost of Sales | - | - |
| Gross Profit | - | - |
| **OPERATING EXPENSES** | | |
| Employment Expenses | | |
| Marketing Expenses | | |
| Professional Fees | | |
| Travel Expenses | | |
| Facility Expenses | | |
| Technology Expenses | | |
| Insurance Expenses | | |
| G&A Expenses | | |
| Payroll | | |
| Taxes - Payroll | | |
| Taxes - Other | | |
| Other (attach schedule) | | |
| Total Operating Expenses Before Depreciation | - | |
| Depreciation/Depletion/Amortization | | |
| Net Profit (Loss) Before Other Income & Expenses | - | - |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income (attach schedule) | | |
| Realized Gains (Losses) | | |
| Unrealized Gains (Losses) | | |
| Interest Expense | | |
| Other Expense (attach schedule) | | |
| Deferred Tax Asset | | |
| Income Taxes | | |
| **Net Profit (Loss) Before Reorganization Items** | - | - |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | | |
| U. S. Trustee Quarterly Fees | | |
| Interest Earned on Accumulated Cash from Chapter 11 (see | | |
| Gain (Loss) from Sale of Equipment | | |
| Other Reorganization Expenses (attach schedule) | | |
| Total Reorganization Expenses | - | - |
| **Net Profit (Loss)** | - | - |

*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-3
(04/07)

**UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE**

**In re   CRED (US) LLC        (Debtor)**
**Case No. 20-12837**
**Reporting Period: January 1, 2021 to January 31, 2021**

**STATEMENT OF OPERATIONS - continuation sheet**

| BREAKDOWN OF "OTHER"CATEGORY | MONTH | CUMULATIVE FILING TO DATE |
|---|---|---|
|  |  |  |
| **Other Costs** | | |
|  |  |  |
|  |  |  |
|  |  |  |
| **Other Operational Expenses** | | |
|  |  |  |
|  |  |  |
|  |  |  |
| **Other Income** | | |
|  |  |  |
|  |  |  |
|  |  |  |
| **Other Expenses** | | |
|  |  |  |
|  |  |  |
|  |  |  |
| **Other Reorganization Expenses** | | |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

**Reorganization Items - Interest Earned on Accumulated**
**Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11
case, which would not have been earned but for the
bankruptcy proceeding, should be reported as a

FORM MOR-3-
CONT'D
(04/07)

UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE

**In re   CRED CAPITAL INC.        (Debtor)**

**Case No. 20-12838**

**Reporting Period: January 1, 2021 to January 31, 2021**

**STATEMENT OF OPERATIONS**

(Income Statement)

The Statement of Operations is to be prepared on an accrual basis.  The accrual basis of accounting
recognizes revenue when it isrealized and expenses when they are incurred, regardless of when cash is

| Revenues | Month | Cumulative Filing to Date |
|---|---|---|
| Gross Revenues | | |
| Less:  Returns and Allowances | | |
| Net Revenue | $0 | - |
| **COST OF GOODS SOLD** | | |
| Cost of Loan Capital | | |
| Commissions | | |
| Verification Fees | | |
| Network Fees | | |
| Interest Expense | | |
| Total Cost of Sales | - | - |
| Gross Profit | $0 | - |
| **OPERATING EXPENSES** | | |
| Employment Expenses | | |
| Marketing Expenses | | |
| Professional Fees | | |
| Travel Expenses | | |
| Facility Expenses | | |
| Technology Expenses | | |
| Insurance Expenses | | |
| G&A Expenses | | |
| Payroll | | |
| Taxes - Payroll | | |
| Taxes - Other | | |
| Other (attach schedule) | | |
| Total Operating Expenses Before Depreciation | - | |
| Depreciation/Depletion/Amortization | | |
| Net Profit (Loss) Before Other Income & Expenses | $0 | - |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income (attach schedule) | | |
| Realized Gains (Losses) | | |
| Unrealized Gains (Losses) | | |
| Interest Expense | | |
| Other Expense (attach schedule) | | |
| Deferred Tax Asset | | |
| Income Taxes | | |
| **Net Profit (Loss) Before Reorganization Items** | $0 | - |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | | |
| U. S. Trustee Quarterly Fees | | |
| Interest Earned on Accumulated Cash from Chapter 11 (see | | |
| Gain (Loss) from Sale of Equipment | | |
| Other Reorganization Expenses (attach schedule) | | |
| Total Reorganization Expenses | $0 | $0 |
| **Net Profit (Loss)** | $0 | $0 |

*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-3

(04/07)

**UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE**

**In re   CRED CAPITAL INC.         (Debtor)**
**Case No. 20-12838**
**Reporting Period: January 1, 2021 to January 31, 2021**

**STATEMENT OF OPERATIONS - continuation sheet**

| BREAKDOWN OF "OTHER"CATEGORY | MONTH | CUMULATIVE FILING TO DATE |
|---|---|---|
| | | |
| **Other Costs** | | |
| | | |
| | | |
| | | |
| **Other Operational Expenses** | | |
| | | |
| | | |
| | | |
| **Other Income** | | |
| | | |
| | | |
| | | |
| **Other Expenses** | | |
| | | |
| | | |
| | | |
| **Other Reorganization Expenses** | | |
| | | |
| | | |
| | | |

**Reorganization Items - Interest Earned on Accumulated**
**Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11
case, which would not have been earned but for the
bankruptcy proceeding, should be reported as a

FORM MOR-3-
CONT'D
(04/07)

UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE

In re  CRED MERCHANT SOLUTIONS LLC        (Debtor)

Case No. 20-12839

Reporting Period: January 1, 2021 to January 31, 2021

**STATEMENT OF OPERATIONS**

(Income Statement)

The Statement of Operations is to be prepared on an accrual basis.  The accrual basis of accounting recognizes revenue when it isrealized and expenses when they are incurred, regardless of when cash is

| Revenues | Month | Cumulative Filing to Date |
|---|---|---|
| Gross Revenues | | |
| Less:  Returns and Allowances | | |
| Net Revenue | $0 | - |
| **COST OF GOODS SOLD** | | |
| Cost of Loan Capital | | |
| Commissions | | |
| Verification Fees | | |
| Network Fees | | |
| Interest Expense | | |
| Total Cost of Sales | - | - |
| Gross Profit | $0 | - |
| **OPERATING EXPENSES** | | |
| Employment Expenses | | |
| Marketing Expenses | | |
| Professional Fees | | |
| Travel Expenses | | |
| Facility Expenses | | |
| Technology Expenses | | |
| Insurance Expenses | | |
| G&A Expenses | | |
| Payroll | | |
| Taxes - Payroll | | |
| Taxes - Other | | |
| Other (attach schedule) | | |
| Total Operating Expenses Before Depreciation | - | |
| Depreciation/Depletion/Amortization | | |
| Net Profit (Loss) Before Other Income & Expenses | $0 | - |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income (attach schedule) | | |
| Realized Gains (Losses) | | |
| Unrealized Gains (Losses) | | |
| Interest Expense | | |
| Other Expense (attach schedule) | | |
| Deferred Tax Asset | | |
| Income Taxes | | |
| **Net Profit (Loss) Before Reorganization Items** | $0 | - |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | | |
| U. S. Trustee Quarterly Fees | | |
| Interest Earned on Accumulated Cash from Chapter 11 (see | | |
| Gain (Loss) from Sale of Equipment | | |
| Other Reorganization Expenses (attach schedule) | | |
| Total Reorganization Expenses | $0 | $0 |
| **Net Profit (Loss)** | $0 | $0 |

*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-3

(04/07)

**UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE**

**In re   CRED MERCHANT SOLUTIONS LLC        (Debtor)**
**Case No. 20-12839**
**Reporting Period: January 1, 2021 to January 31, 2021**

**STATEMENT OF OPERATIONS - continuation sheet**

| BREAKDOWN OF "OTHER"CATEGORY | MONTH | CUMULATIVE FILING TO DATE |
|---|---|---|
| | | |
| **Other Costs** | | |
| | | |
| | | |
| | | |
| **Other Operational Expenses** | | |
| | | |
| | | |
| | | |
| **Other Income** | | |
| | | |
| | | |
| | | |
| **Other Expenses** | | |
| | | |
| | | |
| | | |
| **Other Reorganization Expenses** | | |
| | | |
| | | |
| | | |

**Reorganization Items - Interest Earned on Accumulated
Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11
case, which would not have been earned but for the
bankruptcy proceeding, should be reported as a

FORM MOR-3-
CONT'D
(04/07)

UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE

**In re   CRED (PUERTO RICO) LLC          (Debtor)**

**Case No. 20-12840**

**Reporting Period: January 1, 2021 to January 31, 2021**


**STATEMENT OF OPERATIONS**

(Income Statement)


The Statement of Operations is to be prepared on an accrual basis.  The accrual basis of accounting recognizes revenue when it is

| Revenues | Month | Cumulative Filing to Date |
|---|---|---|
| Gross Revenues | | |
| Less:  Returns and Allowances | | |
| Net Revenue | $0 | - |
| **COST OF GOODS SOLD** | | |
| Cost of Loan Capital | | |
| Commissions | | |
| Verification Fees | | |
| Network Fees | | |
| Interest Expense | | |
| Total Cost of Sales | - | - |
| Gross Profit | $0 | - |
| **OPERATING EXPENSES** | | |
| Employment Expenses | | |
| Marketing Expenses | | |
| Professional Fees | | |
| Travel Expenses | | |
| Facility Expenses | | |
| Technology Expenses | | |
| Insurance Expenses | | |
| G&A Expenses | | |
| Payroll | | |
| Taxes - Payroll | | |
| Taxes - Other | | |
| Other (attach schedule) | | |
| Total Operating Expenses Before Depreciation | - | |
| Depreciation/Depletion/Amortization | | |
| Net Profit (Loss) Before Other Income & Expenses | $0 | - |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income (attach schedule) | | |
| Realized Gains (Losses) | | |
| Unrealized Gains (Losses) | | |
| Interest Expense | | |
| Other Expense (attach schedule) | | |
| Deferred Tax Asset | | |
| Income Taxes | | |
| **Net Profit (Loss) Before Reorganization Items** | $0 | - |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | | |
| U. S. Trustee Quarterly Fees | | |
| Interest Earned on Accumulated Cash from Chapter 11 (see | | |
| Gain (Loss) from Sale of Equipment | | |
| Other Reorganization Expenses (attach schedule) | | |
| Total Reorganization Expenses | $0 | $0 |
| **Net Profit (Loss)** | $0 | $0 |

\*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-3

(04/07)

**UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE**

**In re   CRED (PUERTO RICO) LLC          (Debtor)**
**Case No. 20-12840**
**Reporting Period: January 1, 2021 to January 31, 2021**

**STATEMENT OF OPERATIONS - continuation sheet**

| BREAKDOWN OF "OTHER"CATEGORY | MONTH | CUMULATIVE FILING TO DATE |
|---|---|---|
| | | |
| **Other Costs** | | |
| | | |
| | | |
| | | |
| **Other Operational Expenses** | | |
| | | |
| | | |
| | | |
| **Other Income** | | |
| | | |
| | | |
| | | |
| **Other Expenses** | | |
| | | |
| | | |
| | | |
| **Other Reorganization Expenses** | | |
| | | |
| | | |
| | | |

**Reorganization Items - Interest Earned on Accumulated**
**Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11
case, which would not have been earned but for the
bankruptcy proceeding, should be reported as a

FORM MOR-3-
CONT'D
(04/07)

# FORM MOR-4:

## BALANCE SHEET

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

**MONTHLY OPERATING REPORT**

**IN RE: CRED INC. (20-12836)**

**Other Cases being jointly administered:**
**CRED (US) LLC (20-12837)**
**CRED CAPITAL, INC. (20-12838)**
**CRED MERCHANT SOLUTIONS LLC (20-12839)**
**CRED (PUERTO RICO) LLC (20-12840)**

Reporting Period:
January 1, 2021 to January 31, 2021

UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE

**In re   CRED INC.        (Debtor)**

**Case No. 20-12836**

**Reporting Period: January 1, 2021 to January 31, 2021**

**BALANCE SHEET**

| Footnotes | ASSETS | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
|---|---|---|---|
| | **CURRENT ASSETS** | | |
| | Unrestricted Cash and Equivalents | 339,675 | 1,309,350 |
| | Restricted Cash and Cash Equivalents (see continuation sheet) | 100,000 | 100,000 |
| | Crypto-Currency Inventories | 11,346,757 | 13,519,358 |
| | Accounts Receivable (Net) | 1,344,124 | 4,705,048 |
| | Notes Receivable | 41,433,121 | 43,736,953 |
| | Prepaid Expenses | 940,105 | 522,355 |
| | Investments / Assets Under Management Outstanding | 4,166,027 | 5,850,185 |
| 1) | Intercompany Receivables | 83,112,745 | 27,127,175 |
| | Professional Retainers | 863,585 | 527,933 |
| | Other Current Assets | - | 5,778,575 |
| | *TOTAL CURRENT ASSETS* | 143,646,137 | 103,176,933 |
| | **PROPERTY AND EQUIPMENT** | | |
| | Real Property and Improvements | - | - |
| | Machinery and Computer Equipment | 77,836 | 77,836 |
| | Furniture, Fixtures and Office Equipment | 44,166 | 44,166 |
| | Leasehold Improvements | 19,850 | 19,850 |
| | Software | 3,412,142 | 3,563,725 |
| | Less Accumulated Depreciation | (757,033) | (1,105,520) |
| | *TOTAL PROPERTY & EQUIPMENT* | 2,796,961 | 2,600,057 |
| | **OTHER ASSETS** | | |
| | Cash Loans to Insiders* | 315,000 | 315,000 |
| | Notes Receivable | 6,552,088 | 5,097,589 |
| | Suspense Account | (1,398,917) | (1,398,917) |
| | Other Assets | - | 110,000 |
| | *TOTAL OTHER ASSETS* | 5,468,171 | 4,123,673 |
| | **TOTAL ASSETS** | **151,911,269** | **109,900,662** |

| | LIABILITIES AND OWNER EQUITY LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition) | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
|---|---|---|---|
| | Accounts Payable - Professional Fees | - | 4,005,954 |
| | Accounts Payable - Other Vendors | 386,317 | 49,934 |
| | Taxes Payable (refer to FORM MOR-4) | 90,730 | 90,730 |
| | Wages Payable | - | - |
| | Accrued Professional Fees | - | 2,151,599 |
| | Rent / Leases - Building/Equipment | - | - |
| | Secured Debt / Adequate Protection Payments | - | - |
| | Amounts Due to Insiders* | - | - |
| | Other Postpetition Liabilities (attach schedule) | - | - |
| | *TOTAL POSTPETITION LIABILITIES* | 477,047 | 6,298,217 |
| | **LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)** | | |
| | Secured Debt | - | - |
| | Priority Debt | 124,000 | 124,000 |
| 1) | Intercompany Payables | 55,935,348 | 55,990,351 |
| | Unsecured Debt | 126,490,822 | 106,317,928 |
| | *TOTAL PRE-PETITION LIABILITIES* | 182,550,170 | 162,432,279 |
| | | | |
| | *TOTAL LIABILITIES* | 183,027,217 | 168,730,497 |
| | **OWNER EQUITY** | | |
| | Capital Stock | 2,000 | 2,000 |
| | Additional Paid-In Capital | - | - |
| | Partners' Capital Account | - | - |
| | Owner's Equity Account | - | - |
| | Retained Earnings - Pre-Petition | (31,117,948) | (59,529,629) |
| | Retained Earnings - Postpetition | - | 697,795 |
| | Adjustments to Owner Equity (attach schedule) | - | - |
| | Postpetition Contributions (Distributions) (Draws) (attach schedule) | - | - |
| | *NET OWNER EQUITY* | (31,115,948) | (58,829,834) |
| | **TOTAL LIABILITIES AND OWNERS' EQUITY** | **151,911,269** | **109,900,662** |

*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-4
(04/07)

**Footnotes**
1) Includes intercompany balances as detailed in the attached schedule.

UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE

In re   CRED INC.      (Debtor)

Case No. 20-12836

Reporting Period: January 1, 2021 to January 31, 2021

**BALANCE SHEET - continuation sheet**

| Other Current Assets | ASSETS | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
|---|---|---|---|
| 10450 | Due from Cred LLC | 55,851,601 | - |
| 10451 | Due from Cred US | 27,179,225 | 27,156,844 |
| 10452 | Due from Cyber Quantum | (117,825) | (229,414) |
| 10455 | Due from Cred Capital Inc | 199,745 | 199,745 |
| | | | |
| **Other Assets** | | | |
| 10419 | JST Account (AR)_Trading/Hedging | 1,804,683 | 1,804,683 |
| 10416 | Cambrian Reserve | 46,681 | 46,681 |
| 10417 | JST Admin Reserve | 3,328,770 | 3,273,750 |
| 10418 | JST Wallet Account (AR) CredEarn | 2,283,652 | 2,393,652 |
| 10580 | LT Origination Fees Paid | 24,541 | 24,541 |
| 70810 | Deferred Rent Asset | 25,227 | 25,227 |
| 70820 | ST Origination Fees Paid | 14,725 | 14,725 |
| 10720 | Notes Receivable LT_CredBorrow | 2,854,015 | 2,791,895 |
| 10722 | Notes Receivable LT_EE Loan | 3,975,909 | 2,620,694 |
| 10723 | Interest Receivable LT_EE Loan | 37,164 | - |
| 10780 | Other Assets | - | 110,000 |
| 10999 | Suspense | (1,398,917) | (1,398,917) |

| Other Postpetition Liabilities | LIABILITIES AND OWNER EQUITY | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| **Adjustments to Owner Equity** | | | |
| | | | |
| | | | |
| | | | |
| **Postpetition Contributions (Distributions) (Draws)** | | | |
| | | | |
| | | | |
| | | | |
| **Intercompany Accounts Payable Liability Detail** | | | |
| 20450 | Due to Cred LLC | (27,653,975) | - |
| 20451 | Due to Cred US | 56,009,941 | 56,064,944 |
| 20452 | Due to Cyber Quantum | 301,075 | 84,152 |
| 20455 | Due to Cred Capital Inc | (158,744) | (158,744) |
| | | | |

Restricted Cash is cash that is restricted for a specific use and not available to fund operations.  Typically, restricted cash is segregated into a separate account, such as an escrow account.

FORM MOR-4 CONT'D
(04/07)

**UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE**

In re   CRED (US) LLC       (Debtor)

Case No. 20-12837

Reporting Period: January 1, 2021 to January 31, 2021

**BALANCE SHEET**

| ASSETS | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
|---|---|---|
| **Footnotes CURRENT ASSETS** | | |
| Unrestricted Cash and Equivalents | 980 | 100,000 |
| Restricted Cash and Cash Equivalents (see continuation sheet) | - | - |
| Crypto-Currency Inventories | - | - |
| (less) Uphold Corp USD | - | - |
| Accounts Receivable (Net) | 570,394 | 516,186 |
| Notes Receivable | 55,119 | 55,020.00 |
| Prepaid Expenses | - | - |
| Professional Retainers | - | - |
| Other Current Assets (attach schedule) | 56,176,914 | 56,176,937.03 |
| *TOTAL CURRENT ASSETS* | *56,803,407* | *56,848,144* |
| **PROPERTY AND EQUIPMENT** | | |
| Real Property and Improvements | - | - |
| Machinery and Computer Equipment | - | - |
| Furniture, Fixtures and Office Equipment | - | - |
| Leasehold Improvements | - | - |
| Software | - | - |
| Less Accumulated Depreciation | - | - |
| *TOTAL PROPERTY & EQUIPMENT* | - | - |
| **OTHER ASSETS** | | |
| Loans to Insiders* | 1,392,379 | 1,447,498.55 |
| Other Assets (attach schedule) | - | - |
| *TOTAL OTHER ASSETS* | *1,392,379* | *1,447,499* |
| **TOTAL ASSETS** | **58,195,786** | **58,295,642** |

| LIABILITIES AND OWNER EQUITY  *LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)* | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
|---|---|---|
| Accounts Payable | - | - |
| Taxes Payable (refer to FORM MOR-4) | - | - |
| Wages Payable | - | - |
| Notes Payable | - | - |
| Rent / Leases - Building/Equipment | - | - |
| Secured Debt / Adequate Protection Payments | - | - |
| Professional Fees | - | - |
| Amounts Due to Insiders* | - | - |
| Other Postpetition Liabilities (attach schedule) | - | - |
| *TOTAL POSTPETITION LIABILITIES* | - | - |
| **LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)** | | |
| Secured Debt | - | - |
| Priority Debt | - | - |
| Unsecured Debt | 57,271,398 | 57,039,448 |
| *TOTAL PRE-PETITION LIABILITIES* | *57,271,398* | *57,039,448* |
| | | |
| *TOTAL LIABILITIES* | *57,271,398* | *57,039,448* |
| **OWNER EQUITY** | | |
| Capital Stock | - | - |
| Additional Paid-In Capital | 100,000 | 100,000 |
| Partners' Capital Account | - | - |
| Owner's Equity Account | - | - |
| Retained Earnings - Pre-Petition | 824,388 | 824,388 |
| Retained Earnings - Postpetition | - | 331,806 |
| Adjustments to Owner Equity (attach schedule) | - | - |
| Postpetition Contributions (Distributions) (Draws) (attach schedule) | - | - |
| *NET OWNER EQUITY* | *924,388* | *1,256,194* |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | **58,195,786** | **58,295,642** |

(row "Unsecured Debt" marked **I**)

*"Insider" is defined in 11 U.S.C. Section 101(31).

**Footnotes**
1) Unsecured debt includes intercompany balances as detailed in the attached schedule.

FORM MOR-4
(04/07)

**UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE**

In re   CRED (US) LLC        (Debtor)

Case No. 20-12837

Reporting Period: January 1, 2021 to January 31, 2021

**BALANCE SHEET - continuation sheet**

| Other Current Assets | ASSETS | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
|---|---|---|---|
| 10450 | Due from Cred LLC | 56,065,325 | 56,065,348 |
| 10451 | Due from Cred US | - | - |
| 10452 | Due from Cyber Quantum | 111,589 | 111,589 |
| 10455 | Due from Cred Capital Inc | - | - |
|  |  |  |  |
| **Other Assets** |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| Other Postpetition Liabilities | LIABILITIES AND OWNER EQUITY | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| **Adjustments to Owner Equity** |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| **Postpetition Contributions (Distributions) (Draws)** |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| Intercompany Accounts Payable Liability Detail |  |  |  |
| 20450 | Due to Cred LLC | 27,058,228 | 27,157,248 |
| 20451 | Due to Cred US | - | - |
| 20452 | Due to Cyber Quantum | 216,924 | 216,924 |
| 20455 | Due to Cred Capital Inc | - | - |
|  |  |  |  |

Restricted Cash is cash that is restricted for a specific use and not available to fund operations.  Typically, restricted cash is segregated into a separate account, such as an escrow account.

FORM MOR-4 CONT'D
(04/07)

**UNITED STATES BANKRUPTCY COURT DISTRICT OF DELAWARE**

**In re CRED CAPITAL INC. (Debtor)**

**Case No. 20-12838**

**Reporting Period: January 1, 2021 to January 31, 2021**

**BALANCE SHEET**

| Footnotes | ASSETS | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
|---|---|---|---|
| | **CURRENT ASSETS** | | |
| | Unrestricted Cash and Equivalents | - | - |
| | Restricted Cash and Cash Equivalents (see continuation sheet) | - | - |
| | Crypto-Currency Inventories | - | - |
| | (less) Uphold Corp USD | - | - |
| | Accounts Receivable (Net) | - | - |
| | Notes Receivable | - | - |
| | Prepaid Expenses | - | - |
| | Professional Retainers | - | - |
| | Other Current Assets (attach schedule) | (158,744) | (158,744) |
| | *TOTAL CURRENT ASSETS* | *(158,744)* | *(158,744)* |
| | **PROPERTY AND EQUIPMENT** | | |
| | Real Property and Improvements | - | - |
| | Machinery and Computer Equipment | - | - |
| | Furniture, Fixtures and Office Equipment | - | - |
| | Leasehold Improvements | - | - |
| | Software | - | - |
| | Less Accumulated Depreciation | - | - |
| | *TOTAL PROPERTY & EQUIPMENT* | - | - |
| | **OTHER ASSETS** | | |
| | Loans to Insiders* | - | - |
| | Other Assets (attach schedule) | - | - |
| | *TOTAL OTHER ASSETS* | - | - |
| | **TOTAL ASSETS** | **(158,744)** | **(158,744)** |

| Footnotes | LIABILITIES AND OWNER EQUITY<br>*LIABILITIES NOT SUBJECT TO COMPROMISE*<br>*(Postpetition)* | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
|---|---|---|---|
| | Accounts Payable | - | - |
| | Taxes Payable (refer to FORM MOR-4) | - | - |
| | Wages Payable | - | - |
| | Notes Payable | - | - |
| | Rent / Leases - Building/Equipment | - | - |
| | Secured Debt / Adequate Protection Payments | - | - |
| | Professional Fees | - | - |
| | Amounts Due to Insiders* | - | - |
| | Other Postpetition Liabilities (attach schedule) | - | - |
| | *TOTAL POSTPETITION LIABILITIES* | - | - |
| | ***LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)*** | | |
| | Secured Debt | - | - |
| | Priority Debt | - | - |
| 1 | Unsecured Debt | 199,745 | 199,745 |
| | *TOTAL PRE-PETITION LIABILITIES* | *199,745* | *199,745* |
| | | | |
| | *TOTAL LIABILITIES* | *199,745* | *199,745* |
| | ***OWNER EQUITY*** | | |
| | Capital Stock | - | - |
| | Additional Paid-In Capital | - | - |
| | Partners' Capital Account | - | - |
| | Owner's Equity Account | - | - |
| | Retained Earnings - Pre-Petition | (358,489) | (358,489) |
| | Retained Earnings - Postpetition | - | - |
| | Adjustments to Owner Equity (attach schedule) | - | - |
| | Postpetition Contributions (Distributions) (Draws) (attach schedu | - | - |
| | *NET OWNER EQUITY* | *(358,489)* | *(358,489)* |
| | **TOTAL LIABILITIES AND OWNERS' EQUITY** | **(158,744)** | **(158,744)** |

*"Insider" is defined in 11 U.S.C. Section 101(31).

**Footnotes**

1) Unsecured debt includes intercompany balances as detailed in the attached schedule.

FORM MOR-4
(04/07)

UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE

In re   CRED CAPITAL INC.        (Debtor)

Case No. 20-12838

Reporting Period: January 1, 2021 to January 31, 2021

**BALANCE SHEET - continuation sheet**

| Other Current Assets | ASSETS | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
|---|---|---|---|
| 10450 | Due from Cred LLC | (158,744) | (158,744) |
| 10451 | Due from Cred US | - | - |
| 10452 | Due from Cyber Quantum | - | - |
| 10455 | Due from Cred Capital Inc | - | - |
| | | | |
| **Other Assets** | | | |
| | | | |
| | | | |
| | | | |
| Other Postpetition Liabilities | LIABILITIES AND OWNER EQUITY | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
| | | | |
| | | | |
| | | | |
| **Adjustments to Owner Equity** | | | |
| | | | |
| | | | |
| | | | |
| **Postpetition Contributions (Distributions) (Draws)** | | | |
| | | | |
| | | | |
| | | | |
| **Intercompany Accounts Payable Liability Detail** | | | |
| 20450 | Due to Cred LLC | 199,745 | 199,745 |
| 20451 | Due to Cred US | - | - |
| 20452 | Due to Cyber Quantum | - | - |
| 20455 | Due to Cred Capital Inc | - | - |
| | | | |

Restricted Cash is cash that is restricted for a specific use and not available to fund operations.  Typically, restricted cash is segregated into a separate account, such as an escrow account.

FORM MOR-4 CONT'D
(04/07)

UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE
In re  CRED MERCHANT SOLUTIONS LLC      (Debtor)
Case No. 20-12839
Reporting Period: January 1, 2021 to January 31, 2021

**BALANCE SHEET**

| ASSETS | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
|---|---|---|
| **CURRENT ASSETS** | | |
| Unrestricted Cash and Equivalents | - | - |
| Restricted Cash and Cash Equivalents (see continuation sheet) | - | - |
| Crypto-Currency Inventories | - | - |
| (less) Uphold Corp USD | - | - |
| Accounts Receivable (Net) | - | - |
| Notes Receivable | - | - |
| Prepaid Expenses | - | - |
| Professional Retainers | - | - |
| Other Current Assets (attach schedule) | - | - |
| *TOTAL CURRENT ASSETS* | - | - |
| **PROPERTY AND EQUIPMENT** | | |
| Real Property and Improvements | - | - |
| Machinery and Computer Equipment | - | - |
| Furniture, Fixtures and Office Equipment | - | - |
| Leasehold Improvements | - | - |
| Software | - | - |
| Less Accumulated Depreciation | - | - |
| *TOTAL PROPERTY & EQUIPMENT* | - | - |
| **OTHER ASSETS** | | |
| Loans to Insiders* | - | - |
| Other Assets (attach schedule) | - | - |
| *TOTAL OTHER ASSETS* | - | - |
| **TOTAL ASSETS** | - | - |

| LIABILITIES AND OWNER EQUITY *LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)* | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
|---|---|---|
| Accounts Payable | - | - |
| Taxes Payable (refer to FORM MOR-4) | - | - |
| Wages Payable | - | - |
| Notes Payable | - | - |
| Rent / Leases - Building/Equipment | - | - |
| Secured Debt / Adequate Protection Payments | - | - |
| Professional Fees | - | - |
| Amounts Due to Insiders* | - | - |
| Other Postpetition Liabilities (attach schedule) | - | - |
| *TOTAL POSTPETITION LIABILITIES* | - | - |
| *LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)* | | |
| Secured Debt | - | - |
| Priority Debt | - | - |
| Unsecured Debt | - | - |
| *TOTAL PRE-PETITION LIABILITIES* | - | - |
| | | |
| *TOTAL LIABILITIES* | - | - |
| **OWNER EQUITY** | | |
| Capital Stock | - | - |
| Additional Paid-In Capital | - | - |
| Partners' Capital Account | - | - |
| Owner's Equity Account | - | - |
| Retained Earnings - Pre-Petition | - | - |
| Retained Earnings - Postpetition | - | - |
| Adjustments to Owner Equity (attach schedule) | - | - |
| Postpetition Contributions (Distributions) (Draws) (attach schedu | - | - |
| *NET OWNER EQUITY* | - | - |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | - | - |

*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-4
(04/07)

UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE

In re   CRED MERCHANT SOLUTIONS LLC        (Debtor)

Case No. 20-12839

Reporting Period: January 1, 2021 to January 31, 2021

**BALANCE SHEET - continuation sheet**

| Other Current Assets | ASSETS | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| **Other Assets** | | | |
| | | | |
| | | | |
| | | | |
| Other Postpetition Liabilities | LIABILITIES AND OWNER EQUITY | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
| | | | |
| | | | |
| | | | |
| **Adjustments to Owner Equity** | | | |
| | | | |
| | | | |
| | | | |
| **Postpetition Contributions (Distributions) (Draws)** | | | |
| | | | |
| | | | |
| | | | |
| **Intercompany Accounts Payable Liability Detail** | | | |
| | | | |
| | | | |
| | | | |

Restricted Cash is cash that is restricted for a specific use and not available to fund operations.  Typically, restricted cash is segregated into a separate account, such as an escrow account.

FORM MOR-4 CONT'D
(04/07)

UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE

In re   CRED (PUERTO RICO) LLC          (Debtor)

Case No. 20-12840

Reporting Period: January 1, 2021 to January 31, 2021

**BALANCE SHEET**

| ASSETS | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
|---|---|---|
| **CURRENT ASSETS** | | |
| Unrestricted Cash and Equivalents | - | - |
| Restricted Cash and Cash Equivalents (see continuation sheet) | - | - |
| Crypto-Currency Inventories | - | - |
| (less) Uphold Corp USD | - | - |
| Accounts Receivable (Net) | - | - |
| Notes Receivable | - | - |
| Prepaid Expenses | - | - |
| Professional Retainers | - | - |
| Other Current Assets (attach schedule) | - | - |
| TOTAL CURRENT ASSETS | - | - |
| **PROPERTY AND EQUIPMENT** | | |
| Real Property and Improvements | - | - |
| Machinery and Computer Equipment | - | - |
| Furniture, Fixtures and Office Equipment | - | - |
| Leasehold Improvements | - | - |
| Software | - | - |
| Less Accumulated Depreciation | - | - |
| TOTAL PROPERTY & EQUIPMENT | - | - |
| **OTHER ASSETS** | | |
| Loans to Insiders* | - | - |
| Other Assets (attach schedule) | - | - |
| TOTAL OTHER ASSETS | - | - |
| **TOTAL ASSETS** | - | - |

| LIABILITIES AND OWNER EQUITY<br>*LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)* | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
|---|---|---|
| Accounts Payable | - | - |
| Taxes Payable (refer to FORM MOR-4) | - | - |
| Wages Payable | - | - |
| Notes Payable | - | - |
| Rent / Leases - Building/Equipment | - | - |
| Secured Debt / Adequate Protection Payments | - | - |
| Professional Fees | - | - |
| Amounts Due to Insiders* | - | - |
| Other Postpetition Liabilities (attach schedule) | - | - |
| TOTAL POSTPETITION LIABILITIES | - | - |
| *LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)* | | |
| Secured Debt | - | - |
| Priority Debt | - | - |
| Unsecured Debt | - | - |
| TOTAL PRE-PETITION LIABILITIES | - | - |
| | | |
| TOTAL LIABILITIES | - | - |
| *OWNER EQUITY* | | |
| Capital Stock | - | - |
| Additional Paid-In Capital | - | - |
| Partners' Capital Account | - | - |
| Owner's Equity Account | - | - |
| Retained Earnings - Pre-Petition | - | - |
| Retained Earnings - Postpetition | - | - |
| Adjustments to Owner Equity (attach schedule) | - | - |
| Postpetition Contributions (Distributions) (Draws) (attach schedule) | - | - |
| NET OWNER EQUITY | - | - |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | - | - |

*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-4
(04/07)

**UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE**

**In re   CRED (PUERTO RICO) LLC          (Debtor)**

**Case No. 20-12840**

**Reporting Period: January 1, 2021 to January 31, 2021**

**BALANCE SHEET - continuation sheet**

| Other Current Assets | ASSETS | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| **Other Assets** |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

| Other Postpetition Liabilities | LIABILITIES AND OWNER EQUITY | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| **Adjustments to Owner Equity** |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| **Postpetition Contributions (Distributions) (Draws)** |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| **Intercompany Accounts Payable Liability Detail** |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

Restricted Cash is cash that is restricted for a specific use and not available to fund operations.  Typically, restricted

FORM MOR-4 CONT'D

(04/07)

# FORM MOR-5:

## STATUS OF POSTPETION TAXES
## AND
## SUMMARY OF UNPAID POSTPETITION ACCOUNTS
## PAYABLE

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**
**MONTHLY OPERATING REPORT**

**IN RE: CRED INC. (20-12836)**

**Other Cases being jointly administered:**
**CRED (US) LLC (20-12837)**
**CRED CAPITAL, INC. (20-12838)**
**CRED MERCHANT SOLUTIONS LLC (20-12839)**
**CRED (PUERTO RICO) LLC (20-12840)**

Reporting Period:
January 1, 2021 to January 31, 2021

**UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE**
**In re  CRED INC.            (Debtor)**
**Case No. 20-12836**
**Other Cases being jointly administered: CRED (US) LLC (20-12837), CRED CAPITAL, INC. (20-12838), CRED**
**MERCHANT SOLUTIONS LLC (20-12839), CRED (PUERTO RICO) LLC (20-12840)**

**Reporting Period: January 1, 2021 to January 31, 2021**

**STATUS OF POSTPETITION TAXES**

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be
zero. Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Employer Taxes | $          - | $        8,259 | $        (8,259) | 1/01/21 to 1/31/21 | EFT | $          - |
| Employee Taxes | - | 19,570 | (19,570) | 1/01/21 to 1/31/21 | EFT | - |
| Income | - | - | - | | | - |
| Other: | - | - | - | | | - |
| **Total Federal Taxes** | - | **27,829** | **(27,829)** | | | - |
| **State and Local** | | | | | | |
| Employer Taxes | - | 3,422 | (3,422) | 1/01/21 to 1/31/21 | EFT | - |
| Employee Taxes | - | 7,426 | (7,426) | 1/01/21 to 1/31/21 | EFT | - |
| Sales | - | - | - | | | - |
| Excise | - | - | - | | | - |
| Real Property | - | - | - | | | - |
| Personal Property | - | - | - | | | - |
| Other: | - | - | - | | | - |
| **Total State and Local** | - | **10,848** | **(10,848)** | | | - |
| **Total Taxes** | $          - | $      **38,676** | $    **(38,676)** | | | $          - |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**          FORM MOR-5A

*"Insider" is defined in 11 U.S.C.                                                        (04/07)

**UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE**
In re   CRED INC.          (Debtor)
**Case No. 20-12836**
**Other Cases being jointly administered: CRED (US) LLC (20-12837), CRED CAPITAL, INC. (20-12838), CRED MERCHANT SOLUTIONS LLC (20-12839), CRED (PUERTO RICO) LLC (20-12840)**

**Reporting Period: January 1, 2021 to January 31, 2021**

### SUMMARY OF UNPAID POSTPETITION ACCOUNTS PAYABLE

Attach aged listing of accounts payable.

| | Number of Days Past Due | | | | | |
|---|---|---|---|---|---|---|
| | **Current** | **0-30** | **31-60** | **61-90** | **Over 90** | **Total** |
| Amazon Web Service | $    17,908 | $    - | $    - | $    - | $    - | $    17,908 |
| Cousins Law LLC | 177,156 | - | - | - | - | 177,156 |
| CSC | - | - | 152 | - | - | 152 |
| Donlin, Recano & Company, Inc | 1,188 | - | - | - | - | 1,188 |
| Equities First Holdings | - | 4,656 | - | - | - | 4,656 |
| Illumant | - | 5,292 | - | - | - | 5,292 |
| LitCon Group | 21,926 | - | - | - | - | 21,926 |
| MACCO Restructuring Group | 610,329 | - | - | - | - | 610,329 |
| McDermott Will & Emery LLP | 892,974 | - | - | - | - | 892,974 |
| Paul Hastings | 1,484,377 | 784,624 | - | - | - | 2,269,001 |
| Sonoran Capital Advisors, LLC | 55,305 | - | - | - | - | 55,305 |
| Other: | - | | | | - | - |
| **Total Postpetition Debts** | **$   3,261,164** | **$   794,572** | **$    152** | **$    -** | **$    -** | **$   4,055,888** |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**          FORM MOR-5B

*"Insider" is defined in 11 U.S.C.                                                              (04/07)

# FORM MOR-6:

**ACCOUNTS RECEIVABLE RECONCILIATION AND AGING**
**AND**
**DEBTOR QUESTIONNAIRE**

**Other Cases being jointly administered:**
**CRED (US) LLC (20-12837)**
**CRED CAPITAL, INC. (20-12838)**
**CRED MERCHANT SOLUTIONS LLC (20-12839)**
**CRED (PUERTO RICO) LLC (20-12840)**

Reporting Period:
January 1, 2021 to January 31, 2021

**UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE**

**In re   CRED INC.          (Debtor)**

**Case No. 20-12836**

**Other Cases being jointly administered: CRED (US) LLC (20-12837), CRED CAPITAL, INC. (20-12838), CRED MERCHANT SOLUTIONS LLC (20-12839), CRED (PUERTO RICO) LLC (20-12840)**

**Reporting Period: January 1, 2021 to January 31, 2021**

**ACCOUNTS RECEIVABLE RECONCILIATION AND AGING**

| Accounts Receivable Reconciliation | | Amount | |
|---|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | $ | 1,193,400 |
| + Amounts billed during the period | | | - |
| - Amounts collected during the period | | | - |
| Total Accounts Receivable at the end of the reporting period | | **$** | **1,193,400** |
| | | | |
| Accounts Receivable Aging | | Amount | |
| 0 - 30 days old | | $ | - |
| 31 - 60 days old | | | - |
| 61 - 90 days old | | | 57,838 |
| 91+ days old | | | 1,135,562 |
| Total Accounts Receivable | | | 1,193,400 |
| Amount considered uncollectible (Bad Debt) | | | - |
| Accounts Receivable (Net) | | **$** | **1,193,400** |

FORM MOR-6A
(04/07)

UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE

In re   CRED INC.          (Debtor)

Case No. 20-12836

Other Cases being jointly administered: CRED (US) LLC (20-12837), CRED CAPITAL, INC. (20-12838), CRED MERCHANT SOLUTIONS LLC (20-12839), CRED (PUERTO RICO) LLC (20-12840)


Reporting Period: January 1, 2021 to January 31, 2021


### DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1.  Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | X |
| 2.  Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | X |
| 3.  Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | X | |
| 4.  Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | X | |
| 5.  Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | X |

FORM MOR-6B
(04/07)