## <u>EXHIBIT A</u>

## FEE STATEMENTS FOR THE FEE PERIOD
(attached)

| Invoice number | Period Covered | Requested Fees | Requested Expenses |
|---|---|---|---|
| 2263518 | January 1–31, 2021 | $1,026,596.00 (80% of which is $821,276.80) | $17,145.06 |
| 2263519 | January 1-31, 2021 | $42,841.50 (80% of which is $34,273.20) | $23.69 |
| 2263520 | January 1-31, 2021 | $48,907.50 (80% of which is $39,126.00) | $0.00 |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Cred Inc. and its subsidiaries as Debtors in Possession
c/o Sonoran Capital Advisors
Suite 104
1733 N. Greenfield Rd.
Mesa, AZ 85205

February 26, 2021

Please Refer to
Invoice Number: 2263518

Attn: Matt Foster

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

### Chapter 11 Bankruptcy Proceeding
PH LLP Client/Matter # 48112-00002
James T. Grogan

| | |
|---|---:|
| Legal fees for professional services for the period ending January 31, 2021 | $1,026,596.00 |
| Costs incurred and advanced | 17,145.06 |
| **Current Fees and Costs Due** | **$1,043,741.06** |
| **Total Balance Due - Due Upon Receipt** | **$1,043,741.06** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

<u>**Wiring and ACH Instructions**</u>:
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

<u>**Remittance Address**</u>:
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*
BILLING_US # 2019777.1



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Cred Inc. and its subsidiaries as Debtors in Possession
c/o Sonoran Capital Advisors
Suite 104
1733 N. Greenfield Rd.
Mesa, AZ 85205

February 26, 2021

Please Refer to
Invoice Number: 2263518

Attn: Matt Foster

PH LLP Tax ID No. 95-2209675

## REMITTANCE COPY

**Chapter 11 Bankruptcy Proceeding**
PH LLP Client/Matter # 48112-00002
James T. Grogan

| | |
|---|---:|
| Legal fees for professional services for the period ending January 31, 2021 | $1,026,596.00 |
| Costs incurred and advanced | 17,145.06 |
| **Current Fees and Costs Due** | **$1,043,741.06** |
| **Total Balance Due - Due Upon Receipt** | **$1,043,741.06** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*
BILLING_US # 2019777.1



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Cred Inc. and its subsidiaries as Debtors in Possession
c/o Sonoran Capital Advisors
Suite 104
1733 N. Greenfield Rd.
Mesa, AZ 85205

February 26, 2021

Please Refer to
Invoice Number: 2263518

Attn: Matt Foster

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending January 31, 2021

## Chapter 11 Bankruptcy Proceeding                          $1,026,596.00

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 01/01/2021 | JTG4 | Emails with R. Stark regarding examiner appointment | 0.50 | 1,325.00 | 662.50 |
| 01/02/2021 | JTG4 | Emails with M. Foster and G. Lyon to provide update on call with UCC professionals and case generally | 0.40 | 1,325.00 | 530.00 |
| 01/03/2021 | JTG4 | Emails with M. Foster and G. Lyon regarding case strategy | 0.30 | 1,325.00 | 397.50 |
| 01/04/2021 | WW6 | Update case calendar | 0.40 | 220.00 | 88.00 |
| 01/05/2021 | AB21 | Correspond with S. Cousins (Cousins Law) regarding filing of publication affidavits | 0.10 | 1,300.00 | 130.00 |
| 01/05/2021 | MW26 | Emails with P. Bonjour on case matters | 0.20 | 855.00 | 171.00 |
| 01/06/2021 | WW6 | Update case calendar | 0.20 | 220.00 | 44.00 |
| 01/07/2021 | AB21 | Correspond with K. Mayle regarding customer list (0.1); correspond with J. Grogan regarding same (0.1); correspond with R. Stark (Brown Rudnick) regarding same (0.1) | 0.30 | 1,300.00 | 390.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                                     Page 2
48112-00002
Invoice No. 2263518

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/07/2021 | JTG4 | Call with M. Fisher and G. Lyon regarding case update and strategy | 0.70 | 1,325.00 | 927.50 |
| 01/07/2021 | MW26 | Correspond with J. Grogan on case matters (0.1); correspond with S. Shelley on case matters (0.2) | 0.30 | 855.00 | 256.50 |
| 01/08/2021 | JTG4 | Emails with M. Foster regarding section 341 meeting | 0.30 | 1,325.00 | 397.50 |
| 01/08/2021 | WW6 | Review recently filed pleadings for critical dates | 0.20 | 220.00 | 44.00 |
| 01/09/2021 | BPL2 | Analyze documents contained in production volumes to U.S. Trustee for customer account information | 0.80 | 930.00 | 744.00 |
| 01/09/2021 | JTG4 | Emails with D. Azman and T. Walsh regarding case update | 0.20 | 1,325.00 | 265.00 |
| 01/09/2021 | JTG4 | Email M. Foster concerning section 341 meeting | 0.20 | 1,325.00 | 265.00 |
| 01/11/2021 | JTG4 | Call with C. Wu, M. Foster and G. Lyon to discuss case update, sale process, and pending workstreams | 1.20 | 1,325.00 | 1,590.00 |
| 01/11/2021 | MW26 | Correspond with D. Cash on case matters | 0.10 | 855.00 | 85.50 |
| 01/12/2021 | AB21 | Correspond with J. Grogan regarding issues/task list (0.1); telephone conference with M. Wilson regarding same (0.1) | 0.20 | 1,300.00 | 260.00 |
| 01/12/2021 | JTG4 | Correspond with J. Kuo regarding parties in interest list (.1); emails with G. Lyon to summarize recent developments and case strategy (.4) | 0.50 | 1,325.00 | 662.50 |
| 01/12/2021 | JK21 | Review docket sheet for critical dates | 0.20 | 480.00 | 96.00 |
| 01/12/2021 | MW26 | Update issues/task list (1.5); call with A. Bongartz regarding same (0.1) | 1.60 | 855.00 | 1,368.00 |
| 01/13/2021 | JTG4 | Emails with S. Cousins regarding U.S. Trustee request for extension (.3); prepare notes for call with J. McMahon regarding same (.2) | 0.50 | 1,325.00 | 662.50 |
| 01/13/2021 | JTG4 | Correspond with J. Kuo regarding case calendar | 0.10 | 1,325.00 | 132.50 |

Cred Inc. and its subsidiaries as Debtors in Possession                    Page 3
48112-00002
Invoice No. 2263518

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/13/2021 | JK21 | Review docket sheet for critical dates (0.6); update case calendar (2.1) | 2.70 | 480.00 | 1,296.00 |
| 01/13/2021 | MW26 | Review case calendar (0.2); correspond with A. Bongartz regarding case matters (0.1) | 0.30 | 855.00 | 256.50 |
| 01/14/2021 | JK21 | Review docket sheet for critical dates | 0.20 | 480.00 | 96.00 |
| 01/14/2021 | MW26 | Correspond with J. Grogan regarding case matters | 0.30 | 855.00 | 256.50 |
| 01/15/2021 | SCS8 | Email with M. Wilson and Ashby concerning pro hac vice application (.2); review same (.1). | 0.30 | 1,250.00 | 375.00 |
| 01/17/2021 | JTG4 | Call with G. Lyon and M. Foster to discuss case update and strategy | 0.80 | 1,325.00 | 1,060.00 |
| 01/17/2021 | JTG4 | Call with D. Azman and T. Walsh regarding case update and strategy | 0.60 | 1,325.00 | 795.00 |
| 01/19/2021 | IG1 | Correspond with J. Grogan regarding case background | 0.20 | 875.00 | 175.00 |
| 01/19/2021 | JK21 | Review docket sheet for critical dates | 0.20 | 480.00 | 96.00 |
| 01/19/2021 | MW26 | Correspond with J. Grogan on case matters | 0.10 | 855.00 | 85.50 |
| 01/20/2021 | JTG4 | Emails with S. Cousins and M. Wilson regarding Donlin service | 0.20 | 1,325.00 | 265.00 |
| 01/20/2021 | JTG4 | Emails with G. Lyon regarding case update | 0.30 | 1,325.00 | 397.50 |
| 01/20/2021 | JK21 | Review docket sheet for critical dates | 0.20 | 480.00 | 96.00 |
| 01/21/2021 | JK21 | Review docket sheet for critical dates | 0.20 | 480.00 | 96.00 |
| 01/22/2021 | JTG4 | Call with G. Lyon, S. Wiley and M. Foster to discuss case update and pending issues | 1.20 | 1,325.00 | 1,590.00 |
| 01/26/2021 | JTG4 | Correspond with J. Kuo regarding case deadlines | 0.40 | 1,325.00 | 530.00 |
| 01/26/2021 | JTG4 | Email S. Wiley about U.S. Trustee fees (.3) | 0.30 | 1,325.00 | 397.50 |
| 01/26/2021 | JK21 | Review docket sheet for critical dates (0.3); update case calendar (0.4) | 0.70 | 480.00 | 336.00 |
| 01/26/2021 | MW26 | Emails with S. Cousins regarding extension motions (0.2); review Cred calendar (0.2) | 0.40 | 855.00 | 342.00 |
| 01/27/2021 | JTG4 | Emails with M. Foster and MACCO regarding section 341 meeting and issues related to schedules and statements | 0.90 | 1,325.00 | 1,192.50 |

Cred Inc. and its subsidiaries as Debtors in Possession                                    Page 4
48112-00002
Invoice No. 2263518

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/27/2021 | JK21 | Review docket sheet for critical dates | 0.20 | 480.00 | 96.00 |
| 01/28/2021 | JK21 | Review docket sheet for critical dates | 0.20 | 480.00 | 96.00 |
| 01/29/2021 | WW6 | Update case calendar | 0.40 | 220.00 | 88.00 |
| | | **Subtotal: B110  Case Administration** | **20.80** | | **20,183.50** |

**B111    Schedules and Statements of Financial Affairs**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/04/2021 | JTG4 | Review draft schedules and statements | 1.60 | 1,325.00 | 2,120.00 |
| 01/05/2021 | JTG4 | Review draft schedules and statements (1.4); call with M. Foster, P. Maniscala and K. Mayle about comments on same (1.1) | 2.50 | 1,325.00 | 3,312.50 |
| 01/06/2021 | JTG4 | Review and finalize schedules and statements | 1.70 | 1,325.00 | 2,252.50 |
| 01/09/2021 | JTG4 | Email K. Mayle about amendments to schedules | 0.20 | 1,325.00 | 265.00 |
| 01/11/2021 | JTG4 | Emails with M. Foster and K. Mayle regarding schedules | 0.40 | 1,325.00 | 530.00 |
| 01/13/2021 | AB21 | Telephone conference with S. Cousins (Cousins Law) regarding notice of amended schedules (0.1); review bar date order regarding same (0.1) | 0.20 | 1,300.00 | 260.00 |
| 01/14/2021 | AB21 | Review draft notice of amended schedules (0.1); correspond with S. Cousins regarding same (0.1); correspond with A. Logan (Donlin Recano) regarding service of same (0.1); telephone conference with K. Mayle (MACCO) regarding same (0.1) | 0.40 | 1,300.00 | 520.00 |
| 01/25/2021 | MW26 | Review schedule G contracts for executory contracts still outstanding | 1.10 | 855.00 | 940.50 |
| 01/28/2021 | JTG4 | Emails with S. Cousins and K. Mayle about amended notes for schedules (.4); revise notes (.3) | 0.70 | 1,325.00 | 927.50 |
| | | **Subtotal: B111  Schedules and Statements of Financial Affairs** | **8.80** | | **11,128.00** |

Cred Inc. and its subsidiaries as Debtors in Possession                                    Page 5
48112-00002
Invoice No. 2263518

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B112** | **General Creditor Inquiries** | | | | |
| 01/15/2021 | DEB4 | Correspond with J. Grogan regarding inquiry from creditor W. Velasquez (0.1); correspond with W. Velasquez regarding same (0.1) | 0.20 | 1,035.00 | 207.00 |
| 01/18/2021 | DEB4 | Conference with creditor W. Velasquez regarding inquiry | 0.20 | 1,035.00 | 207.00 |
| | | **Subtotal: B112  General Creditor Inquiries** | **0.40** | | **414.00** |
| **B113** | **Pleadings Review** | | | | |
| 01/19/2021 | IG1 | Review docket, first day pleadings, and documents filed by J. Alexander | 1.50 | 875.00 | 1,312.50 |
| | | **Subtotal: B113  Pleadings Review** | **1.50** | | **1,312.50** |
| **B120** | **Asset Analysis and Recovery** | | | | |
| 01/08/2021 | JTG4 | Emails with B. Lin and M. Foster regarding Sarsons funds and return of same | 0.40 | 1,325.00 | 530.00 |
| 01/11/2021 | JTG4 | Emails about Sarsons with M. Foster | 0.40 | 1,325.00 | 530.00 |
| 01/13/2021 | JTG4 | Discuss Sarsons with M. Foster | 0.30 | 1,325.00 | 397.50 |
| 01/13/2021 | MW26 | Correspond with J. Grogan regarding Ethereum repurchase | 0.10 | 855.00 | 85.50 |
| | | **Subtotal: B120  Asset Analysis and Recovery** | **1.20** | | **1,543.00** |
| **B130** | **Asset Disposition** | | | | |
| 01/03/2021 | JTG4 | Emails with M. Zuppone, Teneo, and management regarding asset bidding and related sale matters (.5); emails with T. Walsh and D. Azman about sale process and updates, including draft APA (.4) | 0.90 | 1,325.00 | 1,192.50 |

Cred Inc. and its subsidiaries as Debtors in Possession                          Page 6
48112-00002
Invoice No. 2263518

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/04/2021 | JTG4 | Call with MWE team and Dundon team to review asset sale process and strategic opportunities | 0.80 | 1,325.00 | 1,060.00 |
| 01/04/2021 | JTG4 | Emails with C. Wu, M. Foster, and UCC professionals regarding sale process issues (.7); prepare summary update for UCC on sale process (.6) | 1.30 | 1,325.00 | 1,722.50 |
| 01/05/2021 | JTG4 | Emails with M. Foster, G. Lyon and C. Wu regarding sale process (.3); call with C. Wu about same (.5); emails with D. Azman and T. Walsh regarding cryptocurrency liquidation issues (.3); call with T. Walsh about same (.3); emails with M. Zuppone and C. Wu regarding comments to Banxa bid (.3) | 1.70 | 1,325.00 | 2,252.50 |
| 01/06/2021 | JTG4 | Review Equities First documentation (.3); correspond with UCC professionals regarding same (.4); emails with P. Jimenez, M. Foster and C. Wu regarding sale transactions and financing options (.7) | 1.40 | 1,325.00 | 1,855.00 |
| 01/07/2021 | JTG4 | Emails with UCC counsel and M. Foster regarding Equities First (.4); review current draft of APA (.3); email D. Azman about same (.1) | 0.80 | 1,325.00 | 1,060.00 |
| 01/08/2021 | JTG4 | Review proposed APA (.4); discuss same with M. Zuppone, A. Shah, and G. Lyon (.8) | 1.20 | 1,325.00 | 1,590.00 |
| 01/08/2021 | MW26 | Correspond with K. Owens and J. Grogan regarding sale process | 0.40 | 855.00 | 342.00 |
| 01/09/2021 | JTG4 | Call with M. Zuppone, A. Shah, P. Eagan and G. Lyon to discuss asset bid by D. Caruso | 1.00 | 1,325.00 | 1,325.00 |
| 01/11/2021 | JTG4 | Emails with C. Wu and M. Foster regarding sale motion (.5); call with M. Zuppone regarding APA (.2) | 0.70 | 1,325.00 | 927.50 |
| 01/11/2021 | JTG4 | Emails about Banxa bid with G. Lyon and M. Foster | 0.40 | 1,325.00 | 530.00 |
| 01/12/2021 | JTG4 | Emails with P. Eagan about asset sale | 0.30 | 1,325.00 | 397.50 |

Cred Inc. and its subsidiaries as Debtors in Possession                                Page 7
48112-00002
Invoice No. 2263518

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/12/2021 | JTG4 | Emails with M. Zuppone about asset sale process | 0.40 | 1,325.00 | 530.00 |
| 01/13/2021 | JTG4 | Call with Banxa about bid for assets and related issues | 0.60 | 1,325.00 | 795.00 |
| 01/13/2021 | JTG4 | Discuss Equities First issues with M. Foster and S. Wiley | 0.50 | 1,325.00 | 662.50 |
| 01/13/2021 | JTG4 | Emails with T. Walsh and D. Azman about sale process | 0.30 | 1,325.00 | 397.50 |
| 01/13/2021 | JTG4 | Discussions with D. Carosa regarding asset sale | 0.30 | 1,325.00 | 397.50 |
| 01/13/2021 | MW26 | Review Equity First issues | 0.20 | 855.00 | 171.00 |
| 01/14/2021 | JTG4 | Email T. Walsh regarding sale process | 0.20 | 1,325.00 | 265.00 |
| 01/14/2021 | JTG4 | Emails with G. Lyon and M. Foster regarding Teneo and sale process | 0.40 | 1,325.00 | 530.00 |
| 01/14/2021 | MW26 | Review Equity First contract | 0.60 | 855.00 | 513.00 |
| 01/15/2021 | JTG4 | Emails with J. Hokanson about Equities First transaction, including review of terms | 1.20 | 1,325.00 | 1,590.00 |
| 01/15/2021 | JTG4 | Calls with bidders, M. Foster and C. Wu to discuss asset bids | 1.40 | 1,325.00 | 1,855.00 |
| 01/15/2021 | MW26 | Draft Equities First stipulation | 1.50 | 855.00 | 1,282.50 |
| 01/17/2021 | JTG4 | Emails with M. Foster, M. Schaedle, D. Carosa, and M. Zuppone regarding bids for assets and related sale issues | 0.90 | 1,325.00 | 1,192.50 |
| 01/18/2021 | JTG4 | Call with G. Lyon and T. Walsh regarding crypto sales and related issues | 0.50 | 1,325.00 | 662.50 |
| 01/18/2021 | JTG4 | Emails with M. Zuppone on asset sale process | 0.40 | 1,325.00 | 530.00 |
| 01/19/2021 | JTG4 | Call with M. Zuppone, M. Foster and D. Carosa about asset sale issues (.3); follow up call with M. Zuppone regarding same (.2) | 0.50 | 1,325.00 | 662.50 |
| 01/19/2021 | JTG4 | Emails with J. Hokanson about Equities First charges | 0.20 | 1,325.00 | 265.00 |
| 01/20/2021 | JTG4 | Emails with M. Foster and J. Hokanson regarding Equities First transaction (.4); call with M. Zuppone and D. Carosa regarding asset purchase proposal (.2) | 0.60 | 1,325.00 | 795.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                                    Page 8
48112-00002
Invoice No. 2263518

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/20/2021 | JTG4 | Emails with M. Foster regarding asset bids | 0.30 | 1,325.00 | 397.50 |
| 01/20/2021 | JTG4 | Discuss bid with M. Schaedle | 0.30 | 1,325.00 | 397.50 |
| 01/21/2021 | JTG4 | Emails with Dundon, M. Foster and G. Lyon regarding sales of cryptocurrency (.5); emails with bidders interested in assets (.3) | 0.80 | 1,325.00 | 1,060.00 |
| 01/22/2021 | JTG4 | Calls and emails with J. Hokanson (Ice Miller) and M. Foster related to Equities First futures contract (1.0); revise proposed court order related to same (.6) | 1.60 | 1,325.00 | 2,120.00 |
| 01/24/2021 | JTG4 | Emails with M. Foster and G. Lyon regarding pending asset bids | 0.60 | 1,325.00 | 795.00 |
| 01/25/2021 | JTG4 | Emails with M. Foster and G. Lyon about bidding | 0.50 | 1,325.00 | 662.50 |
| 01/25/2021 | MW26 | Call with K. Owens regarding sale | 0.20 | 855.00 | 171.00 |
| 01/26/2021 | JTG4 | Call with R. Camacho about acquisition of Elevar note | 0.40 | 1,325.00 | 530.00 |
| 01/26/2021 | JTG4 | Emails with G. Lyon and M. Foster regarding sale options and bidding | 0.80 | 1,325.00 | 1,060.00 |
| 01/26/2021 | MW26 | Review email with R. Byrne regarding asset sale (0.3); call with M. Foster, M. Zuppone, and Bryne Russell regarding potential asset purchase (.5) | 0.80 | 855.00 | 684.00 |
| 01/27/2021 | JTG4 | Discuss crypto liquidation issues with G. Lyon | 0.30 | 1,325.00 | 397.50 |
| 01/27/2021 | MW26 | Call with K. Owens regarding Elevar | 0.30 | 855.00 | 256.50 |
| 01/29/2021 | JTG4 | Emails with T. Walsh about crytocurrency liquidation protocol | 0.30 | 1,325.00 | 397.50 |
| 01/29/2021 | MW26 | Call with S. Cousins regarding sale hearing | 0.10 | 855.00 | 85.50 |
| | | **Subtotal: B130  Asset Disposition** | **28.90** | | **36,365.50** |

**B140    Relief from Stay/Adequate Protection Proceedings**

| | | | | | |
|------|------|------|------|------|------|
| 01/04/2021 | AEL2 | Review UpgradeYa facts | 0.50 | 1,350.00 | 675.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                                    Page 9
48112-00002
Invoice No. 2263518

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/04/2021 | PJ1 | Call with counsel to UpgradeYa regarding stay relief matters (0.3); review and comment on issues regarding UpgradeYa motion for stay relief (1.0) | 1.30 | 1,400.00 | 1,820.00 |
| 01/05/2021 | AEL2 | Teleconference with J. Evans regarding UpgradeYa cross examination | 0.80 | 1,350.00 | 1,080.00 |
| 01/05/2021 | AEL2 | Analyze issues regarding potential expert testimony related to UpgradeYa | 0.70 | 1,350.00 | 945.00 |
| 01/05/2021 | AEL2 | Teleconference with M. Wilson regarding UpgradeYa and Alexander claims | 0.40 | 1,350.00 | 540.00 |
| 01/05/2021 | MW26 | Call with A. Luft regarding UpgradeYa stay relief motion | 0.40 | 855.00 | 342.00 |
| 01/05/2021 | MW26 | Correspond with A. Luft and P. Jimenez regarding UpgradeYa collateral | 0.50 | 855.00 | 427.50 |
| 01/05/2021 | PJ1 | Prepare outline for 1/6/21 hearing on motion for stay relief | 1.70 | 1,400.00 | 2,380.00 |
| 01/06/2021 | AEL2 | Teleconference with P. Jimenez following up lift stay on hearing | 0.30 | 1,350.00 | 405.00 |
| 01/06/2021 | MW26 | Prepare for hearing on stay relief motion by reviewing exhibits | 0.80 | 855.00 | 684.00 |
| 01/06/2021 | PJ1 | Review pleadings and issues to prepare for hearing on motion for stay relief | 2.20 | 1,400.00 | 3,080.00 |
| 01/06/2021 | PJ1 | Follow up call with A. Luft regarding stay relief hearing | 0.30 | 1,400.00 | 420.00 |
| | | **Subtotal: B140  Relief from Stay/Adequate Protection Proceedings** | **9.90** | | **12,798.50** |

**B150     Meetings of and Communications with Creditors**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/04/2021 | BPL2 | Correspond with committee counsel regarding exhibits shown at the December 17, 2020 hearing (.1); review same (.1) | 0.20 | 930.00 | 186.00 |
| 01/07/2021 | JTG4 | Call with UCC members and advisors regarding case update and pending matters | 1.60 | 1,325.00 | 2,120.00 |
| 01/30/2021 | AEL2 | Review litigation issues and notes to prepare for call with the Committee | 0.50 | 1,350.00 | 675.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                Page 10
48112-00002
Invoice No. 2263518

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/30/2021 | AEL2 | Teleconference with counsel for the Committee regarding Cred Capital | 1.00 | 1,350.00 | 1,350.00 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **3.30** | | **4,331.00** |

**B155     Court Hearings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/04/2021 | AEL2 | Teleconference with S. Cousins, J. Grogan, M. Wilson, and P. Jimenez regarding hearing agenda and responses | 0.80 | 1,350.00 | 1,080.00 |
| 01/04/2021 | JTG4 | Review hearing agenda (.2); call with S. Cousins, A. Luft, M. Wilson, and P. Jimenez regarding hearing on Jan. 6, 2021 (.8); emails with S. Cousins, A. Luft and P. Jimenez about pending matters set for Jan. 6, 2021 (.6) | 1.60 | 1,325.00 | 2,120.00 |
| 01/04/2021 | MW26 | Emails with W. Wu and J. Grogan regarding preparation for 1-6-21 hearing | 0.30 | 855.00 | 256.50 |
| 01/04/2021 | WW6 | Prepare for January 6, 2020 hearing (.4); correspond with M. Wilson regarding same (.2) | 0.60 | 220.00 | 132.00 |
| 01/05/2021 | JTG4 | Call with M. Foster about upcoming hearing (.3); call with S. Cousins about upcoming hearing (.2) | 0.50 | 1,325.00 | 662.50 |
| 01/05/2021 | MW26 | Correspond with W. Wu regarding 01/06/21 hearing preparation | 0.10 | 855.00 | 85.50 |
| 01/05/2021 | WW6 | Prepare for January 6, 2021 hearing | 0.20 | 220.00 | 44.00 |
| 01/06/2021 | AB21 | Listen to portion of 1-6-21 omnibus hearing | 3.00 | 1,300.00 | 3,900.00 |
| 01/06/2021 | AMP1 | Prepare for Court parties' exhibits for hearing | 0.30 | 690.00 | 207.00 |
| 01/06/2021 | AMP1 | Attend hearing regarding UpgradeYa's motion to lift stay | 5.10 | 690.00 | 3,519.00 |
| 01/06/2021 | AEL2 | Present argument at omnibus hearing | 5.10 | 1,350.00 | 6,885.00 |
| 01/06/2021 | DDC1 | Telephonic attendance at court hearing | 5.10 | 855.00 | 4,360.50 |
| 01/06/2021 | JTG4 | Prepare outlines for omnibus hearing (1.3); handle omnibus hearing (5.1) | 6.40 | 1,325.00 | 8,480.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                                                    Page 11
48112-00002
Invoice No. 2263518

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/06/2021 | MW26 | Attend UpgradeYa stay relief hearing | 5.10 | 855.00 | 4,360.50 |
| 01/06/2021 | PJ1 | Participate in hearing on motion for stay relief | 5.10 | 1,400.00 | 7,140.00 |
| 01/15/2021 | JTG4 | Emails with M. Wilson about hearing preparations, including arguments and supporting documents | 0.60 | 1,325.00 | 795.00 |
| 01/15/2021 | WW6 | Correspond with M. Wilson regarding 1-21-21 hearing | 0.10 | 220.00 | 22.00 |
| 01/19/2021 | WW6 | Prepare for January 21, 2021 hearing (.3); correspond with M. Wilson regarding same (.1) | 0.40 | 220.00 | 88.00 |
| 01/21/2021 | AEL2 | Attend disclosure statement hearing | 0.60 | 1,350.00 | 810.00 |
| 01/21/2021 | JTG4 | Review issues and pleadings to prepare for hearing on plan and disclosure statement (3.1); call with S. Shelley regarding hearing prep (.1); handle hearing on combined plan and disclosure statement (.6) | 3.80 | 1,325.00 | 5,035.00 |
| 01/21/2021 | MW26 | Review agenda for solicitation hearing (0.3); prepare for solicitation hearing by reviewing key documents (3.0); attend solicitation hearing (0.6) | 3.90 | 855.00 | 3,334.50 |
| 01/21/2021 | SCS8 | Attend bankruptcy court hearing and argue for approval of solicitation procedures | 0.60 | 1,250.00 | 750.00 |
| | | **Subtotal: B155  Court Hearings** | **49.30** | | **54,067.00** |

**B160    Fee/Employment Applications**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/06/2021 | KAT2 | Correspond with M. Wilson regarding retention (.1); prepare monthly fee application for November 2020 services (.4); correspond with J. Grogan regarding same (.1); correspond with C. Edge regarding compensation matters (.1); correspond with J. Grogan regarding January 2021 rate adjustments (.1) | 0.80 | 890.00 | 712.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                Page 12
48112-00002
Invoice No. 2263518

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/07/2021 | KAT2 | Review retention order (.1); review correspondence from J. Grogan regarding same (.1); prepare first monthly fee application (.2); correspond with J. Grogan regarding same (.1) | 0.50 | 890.00 | 445.00 |
| 01/08/2021 | KAT2 | Prepare notice of change in rates (.2); correspond with J. Grogan regarding same (.1) | 0.30 | 890.00 | 267.00 |
| 01/08/2021 | KAT2 | Review first monthly fee application (.3); comment on same (.2); correspond with C. Edge regarding same (.2); correspond with J. Grogan regarding same (.2) | 0.90 | 890.00 | 801.00 |
| 01/08/2021 | MW26 | Review November 2020 fee statement | 0.50 | 855.00 | 427.50 |
| 01/12/2021 | JK21 | Review emails from J. Grogan regarding interested parties (0.1); update same for professional retention purposes (0.2) | 0.30 | 480.00 | 144.00 |
| 01/14/2021 | KAT2 | Prepare second monthly fee application for December 2020 fees and expenses | 0.40 | 890.00 | 356.00 |
| 01/19/2021 | KAT2 | Prepare second monthly fee application (.4); correspond with J. Grogan regarding same (.1) | 0.50 | 890.00 | 445.00 |
| 01/20/2021 | KAT2 | Prepare monthly fee application for January 2021 services (.2); correspond with T. Goffredo regarding same (.1); review interim compensation procedures (.1) | 0.40 | 890.00 | 356.00 |
| 01/26/2021 | KAT2 | Prepare first interim fee application (1.6); review precedent regarding same (.3) | 1.90 | 890.00 | 1,691.00 |
| | | **Subtotal: B160  Fee/Employment Applications** | **6.50** | | **5,644.50** |

**B165**    **Fee/Employment Applications for Other Professionals**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/08/2021 | AB21 | Correspond with S. Carlton and J. Grogan regarding OCP invoice and declarations (0.3); correspond with M. Foster (Cred) regarding Donlin Recano invoice (0.1) | 0.40 | 1,300.00 | 520.00 |
| 01/08/2021 | JTG4 | Correspond with S. Carlton, A. Bongartz and M. Wilson regarding OCPs | 0.30 | 1,325.00 | 397.50 |

Cred Inc. and its subsidiaries as Debtors in Possession                    Page 13
48112-00002
Invoice No. 2263518

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/15/2021 | MW26 | Review Prickett OCP declaration | 0.30 | 855.00 | 256.50 |
| 01/20/2021 | JTG4 | Emails with M. Wilson about OCP declarations | 0.30 | 1,325.00 | 397.50 |
| 01/20/2021 | MW26 | Comment on Prickett OCP filing | 0.50 | 855.00 | 427.50 |
| 01/25/2021 | MW26 | Emails with S. Cousins about fees (0.2); review fee statements (1.6) | 1.80 | 855.00 | 1,539.00 |
| 01/26/2021 | MW26 | Review Crowell OCP declaration | 0.20 | 855.00 | 171.00 |
| 01/28/2021 | MW26 | Review fee application CNO's (0.2); revise Crowell Moring OCP declaration (0.2) | 0.40 | 855.00 | 342.00 |
| 01/31/2021 | JTG4 | Email D. Glassman about OCP order | 0.20 | 1,325.00 | 265.00 |
| | | **Subtotal: B165  Fee/Employment Applications for Other Professionals** | **4.40** | | **4,316.00** |

**B190     Other Contested Matters(excl. assumption/rejections motions)**

| | | | | | |
|------|----------|-------------|-------|------|--------|
| 01/04/2021 | AB21 | Telephone conference with J. Grogan regarding document productions to Committee (0.2); correspond with J. Grogan regarding same (0.1) | 0.30 | 1,300.00 | 390.00 |
| 01/04/2021 | AMP1 | Analyze Delaware case law concerning in-house counsel and attorney-client privilege (1.4); telephone conference with M. Wilson and B. Lin regarding hearing preparation items (.6); emails with J. Evans concerning trial exhibits utilized at previous hearing (.5); emails with S. Cousins regarding presentations of exhibits at upcoming hearing (.2) | 2.70 | 690.00 | 1,863.00 |
| 01/04/2021 | AEL2 | Review pleadings and issues to prepare for calls regarding Alexander motion to dismiss and hearing on same | 0.60 | 1,350.00 | 810.00 |
| 01/04/2021 | AEL2 | Teleconference with the UCC, P. Jimenez, and M. Wilson regarding Alexander witnesses | 0.40 | 1,350.00 | 540.00 |
| 01/04/2021 | AEL2 | Correspond with P. Jimenez regarding Alexander motion to dismiss and related hearing | 0.50 | 1,350.00 | 675.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                                         Page 14
48112-00002
Invoice No. 2263518

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/04/2021 | AEL2 | Draft proposed responses regarding witnesses | 0.60 | 1,350.00 | 810.00 |
| 01/04/2021 | AEL2 | Review Alexander documents | 1.40 | 1,350.00 | 1,890.00 |
| 01/04/2021 | AEL2 | Prepare Wheeler and Alexander crosses and arguments | 2.90 | 1,350.00 | 3,915.00 |
| 01/04/2021 | AEL2 | Correspond with B. Lin, A. Prouty, M. Wilson regarding upcoming Alexander hearing | 0.40 | 1,350.00 | 540.00 |
| 01/04/2021 | AEL2 | Correspond with P. Jimenez regarding UpgradeYa and Alexander motions | 0.50 | 1,350.00 | 675.00 |
| 01/04/2021 | AEL2 | Teleconference with M. Wilson to discuss cross examination preparation | 1.60 | 1,350.00 | 2,160.00 |
| 01/04/2021 | AEL2 | Teleconference with M. Zuppone regarding Cred Capital | 0.30 | 1,350.00 | 405.00 |
| 01/04/2021 | BPL2 | Telephone conference with M. Wilson and A. Prouty regarding hearing prep on Alexander motion to dismiss | 0.60 | 930.00 | 558.00 |
| 01/04/2021 | BPL2 | Draft J. Alexander cross examination outline (6.4); call with M. Wilson regarding same and related Alexander dismissal issues (.6) | 7.00 | 930.00 | 6,510.00 |
| 01/04/2021 | JTG4 | Emails with S. Carlton and A. Luft about pending litigation with J. Alexander and Committee document productions (.2); call with A. Bongartz regarding productions to Committee (.2) | 0.40 | 1,325.00 | 530.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                                          Page 15
48112-00002
Invoice No. 2263518

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/04/2021 | MW26 | Review evidentiary issues regarding Alexander motion to dismiss (1.4); call with J. Grogan, P. Jimenez, A. Luft and S. Cousins on Alexander motion to dismiss (0.8); further call with A. Luft on same (1.6); call with A. Luft, P. Jimenez, and Committee on witnesses at Alexander motion to dismiss hearing (0.4); call with B. Lin and A. Prouty on same (0.6); further call with B. Lin on same (0.6); emails with A. Luft regarding Alexander motion to dismiss (0.8); email to B. Lin, A. Prouty, A. Luft on Alexander motion to dismiss cross exam prep (2.8) | 9.00 | 855.00 | 7,695.00 |
| 01/04/2021 | PJ1 | Call with J. Grogan, A. Luft, M. Wilson, and S. Cousins on Alexander motion to dismiss (0.8); call with A. Luft, M. Wilson, and Committee on witnesses at Alexander hearing (0.4) | 1.20 | 1,400.00 | 1,680.00 |
| 01/05/2021 | AMP1 | Correspond with B. Lin regarding document productions to creditors committee and U.S. Trustee (.3); correspond with S. Carlton regarding documents produced concerning Quantcoin (.3); telephone conference with S. Carlton regarding same (.1); correspond with opposing counsel regarding transmission of hearing exhibits to Judge Dorsey (.5); correspond with A. Luft and P. Jimenez regarding exhibits to be used at hearing (.2); review documents and prepare exhibits and exhibit list to be used at hearing (2.4); prepare exhibits of all parties for Judge Dorsey prior to hearing (.4) | 4.20 | 690.00 | 2,898.00 |
| 01/05/2021 | AEL2 | Prepare cross examinations and arguments for hearing | 1.60 | 1,350.00 | 2,160.00 |
| 01/05/2021 | AEL2 | Teleconference with J. Grogan regarding Alexander claims | 0.40 | 1,350.00 | 540.00 |
| 01/05/2021 | AEL2 | Prepare for cross examinations | 3.20 | 1,350.00 | 4,320.00 |
| 01/05/2021 | AEL2 | Review deposition testimony for hearing | 2.40 | 1,350.00 | 3,240.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                    Page 16
48112-00002
Invoice No. 2263518

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/05/2021 | AEL2 | Meeting with P. Jimenez and P. Bonjour to prepare for Bonjour testimony | 0.80 | 1,350.00 | 1,080.00 |
| 01/05/2021 | AEL2 | Review issues in preparation for omnibus hearing | 1.70 | 1,350.00 | 2,295.00 |
| 01/05/2021 | AEL2 | Teleconference with S. Cousins, P. Jimenez and M. Wilson regarding Alexander motions | 0.60 | 1,350.00 | 810.00 |
| 01/05/2021 | AEL2 | Correspond with J. Grogan, P. Jimenez, M. Wilson regarding Alexander hearing issues | 0.30 | 1,350.00 | 405.00 |
| 01/05/2021 | AEL2 | Teleconference with S. Carlton, B. Lin, and J. Grogan regarding request for document database | 0.30 | 1,350.00 | 405.00 |
| 01/05/2021 | BPL2 | Telephone conference with J. Grogan, A. Luft, and S. Carlton regarding sharing documents with creditors committee | 0.30 | 930.00 | 279.00 |
| 01/05/2021 | BPL2 | Prepare J. Alexander's cross examination outline | 1.10 | 930.00 | 1,023.00 |
| 01/05/2021 | BPL2 | Review issues regarding production of documents (.9); correspond with creditors committee regarding same (.2) | 1.10 | 930.00 | 1,023.00 |
| 01/05/2021 | JTG4 | Call with A. Luft, B. Lin, and S. Carlton about document sharing with UCC | 0.30 | 1,325.00 | 397.50 |
| 01/05/2021 | JTG4 | Call with A. Luft about Alexander matters | 0.40 | 1,325.00 | 530.00 |
| 01/05/2021 | MW26 | Correspond with D. Cash regarding Wheeler emails (0.2); correspond with A. Luft, S. Cousins, P. Jimenez, J. Grogan, and A. Bongartz regarding Alexander status conference (0.3); Alexander call with S. Cousins, P. Jimenez, and A. Luft (0.6); review Wheeler emails to D. Schatt in relation to Alexander motion to dismiss (0.3); review A. Luft Alexander cross examination outline (0.5); correspond with A. Luft, D. Cash, A. Prouty, and B. Lin regarding Alexander motion to dismiss (0.3) | 2.20 | 855.00 | 1,881.00 |
| 01/05/2021 | MW26 | Draft argument outline for A. Luft regarding Alexander witnesses | 2.00 | 855.00 | 1,710.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                           Page 17
48112-00002
Invoice No. 2263518

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/05/2021 | PJ1 | Call with A. Luft and P. Bonjour to discuss preparation for 1/6/21 hearing (0.8); call with S. Cousins, A. Luft, and M. Wilson on Alexander motion to dismiss open issues (0.6) | 1.40 | 1,400.00 | 1,960.00 |
| 01/06/2021 | AMP1 | Review and comment on A. Luft's cross examination outline for M. Parrish (.3); emails with A. Luft, M. Wilson regarding presentation of exhibits at hearing (.3) | 0.60 | 690.00 | 414.00 |
| 01/06/2021 | AEL2 | Correspond with A. Prouty, M. Wilson regarding hearing preparation | 0.20 | 1,350.00 | 270.00 |
| 01/06/2021 | AEL2 | Review case law citations for hearing | 0.60 | 1,350.00 | 810.00 |
| 01/06/2021 | AEL2 | Hearing preparations by reviewing documents and preparing arguments | 2.00 | 1,350.00 | 2,700.00 |
| 01/06/2021 | AEL2 | Draft argument for tracking of Alexander motions | 0.60 | 1,350.00 | 810.00 |
| 01/06/2021 | AEL2 | Correspond with P. Jimenez following the hearing | 0.50 | 1,350.00 | 675.00 |
| 01/06/2021 | MW26 | Correspond with A. Prouty regarding hearing prep | 0.10 | 855.00 | 85.50 |
| 01/07/2021 | AEL2 | Review discovery issues regarding Cred Capital | 0.40 | 1,350.00 | 540.00 |
| 01/07/2021 | AEL2 | Analyze argument and plan going forward regarding Alexander and claims | 0.50 | 1,350.00 | 675.00 |
| 01/08/2021 | AB21 | Correspond with L. Bryant regarding precedent for Rule 2004 motion | 0.10 | 1,300.00 | 130.00 |
| 01/08/2021 | AEL2 | Meeting with P. Jimenez, M. Wilson, S. Carlton, S. Cousins regarding Cred Capital pleadings | 1.00 | 1,350.00 | 1,350.00 |
| 01/08/2021 | AEL2 | Teleconference with M. Foster, H. Ng, M. Wilson and S. Wiley regarding Cred Capital accounts | 0.50 | 1,350.00 | 675.00 |
| 01/08/2021 | AEL2 | Teleconference with M. Foster regarding Cred Capital | 0.40 | 1,350.00 | 540.00 |
| 01/08/2021 | AEL2 | Review Cred Capital documents | 0.50 | 1,350.00 | 675.00 |
| 01/08/2021 | AEL2 | Teleconference with M. Wilson regarding Cred Capital investigation | 0.40 | 1,350.00 | 540.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                    Page 18
48112-00002
Invoice No. 2263518

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/08/2021 | BPL2 | Analyze D. Wheeler's memoranda regarding Cred Capital | 1.80 | 930.00 | 1,674.00 |
| 01/08/2021 | BPL2 | Correspond with M. Wilson and LitCon regarding search of communications involving J. Alexander and D. Wheeler | 0.30 | 930.00 | 279.00 |
| 01/08/2021 | BPL2 | Prepare Rule 2004 discovery requests on Sarson Funds | 6.80 | 930.00 | 6,324.00 |
| 01/08/2021 | MW26 | Call with A. Luft, S. Carlton, S. Cousins, and P. Jimenez on Alexander motion to dismiss and related matters (1.0); call with D. Hummer on same (0.3); correspond with B. Lin on same (0.2); call with A. Luft on same (0.4); call with H. Ng, S. Wiley, M. Foster, and A. Luft on same (0.5); emails with A. Luft, B. Lin, D. Cash, and A. Prouty regarding same (0.5); email to M. Foster regarding same (0.4); review Alexander production (1.1) | 4.40 | 855.00 | 3,762.00 |
| 01/08/2021 | PJ1 | Call with A. Luft, M. Wilson, S. Carlton, and S. Cousins related to next steps on Alexander litigation (1.0); review documents related to Cred Capital (0.3) | 1.30 | 1,400.00 | 1,820.00 |
| 01/09/2021 | BPL2 | Draft Rule 2004 motion requesting documents and testimony from Sarson Funds | 2.80 | 930.00 | 2,604.00 |
| 01/09/2021 | JTG4 | Correspond with A. Luft about Alexander motion and issues | 0.10 | 1,325.00 | 132.50 |
| 01/11/2021 | AMP1 | Telephone conference with S. Carlton, A. Luft, M. Wilson, and B. Lin regarding issues involving Alexander's motion to dismiss (.8); analyze case law on privilege issues concerning potential testimony of D. Wheeler (3.4) | 4.20 | 690.00 | 2,898.00 |
| 01/11/2021 | AEL2 | Review issues and notes to prepare for call regarding Cred Capital discovery | 0.50 | 1,350.00 | 675.00 |
| 01/11/2021 | AEL2 | Prepare discovery plan | 0.70 | 1,350.00 | 945.00 |
| 01/11/2021 | AEL2 | Draft work plan regarding Cred Capital discovery and claims | 0.70 | 1,350.00 | 945.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                                    Page 19
48112-00002
Invoice No. 2263518

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/11/2021 | AEL2 | Teleconference with S. Carlton, M. Wilson, B. Lin and A. Prouty regarding Cred Capital discovery | 0.80 | 1,350.00 | 1,080.00 |
| 01/11/2021 | AEL2 | Teleconference with M. Wilson regarding Cred Capital strategy and next steps | 0.20 | 1,350.00 | 270.00 |
| 01/11/2021 | BPL2 | Prepare for review of Wheeler and Alexander communications | 1.20 | 930.00 | 1,116.00 |
| 01/11/2021 | BPL2 | Telephone conference with S. Carlton, A. Luft, M. Wilson, and A. Prouty regarding Wheeler and Alexander documents | 0.80 | 930.00 | 744.00 |
| 01/11/2021 | MW26 | Alexander discussion with S. Carlton, A. Luft, B. Lin and A. Prouty (0.8); correspond with B. Lin regarding Alexander (0.1); further call with A. Luft regarding Alexander (0.2) | 1.10 | 855.00 | 940.50 |
| 01/11/2021 | PJ1 | Review correspondence from J. Grogan and A. Luft related to Alexander motion to dismiss issues | 0.90 | 1,400.00 | 1,260.00 |
| 01/12/2021 | AMP1 | Analyze case law on privilege issues concerning potential testimony of D. Wheeler | 6.10 | 690.00 | 4,209.00 |
| 01/12/2021 | AEL2 | Teleconferences with M. Wilson regarding Alexander motions | 0.40 | 1,350.00 | 540.00 |
| 01/12/2021 | AEL2 | Correspond with S. Carlton regarding Alexander motions | 0.20 | 1,350.00 | 270.00 |
| 01/12/2021 | BPL2 | Analyze productions to creditors committee for proprietary company and customer information | 0.90 | 930.00 | 837.00 |
| 01/12/2021 | BPL2 | Prepare motion to conduct Rule 2004 examination on Sarson Funds | 4.90 | 930.00 | 4,557.00 |
| 01/12/2021 | MW26 | Calls with A. Luft regarding Alexander (0.4); email to A. Luft regarding Alexander (1.2); email to J. Grogan, S. Cousins, P. Jimenez, and A. Luft on Alexander and related scheduling issues (1.0) | 2.60 | 855.00 | 2,223.00 |
| 01/13/2021 | BPL2 | Analyze J. Alexander's emails for information pertaining to the motion to dismiss | 5.10 | 930.00 | 4,743.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                                        Page 20
48112-00002
Invoice No. 2263518

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/13/2021 | BPL2 | Analyze document productions to U.S. Trustee for customer account and other proprietary information | 1.40 | 930.00 | 1,302.00 |
| 01/13/2021 | BPL2 | Prepare Rule 2004 motion for examination of Sarson Funds | 1.30 | 930.00 | 1,209.00 |
| 01/13/2021 | BPL2 | Correspond with M. Wilson regarding review of J. Alexander's emails | 0.40 | 930.00 | 372.00 |
| 01/13/2021 | LL22 | Correspond with B. Lin regarding motion to dismiss and related issues | 0.60 | 855.00 | 513.00 |
| 01/13/2021 | LL22 | Review documents regarding J. Alexander in connection with motion to dismiss | 1.40 | 855.00 | 1,197.00 |
| 01/14/2021 | AMP1 | Telephone conference with A. Luft, M. Wilson, B. Lin, and L. Lysle regarding action items related to Alexander's motion to dismiss (.8); analyze privilege issues and related case law concerning potential testimony of D. Wheeler (3.8) | 4.60 | 690.00 | 3,174.00 |
| 01/14/2021 | AEL2 | Meeting with M. Wilson, A. Prouty, B. Lin and L. Lysle regarding Cred capital documents and litigation questions | 0.80 | 1,350.00 | 1,080.00 |
| 01/14/2021 | AEL2 | Correspond with M. Zuppone, J. Grogan and the Committee following up on action items from the Cred Capital meeting | 0.30 | 1,350.00 | 405.00 |
| 01/14/2021 | AEL2 | Analyze issues regarding Cred Capital discovery plan | 0.80 | 1,350.00 | 1,080.00 |
| 01/14/2021 | AEL2 | Meeting with P. Jimenez, M. Wilson and S. Cousins regarding Cred Capital planning | 1.30 | 1,350.00 | 1,755.00 |
| 01/14/2021 | AEL2 | Teleconference with D. Azman regarding pending motion and related scheduling | 0.20 | 1,350.00 | 270.00 |
| 01/14/2021 | BPL2 | Telephone conference with M. Wilson regarding investigation of D. Wheeler and J. Alexander's communications and documents | 0.30 | 930.00 | 279.00 |
| 01/14/2021 | BPL2 | Conduct investigation of J. Alexander's communications with D. Schatt | 4.90 | 930.00 | 4,557.00 |
| 01/14/2021 | BPL2 | Telephone conference with A. Luft, L. Lysle, A. Prouty, and M. Wilson regarding Alexander motion issues | 0.80 | 930.00 | 744.00 |

Cred Inc. and its subsidiaries as Debtors in Possession
48112-00002
Invoice No. 2263518

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/14/2021 | BPL2 | Draft correspondence to BCLP regarding transfer of client file | 0.30 | 930.00 | 279.00 |
| 01/14/2021 | BPL2 | Correspond with L. Lysle regarding investigation of J. Alexander's communications | 0.40 | 930.00 | 372.00 |
| 01/14/2021 | LL22 | Review documents regarding J. Alexander in connection with motion to dismiss | 2.90 | 855.00 | 2,479.50 |
| 01/14/2021 | MW26 | Call with A. Luft, S. Cousins, P. Jimenez regarding Alexander (1.3); call with B. Lin regarding Alexander (0.3); call with A. Luft, B. Lin, L. Lysle and A. Prouty regarding Alexander (.8) | 2.40 | 855.00 | 2,052.00 |
| 01/14/2021 | MW26 | Email with A. Luft regarding Alexander motion to dismiss | 0.40 | 855.00 | 342.00 |
| 01/14/2021 | PJ1 | Call with A. Luft, M. Wilson and S. Cousins related to open issues on Alexander litigation (1.3); correspond with J. Grogan on next steps (0.1) | 1.40 | 1,400.00 | 1,960.00 |
| 01/15/2021 | AMP1 | Analyze privilege issues concerning potential testimony of D. Wheeler | 3.60 | 690.00 | 2,484.00 |
| 01/15/2021 | AEL2 | Review Cred Capital issues raised on call with J. Grogan | 0.30 | 1,350.00 | 405.00 |
| 01/15/2021 | AEL2 | Teleconference with M. Wilson regarding Cred Capital documents | 0.10 | 1,350.00 | 135.00 |
| 01/15/2021 | AEL2 | Teleconference with J. Grogan regarding Cred Capital issues | 0.70 | 1,350.00 | 945.00 |
| 01/15/2021 | AEL2 | Teleconference with S. Cousins regarding motion to dismiss standard | 0.20 | 1,350.00 | 270.00 |
| 01/15/2021 | AEL2 | Meeting with D. Schatt, J. Grogan, P. Jimenez, M. Wilson, and D. Glassman regarding Cred Capital | 1.30 | 1,350.00 | 1,755.00 |
| 01/15/2021 | AEL2 | Review Cred Capital emails | 1.30 | 1,350.00 | 1,755.00 |
| 01/15/2021 | AEL2 | Teleconference with J. Grogan regarding motion to dismiss standard | 0.30 | 1,350.00 | 405.00 |
| 01/15/2021 | BPL2 | Conduct investigation of J. Alexander's communications with D. Schatt regarding Cred Capital | 6.80 | 930.00 | 6,324.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                    Page 22
48112-00002
Invoice No. 2263518

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/15/2021 | JTG4 | Call with D. Glassman, D. Schatt, P. Jimenez, M. Wilson, and A. Luft to discuss Alexander motion and related Alexander matters | 1.30 | 1,325.00 | 1,722.50 |
| 01/15/2021 | JTG4 | Calls with A. Luft about Alexander motion and Cred Capital issues | 1.00 | 1,325.00 | 1,325.00 |
| 01/15/2021 | LL22 | Review and analyze documents regarding J. Alexander in connection with motion to dismiss | 3.60 | 855.00 | 3,078.00 |
| 01/16/2021 | AEL2 | Interview with J. Podulka | 1.00 | 1,350.00 | 1,350.00 |
| 01/16/2021 | AEL2 | Prepare outline for interview with J. Podulka | 0.80 | 1,350.00 | 1,080.00 |
| 01/16/2021 | BPL2 | Analyze D. Inamullah's communications with J. Alexander regarding Cred Capital | 2.00 | 930.00 | 1,860.00 |
| 01/16/2021 | MW26 | Participate in interview with J. Podulka (1.0); draft notes regarding same (0.2) | 1.20 | 855.00 | 1,026.00 |
| 01/16/2021 | PJ1 | Call with Cred, A. Luft, and M. Wilson to discuss issues related to Cred Capital | 1.00 | 1,400.00 | 1,400.00 |
| 01/17/2021 | BPL2 | Analyze D. Inamullah's communications with J. Alexander regarding Cred Capital | 1.10 | 930.00 | 1,023.00 |
| 01/17/2021 | JTG4 | Emails with S. Carlton and A. Luft about Alexander motion and related issues | 0.80 | 1,325.00 | 1,060.00 |
| 01/18/2021 | AEL2 | Review case law related to motion to dismiss defenses | 0.50 | 1,350.00 | 675.00 |
| 01/18/2021 | AEL2 | Correspond with M. Wilson and B. Lin regarding case law and facts regarding Cred Capital | 0.50 | 1,350.00 | 675.00 |
| 01/18/2021 | LL22 | Telephone conference with M. Wilson regarding Alexander motion to dismiss | 0.80 | 855.00 | 684.00 |
| 01/18/2021 | LL22 | Review documents regarding J. Alexander in connection with motion to dismiss | 6.80 | 855.00 | 5,814.00 |
| 01/18/2021 | MW26 | Call with L. Lysle regarding Bankruptcy Code section 1112 case law (0.8); email with L. Lysle regarding same (0.3) | 1.10 | 855.00 | 940.50 |

Cred Inc. and its subsidiaries as Debtors in Possession                                    Page 23
48112-00002
Invoice No. 2263518

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/19/2021 | AMP1 | Correspond with B. Lin regarding productions to Creditors' Committee (.1); review documents produced to Creditor's Committee pursuant to requests (.6); further correspond with B. Lin regarding same (.4) | 1.10 | 690.00 | 759.00 |
| 01/19/2021 | AEL2 | Teleconference with S. Cousins regarding Cred Capital motion | 0.40 | 1,350.00 | 540.00 |
| 01/19/2021 | AEL2 | Review emails regarding Cred Capital | 1.50 | 1,350.00 | 2,025.00 |
| 01/19/2021 | AEL2 | Review legal standards regarding Cred Capital | 0.60 | 1,350.00 | 810.00 |
| 01/19/2021 | BPL2 | Analyze J. Alexander's communications with D. Inamullah regarding Cred Capital governance issues | 3.20 | 930.00 | 2,976.00 |
| 01/19/2021 | LL22 | Analyze cases addressing Bankruptcy Code Section 1112 dismissal exceptions | 6.00 | 855.00 | 5,130.00 |
| 01/19/2021 | LL22 | Prepare summary of Section 1112 case law (1.3); telephone conference with M. Wilson regarding same (.5) | 1.80 | 855.00 | 1,539.00 |
| 01/19/2021 | MW26 | Call with L. Lysle regarding section 1112 case law (0.5); review L. Lysle email regarding same (1.1) | 1.60 | 855.00 | 1,368.00 |
| 01/20/2021 | AMP1 | Review documents produced to Creditor's Committee pursuant to requests (.3); review email from B. Lin regarding same (.2) | 0.50 | 690.00 | 345.00 |
| 01/20/2021 | AEL2 | Teleconferences with M. Wilson regarding section 1112 case law | 0.70 | 1,350.00 | 945.00 |
| 01/20/2021 | AEL2 | Analyze Cred Capital hearing issues | 3.60 | 1,350.00 | 4,860.00 |
| 01/20/2021 | AEL2 | Review documents regarding Cred Capital | 4.00 | 1,350.00 | 5,400.00 |
| 01/20/2021 | BPL2 | Analyze J. Alexander's communications pertaining to Cred Capital | 2.70 | 930.00 | 2,511.00 |
| 01/20/2021 | LL22 | Prepare summary and chronology of key documents in connection with motion to dismiss | 5.90 | 855.00 | 5,044.50 |
| 01/20/2021 | LL22 | Review key documents in connection with motion to dismiss | 0.90 | 855.00 | 769.50 |

Cred Inc. and its subsidiaries as Debtors in Possession                          Page 24
48112-00002
Invoice No. 2263518

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/20/2021 | MW26 | Emails with A. Luft regarding section 1112 issues (0.9); calls with A. Luft regarding same and Alexander motion (0.7); further analyze same (0.3) | 1.90 | 855.00 | 1,624.50 |
| 01/21/2021 | AB21 | Correspond with B. Lin regarding document productions to Committee | 0.10 | 1,300.00 | 130.00 |
| 01/21/2021 | AEL2 | Correspond with S. Cousins regarding communications with the committee | 0.20 | 1,350.00 | 270.00 |
| 01/21/2021 | AEL2 | Correspond with J. Grogan regarding Cred Capital claims | 0.80 | 1,350.00 | 1,080.00 |
| 01/21/2021 | AEL2 | Review filings in connection with motion to dismiss | 0.50 | 1,350.00 | 675.00 |
| 01/21/2021 | BPL2 | Correspond with J. Grogan, A. Luft, S. Cousins, and A. Bongartz regarding the Creditors Committee's request concerning document designations | 0.30 | 930.00 | 279.00 |
| 01/21/2021 | JTG4 | Emails with A. Luft regarding Alexander issues | 0.50 | 1,325.00 | 662.50 |
| 01/21/2021 | LL22 | Prepare summary and chronology of key documents in connection with motion to dismiss | 6.80 | 855.00 | 5,814.00 |
| 01/22/2021 | AEL2 | Prepare outline for meet and confer regarding motion to dismiss | 0.80 | 1,350.00 | 1,080.00 |
| 01/22/2021 | MW26 | Review Wheeler declaration | 0.80 | 855.00 | 684.00 |
| 01/24/2021 | LML1 | Review D. Schatt and J. Podulka interview notes (.7); begin drafting D. Schatt declaration (1.2) | 1.90 | 690.00 | 1,311.00 |
| 01/24/2021 | LML1 | Call with M. Wilson regarding declarations, upcoming depositions, UpgradeYa motion for stay relief and potential response, legal issues and related matters | 1.30 | 690.00 | 897.00 |
| 01/24/2021 | MW26 | Call with L. Lopez regarding UpgradeYa stay relief motion and Alexander motion (1.3); correspond with L. Lopez regarding Schatt and Podulka declarations (0.9); update Alexander timeline and Podulka notes (2.2); draft Lyon declaration (1.2); draft Foster declaration (2.8) | 8.40 | 855.00 | 7,182.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                    Page 25
48112-00002
Invoice No. 2263518

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/25/2021 | AEL2 | Teleconference with S. Cousins and M. Wilson regarding Delaware law issues | 0.70 | 1,350.00 | 945.00 |
| 01/25/2021 | AEL2 | Analyze prior factual filings regarding Cred Capital | 1.50 | 1,350.00 | 2,025.00 |
| 01/25/2021 | AEL2 | Revise draft declarations | 1.50 | 1,350.00 | 2,025.00 |
| 01/25/2021 | AEL2 | Revise document requests regarding Cred Capital | 1.00 | 1,350.00 | 1,350.00 |
| 01/25/2021 | JTG4 | Emails with S. Cousins about J. Alexander (.2); email M. Wilson and S. Cousins about hearing planning (.4) | 0.60 | 1,325.00 | 795.00 |
| 01/25/2021 | LML1 | Review D. Schatt interview notes, prior declaration and related exhibits (.7); draft D. Schatt declaration (1.6); correspond with M. Wilson regarding same (.1); review J. Podulka interview notes (.4); draft J. Podulka declaration (1.2); correspond with M. Wilson regarding same (.1) | 4.10 | 690.00 | 2,829.00 |
| 01/25/2021 | MW26 | Prepare arguments for Alexander hearing (1.2); call with A. Luft and S. Cousins regarding Alexander (0.7); amend D. Schatt declaration (2.0) | 3.90 | 855.00 | 3,334.50 |
| 01/26/2021 | AEL2 | Revise draft Foster declaration | 0.90 | 1,350.00 | 1,215.00 |
| 01/26/2021 | AEL2 | Revise draft Lyon declaration | 0.90 | 1,350.00 | 1,215.00 |
| 01/26/2021 | AEL2 | Meeting with M. Wilson regarding draft declarations in support of opposition to motion to dismiss | 0.90 | 1,350.00 | 1,215.00 |
| 01/26/2021 | AEL2 | Revise draft declarations | 0.50 | 1,350.00 | 675.00 |
| 01/26/2021 | AEL2 | Teleconference with S. Cousins regarding discovery for motion to dismiss | 0.20 | 1,350.00 | 270.00 |
| 01/26/2021 | JTG4 | Correspond with A. Luft about Alexander motion to dismiss | 0.40 | 1,325.00 | 530.00 |
| 01/26/2021 | MW26 | Revise M. Foster declaration regarding Alexander (2.1); revise G. Lyon declaration regarding Alexander (3.5); emails with A. Luft regarding Alexander facts (0.3); call with A. Luft regarding Alexander (0.9); revise D. Schatt and J. Podulka declarations (2.0) | 8.80 | 855.00 | 7,524.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                     Page 26
48112-00002
Invoice No. 2263518

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/27/2021 | AEL2 | Teleconference with D. Azman and P. Jimenez regarding Cred Capital | 0.60 | 1,350.00 | 810.00 |
| 01/27/2021 | AEL2 | Teleconference with M. Wilson following up on call with potential declarant | 0.20 | 1,350.00 | 270.00 |
| 01/27/2021 | AEL2 | Review factual arguments for use at hearing | 0.50 | 1,350.00 | 675.00 |
| 01/27/2021 | AEL2 | Review correspondence from declarant's counsel regarding potential declaration | 0.20 | 1,350.00 | 270.00 |
| 01/27/2021 | AEL2 | Review edits to proposed declarations | 0.20 | 1,350.00 | 270.00 |
| 01/27/2021 | AEL2 | Teleconference with M. Foster regarding Cred Capital | 0.30 | 1,350.00 | 405.00 |
| 01/27/2021 | AEL2 | Teleconference with potential declarant regarding statement | 0.30 | 1,350.00 | 405.00 |
| 01/27/2021 | AEL2 | Revise draft declarations in support of opposition | 1.20 | 1,350.00 | 1,620.00 |
| 01/27/2021 | LL22 | Review declarations, deposition transcripts, and pleadings in connection with motion to dismiss | 2.20 | 855.00 | 1,881.00 |
| 01/27/2021 | MW26 | Review D. Schatt and J. Podulka declarations (1.2); emails with A. Luft regarding D. Schatt and J. Podulka declarations (0.2) | 1.40 | 855.00 | 1,197.00 |
| 01/27/2021 | MW26 | Amend J. Podulka declaration (0.4); amend D. Schatt declaration (0.8); amend M. Foster declaration (0.6); email with M. Foster regarding declaration (0.3); call with A. Luft regarding Alexander (0.2); correspond with B. Lin regarding Alexander (0.3); correspond with M. Foster regarding declaration (0.4); correspond with A. Luft regarding M. Foster declaration (0.1) | 3.10 | 855.00 | 2,650.50 |
| 01/27/2021 | PJ1 | Call with A. Luft and UCC on Alexander litigation update | 0.60 | 1,400.00 | 840.00 |
| 01/28/2021 | AEL2 | Revise draft declarations | 0.80 | 1,350.00 | 1,080.00 |
| 01/28/2021 | AEL2 | Review Cred Capital factual documents | 2.10 | 1,350.00 | 2,835.00 |
| 01/28/2021 | AEL2 | Teleconference with J. Grogan regarding declarations | 0.90 | 1,350.00 | 1,215.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                                    Page 27
48112-00002
Invoice No. 2263518

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/28/2021 | AEL2 | Teleconference with M. Wilson regarding witness testimony | 0.20 | 1,350.00 | 270.00 |
| 01/28/2021 | AEL2 | Teleconference with M. Wilson regarding declarations | 0.30 | 1,350.00 | 405.00 |
| 01/28/2021 | AEL2 | Review and comment on evidence submissions for hearing | 0.70 | 1,350.00 | 945.00 |
| 01/28/2021 | JTG4 | Discussions with A. Luft about upcoming hearing, witnesses, and related issues | 0.90 | 1,325.00 | 1,192.50 |
| 01/28/2021 | JTG4 | Review and revise declarations in support of opposition to Alexander motion to dismiss (.9); emails with M. Wilson and A. Luft regarding declarations (.5) | 1.40 | 1,325.00 | 1,855.00 |
| 01/28/2021 | MW26 | Call with A. Luft regarding Alexander motion (0.2); call with A. Luft on J. Podulka declaration (0.3); emails with M. Foster regarding declaration (0.2); revise M. Foster and G. Lyon declarations (0.4); amend J. Podulka declaration (1.1) | 2.20 | 855.00 | 1,881.00 |
| 01/29/2021 | AEL2 | Prepare factual submissions for motion to dismiss hearing | 2.30 | 1,350.00 | 3,105.00 |
| 01/29/2021 | AEL2 | Teleconferences with M. Wilson regarding Alexander proposal | 0.60 | 1,350.00 | 810.00 |
| 01/29/2021 | AEL2 | Teleconference with P. Jimenez, M. Wilson, S. Cousins regarding draft outlines and witness strategy for Alexander motion to dismiss hearing | 0.70 | 1,350.00 | 945.00 |
| 01/29/2021 | AEL2 | Teleconference with J. Grogan regarding Cred Capital update | 0.40 | 1,350.00 | 540.00 |
| 01/29/2021 | AEL2 | Analyze facts in response to proposal from Alexander | 1.30 | 1,350.00 | 1,755.00 |
| 01/29/2021 | JTG4 | Call with A. Luft about Cred Capital | 0.40 | 1,325.00 | 530.00 |
| 01/29/2021 | MW26 | Revise J. Podulka declaration (0.9); revise D. Schatt declaration (2.4); correspond with D. Hummer regarding Z. Agha (0.3) | 3.60 | 855.00 | 3,078.00 |

Cred Inc. and its subsidiaries as Debtors in Possession　　　　　　　　　　　Page 28
48112-00002
Invoice No. 2263518

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/29/2021 | MW26 | Call with A. Luft and Quinn Emanuel regarding Alexander hearing (0.4); call with A. Luft, Buchanan Ingersoll, Quinn Emanuel regarding Alexander hearing (0.3); call with A. Luft, S. Cousins, and P. Jimenez regarding Alexander hearing (0.7); correspond with B. Lin regarding Alexander (0.6); calls with A. Luft regarding Alexander (0.4); call with A. Luft regarding declarations (0.1) | 2.50 | 855.00 | 2,137.50 |
| 01/29/2021 | PJ1 | Call with M. Wilson, A. Luft, and S. Cousins to discuss Alexander motion to dismiss | 0.70 | 1,400.00 | 980.00 |
| 01/30/2021 | AEL2 | Teleconference with M. Pfifer regarding negotiations regarding the hearing | 0.50 | 1,350.00 | 675.00 |
| 01/30/2021 | MW26 | Emails with A. Luft regarding Alexander | 0.30 | 855.00 | 256.50 |
| 01/31/2021 | JTG4 | Emails with G. Lyon and M. Foster regarding upcoming hearing | 0.30 | 1,325.00 | 397.50 |
| | | **Subtotal: B190  Other Contested Matters(excl. assumption/rejections motions)** | **295.50** | | **298,792.50** |

**B191    General Litigation**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/05/2021 | PJ1 | Analyze open issues on Alexander related litigation | 0.40 | 1,400.00 | 560.00 |
| 01/07/2021 | JTG4 | Emails with MWE regarding cryptocurrency tracing and issues related to examiner investigation | 0.30 | 1,325.00 | 397.50 |
| 01/07/2021 | SCS8 | Review recent docket entries (.2); email with M. Wilson regarding UpgradeYa litigation (.2) | 0.40 | 1,250.00 | 500.00 |
| 01/08/2021 | JTG4 | Discuss examiner investigation with R. Stark | 0.30 | 1,325.00 | 397.50 |
| 01/11/2021 | AEL2 | Review motion to transfer venue | 0.50 | 1,350.00 | 675.00 |
| 01/12/2021 | AEL2 | Review issues regarding document confidentiality | 0.40 | 1,350.00 | 540.00 |

Cred Inc. and its subsidiaries as Debtors in Possession
48112-00002
Invoice No. 2263518

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/13/2021 | AEL2 | Correspond with B. Lin regarding confidentiality | 0.30 | 1,350.00 | 405.00 |
| 01/13/2021 | AEL2 | Review production related to confidentiality | 0.40 | 1,350.00 | 540.00 |
| 01/13/2021 | JTG4 | Emails with S. Cousins and A. Luft regarding protective order and related issues | 0.60 | 1,325.00 | 795.00 |
| 01/13/2021 | LL22 | Review complaint, pleadings, and background documents | 3.80 | 855.00 | 3,249.00 |
| 01/14/2021 | AEL2 | Correspond with J. Grogan and S. Cousins regarding the confidentiality order | 0.40 | 1,350.00 | 540.00 |
| 01/14/2021 | AEL2 | Correspond with J. Grogan regarding the confidentiality order | 0.20 | 1,350.00 | 270.00 |
| 01/14/2021 | AEL2 | Analyze proposed confidentiality order | 0.50 | 1,350.00 | 675.00 |
| 01/14/2021 | AEL2 | Review case law regarding attorney client privilege relating to subsidiaries and in-house counsel | 1.70 | 1,350.00 | 2,295.00 |
| 01/14/2021 | JTG4 | Emails with A. Luft and S. Cousins about protective order and related issues | 0.40 | 1,325.00 | 530.00 |
| 01/14/2021 | LL22 | Telephone conference with B. Lin, M. Wilson, A. Luft, and A. Prouty regarding litigation strategy | 0.80 | 855.00 | 684.00 |
| 01/15/2021 | AEL2 | Correspond with J. Grogan following up on Alexander issues | 0.30 | 1,350.00 | 405.00 |
| 01/15/2021 | AEL2 | Correspond with J. Grogan following up on call with D. Schatt | 0.50 | 1,350.00 | 675.00 |
| 01/15/2021 | AEL2 | Correspond with P. Jimenez regarding Cred Capital issue | 0.30 | 1,350.00 | 405.00 |
| 01/15/2021 | AEL2 | Correspond with M. Zuppone regarding Delaware governance law | 0.40 | 1,350.00 | 540.00 |
| 01/15/2021 | JTG4 | Emails with S. Carlton and S. Cousins regarding claim notices to insiders | 0.40 | 1,325.00 | 530.00 |
| 01/15/2021 | JTG4 | Emails with S. Cousins about protective order | 0.30 | 1,325.00 | 397.50 |
| 01/15/2021 | JTG4 | Calls with S. Cousins and G. Steinman regarding derivative standing stipulation (.2); emails with S. Cousins, G. Steinman, and A. Luft regarding same (.2) | 0.40 | 1,325.00 | 530.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                          Page 30
48112-00002
Invoice No. 2263518

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/15/2021 | MW26 | Call with A. Luft regarding Alexander (0.1); call with P. Jimenez, J. Grogan, A. Luft, D. Glassman, and D. Schatt regarding Alexander (1.3); email to A. Luft regarding Alexander outline (0.7); email to A. Luft regarding D. Schatt emails (0.9); email with J. Podulka regarding Alexander (0.2); email A. Luft updated timeline with D. Schatt summary (2.4) | 5.60 | 855.00 | 4,788.00 |
| 01/15/2021 | PJ1 | Call with D. Schatt, D. Glassman, J. Grogan, A. Luft, M. Wilson regarding Alexander litigation | 1.30 | 1,400.00 | 1,820.00 |
| 01/17/2021 | BPL2 | Analyze Cred's communications with Sheppard Mullin regarding moKredit | 1.40 | 930.00 | 1,302.00 |
| 01/17/2021 | JTG4 | Call with S. Carlton and M. Zuppone to discuss notices to carriers of causes of action | 0.50 | 1,325.00 | 662.50 |
| 01/18/2021 | BPL2 | Analyze communications between J. Alexander and D. Inamullah | 7.10 | 930.00 | 6,603.00 |
| 01/18/2021 | JTG4 | Emails with Brown Rudnick concerning investigation matters (.4); emails with G. Lyon and M. Foster regarding Examiner work plan and budget (.3); review Examiner work plan and budget (.2) | 0.90 | 1,325.00 | 1,192.50 |
| 01/19/2021 | AEL2 | Review privilege case law | 0.70 | 1,350.00 | 945.00 |
| 01/19/2021 | AEL2 | Teleconference with J. Grogan, S. Foster, G. Lyon, S. Wiley, B. Lin and M. Wilson regarding trustee proposal | 0.70 | 1,350.00 | 945.00 |
| 01/19/2021 | AEL2 | Follow up review of facts for examiner requests | 0.40 | 1,350.00 | 540.00 |
| 01/19/2021 | AEL2 | Correspond with B. Lin regarding examiner requests | 0.80 | 1,350.00 | 1,080.00 |
| 01/19/2021 | AEL2 | Review proposed examiner work plan | 0.40 | 1,350.00 | 540.00 |
| 01/19/2021 | AEL2 | Review issues and notes to prepare for call with the examiner | 0.40 | 1,350.00 | 540.00 |
| 01/19/2021 | AEL2 | Teleconference with the examiner team from Brown Rudnick, J. Grogan, M. Foster and B. Lin | 0.60 | 1,350.00 | 810.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                          Page 31
48112-00002
Invoice No. 2263518

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/19/2021 | BPL2 | Prepare for call with Examiner by reviewing discovery requests and responses | 0.70 | 930.00 | 651.00 |
| 01/19/2021 | BPL2 | Call with J. Grogan, A. Luft, M. Wilson, M. Foster, S. Wiley, and G. Lyon regarding Examiner's investigation and request for documents | 0.70 | 930.00 | 651.00 |
| 01/19/2021 | BPL2 | Telephone conference with J. Grogan, A. Luft, and Brown Rudnick regarding Examiner's document request | 0.60 | 930.00 | 558.00 |
| 01/19/2021 | BPL2 | Prepare responses to the Examiner's request for information and documents | 2.00 | 930.00 | 1,860.00 |
| 01/19/2021 | BPL2 | Correspond with L. Lysle regarding review of J. Alexander's communications | 0.30 | 930.00 | 279.00 |
| 01/19/2021 | JTG4 | Call with M. Foster, A. Luft, M. Wilson, G. Lyon and B. Lin to discuss document production for Examiner (.7); call with B. Lin, A. Luft, A. Carty and R. Stark about scope and budget of examination (.6); call with P. Gilman regarding examination of documents and records of the Debtors (.8) | 2.10 | 1,325.00 | 2,782.50 |
| 01/19/2021 | JTG4 | Review and revise derivative standing stipulation | 0.50 | 1,325.00 | 662.50 |
| 01/19/2021 | JTG4 | Emails with A. Carty about examiner work plan (.3); emails with A. Luft about examiner investigation and related issues (.4) | 0.70 | 1,325.00 | 927.50 |
| 01/19/2021 | MW26 | Examiner pre-call with J. Grogan, B. Lin, A. Luft, G. Lyon, and M. Foster | 0.70 | 855.00 | 598.50 |
| 01/20/2021 | BPL2 | Prepare response to Examiner's request for information and documents | 5.10 | 930.00 | 4,743.00 |
| 01/21/2021 | AEL2 | Outline responses regarding document requests | 0.40 | 1,350.00 | 540.00 |
| 01/21/2021 | AEL2 | Review case law regarding governance and privilege | 1.00 | 1,350.00 | 1,350.00 |
| 01/21/2021 | AEL2 | Teleconference with J. Grogan and B. Lin regarding examiner request | 0.40 | 1,350.00 | 540.00 |
| 01/21/2021 | AEL2 | Correspond with J. Grogan and S. Carlton regarding demand letters | 0.30 | 1,350.00 | 405.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                    Page 32
48112-00002
Invoice No. 2263518

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/21/2021 | AEL2 | Correspond with B. Lin regarding open requests from the Committee, examiner, and creditors regarding documents | 0.40 | 1,350.00 | 540.00 |
| 01/21/2021 | AEL2 | Teleconference with D. Azman regarding Alexander motion | 0.40 | 1,350.00 | 540.00 |
| 01/21/2021 | AEL2 | Analyze key documents collected | 2.90 | 1,350.00 | 3,915.00 |
| 01/21/2021 | AEL2 | Revise responses for examiner requests | 1.10 | 1,350.00 | 1,485.00 |
| 01/21/2021 | BPL2 | Telephone conference with J. Grogan and A. Luft regarding responses to Examiner's request for documents and information | 0.40 | 930.00 | 372.00 |
| 01/21/2021 | BPL2 | Draft correspondence to the Examiner regarding response to the Examiner's request for information and documents | 0.30 | 930.00 | 279.00 |
| 01/21/2021 | BPL2 | Prepare response to the Examiner's request for documents and information | 3.70 | 930.00 | 3,441.00 |
| 01/21/2021 | JTG4 | Call with B. Lin and A. Luft to discuss issues related to Examiner | 0.40 | 1,325.00 | 530.00 |
| 01/21/2021 | LL22 | Review correspondence from A. Luft and B. Lin regarding document requests to J. Alexander (.2); correspond with B. Lin regarding same (.8) | 1.00 | 855.00 | 855.00 |
| 01/22/2021 | AEL2 | Teleconference with B. Lin following up on examiner call | 0.20 | 1,350.00 | 270.00 |
| 01/22/2021 | AEL2 | Teleconference with D. Glassman regarding D. Schatt | 0.30 | 1,350.00 | 405.00 |
| 01/22/2021 | AEL2 | Teleconference with M. Wilson regarding Cred Capital discovery | 1.00 | 1,350.00 | 1,350.00 |
| 01/22/2021 | AEL2 | Review supplemental brief regarding additional claims | 1.40 | 1,350.00 | 1,890.00 |
| 01/22/2021 | AEL2 | Teleconference with counsel for the examiner and B. Lin regarding document review protocols | 0.20 | 1,350.00 | 270.00 |
| 01/22/2021 | AEL2 | Teleconference with P. Jimenez regarding Cred Capital strategy | 0.50 | 1,350.00 | 675.00 |
| 01/22/2021 | AEL2 | Draft Delaware law governance questions. | 0.80 | 1,350.00 | 1,080.00 |

Cred Inc. and its subsidiaries as Debtors in Possession          Page 33
48112-00002
Invoice No. 2263518

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/22/2021 | AEL2 | Meet and confer with M. Pfifer, S. Cousins, D. Azman, and M. Wilson regarding motion to dismiss | 0.40 | 1,350.00 | 540.00 |
| 01/22/2021 | AEL2 | Draft discovery plan regarding J. Alexander | 2.20 | 1,350.00 | 2,970.00 |
| 01/22/2021 | AEL2 | Teleconference with M. Wilson, L. Lopez, B. Lin and L. Lysle regarding draft document requests and testimony | 1.00 | 1,350.00 | 1,350.00 |
| 01/22/2021 | BPL2 | Prepare log of documents withheld on privilege grounds | 1.40 | 930.00 | 1,302.00 |
| 01/22/2021 | BPL2 | Telephonic conference with Brown Rudnick and A. Luft concerning access to review platform containing produced documents | 0.20 | 930.00 | 186.00 |
| 01/22/2021 | BPL2 | Telephone conference with A. Luft regarding the Examiner's request for documents and information (.2); telephone conference with M. Wilson, A. Luft, L. Lysle, and L. Lopez regarding discovery issues (1.0) | 1.20 | 930.00 | 1,116.00 |
| 01/22/2021 | BPL2 | Prepare production of documents pursuant to the Examiner's request for documents and information | 1.60 | 930.00 | 1,488.00 |
| 01/22/2021 | JTG4 | Call with P. Gilman to discuss document production and related issues | 0.70 | 1,325.00 | 927.50 |
| 01/22/2021 | JTG4 | Emails with M. Foster, S. Cousins, B. Lin, and J. Evans regarding insurance demand letters and policy renewals (.4); calls with M. Foster, S. Cousins, and J. Evans regarding same (.3) | 0.70 | 1,325.00 | 927.50 |
| 01/22/2021 | LML1 | Call with A. Luft, L. Lysle, B. Lin, and M. Wilson regarding discovery, UpgradeYa stay relief, declarations, and next steps | 1.00 | 690.00 | 690.00 |
| 01/22/2021 | LL22 | Prepare requests for production of documents to J. Alexander and D. Wheeler | 7.00 | 855.00 | 5,985.00 |
| 01/22/2021 | LL22 | Telephone conference with M. Wilson, A. Luft, B. Lin, and L. Lopez regarding discovery | 1.00 | 855.00 | 855.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                              Page 34
48112-00002
Invoice No. 2263518

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/22/2021 | MW26 | Correspond with A. Luft on Alexander dates (0.2); call with S. Cousins, A. Luft, Committee counsel, and Alexander counsel regarding Alexander matters and related scheduling (0.4); call with A. Luft regarding Alexander (1.0); call with L. Lopez, A. Luft, L. Lysle, and B. Lin regarding Alexander (1.0); emails with L. Lysle regarding discovery (0.7); email with A. Luft regarding Alexander timeline (0.2); correspond with L. Lopez regarding Alexander (0.1); review Alexander emails (0.9) | 4.50 | 855.00 | 3,847.50 |
| 01/22/2021 | PJ1 | Preliminary review of brief filed by UpgradeYa (1.0); call with A. Luft related to Alexander litigation (0.5) | 1.50 | 1,400.00 | 2,100.00 |
| 01/23/2021 | AEL2 | Revise document requests and statements | 3.10 | 1,350.00 | 4,185.00 |
| 01/23/2021 | AEL2 | Draft discovery plan | 1.90 | 1,350.00 | 2,565.00 |
| 01/23/2021 | BPL2 | Prepare Debtors' request for documents from D. Wheeler and J. Alexander | 0.30 | 930.00 | 279.00 |
| 01/23/2021 | JTG4 | Call with M. Zuppone, S. Carlton, J. Evans and D. Azman to discuss insider claims and insurance coverage issues (.5); analyze same (.3) | 0.80 | 1,325.00 | 1,060.00 |
| 01/23/2021 | JTG4 | Emails with J. Evans, S. Cousins and S. Carlton regarding demand letters (.6); emails with A. Luft regarding Alexander issues (.3) | 0.90 | 1,325.00 | 1,192.50 |
| 01/23/2021 | LRG | Review (and prepare for Debtor team) Bryan Cave's client files | 1.80 | 450.00 | 810.00 |
| 01/23/2021 | MW26 | Emails with A. Luft regarding Alexander discovery | 0.70 | 855.00 | 598.50 |
| 01/24/2021 | BPL2 | Draft requests for documents from D. Wheeler and J. Alexander | 2.00 | 930.00 | 1,860.00 |
| 01/24/2021 | JTG4 | Emails with S. Carlton and S. Cousins about demand letters and related issues (1.4); emails with D. Azman regarding demand letters (.3); review demand letters (.5) | 2.20 | 1,325.00 | 2,915.00 |
| 01/24/2021 | LL22 | Revise requests for production to J. Alexander and D. Wheeler (2.0); correspond with B. Lin regarding same (.1) | 2.10 | 855.00 | 1,795.50 |

Cred Inc. and its subsidiaries as Debtors in Possession                    Page 35
48112-00002
Invoice No. 2263518

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/25/2021 | AEL2 | Teleconference with D. Azman and P. Jimenez regarding UpgradeYa's brief | 0.80 | 1,350.00 | 1,080.00 |
| 01/25/2021 | AEL2 | Review revisions to document requests | 0.40 | 1,350.00 | 540.00 |
| 01/25/2021 | AEL2 | Correspond with M. Wilson and L. Lopez regarding discovery | 0.20 | 1,350.00 | 270.00 |
| 01/25/2021 | AEL2 | Draft research plan regarding UpgradeYa | 0.60 | 1,350.00 | 810.00 |
| 01/25/2021 | AEL2 | Correspond with S. Cousins regarding discovery | 0.20 | 1,350.00 | 270.00 |
| 01/25/2021 | AEL2 | Correspond with J. Podulka regarding discovery | 0.20 | 1,350.00 | 270.00 |
| 01/25/2021 | AEL2 | Prepare draft witness statements | 1.20 | 1,350.00 | 1,620.00 |
| 01/25/2021 | AEL2 | Analyze Delaware governance law arguments for motion | 0.80 | 1,350.00 | 1,080.00 |
| 01/25/2021 | BPL2 | Telephone conference with L. Lysle regarding requests for production from D. Wheeler and J. Alexander | 0.20 | 930.00 | 186.00 |
| 01/25/2021 | BPL2 | Telephone conference with Brown Rudnick regarding document database | 0.20 | 930.00 | 186.00 |
| 01/25/2021 | BPL2 | Prepare response to Brown Rudnick's additional request for documents and information | 1.30 | 930.00 | 1,209.00 |
| 01/25/2021 | JTG4 | Email J. McMahon about derivative standing stipulation | 0.20 | 1,325.00 | 265.00 |
| 01/25/2021 | LML1 | Review UpgradeYa supplemental brief (.5); analyze case law and legal standard for derivative/direct standing to assert RICO claims in UpgradeYa litigation (.6) | 1.10 | 690.00 | 759.00 |
| 01/25/2021 | LL22 | Analyze application of bankruptcy rules regarding nonparty witness subpoenas | 0.80 | 855.00 | 684.00 |
| 01/25/2021 | LL22 | Revise requests for production to J. Alexander and D. Wheeler (1.8); call with B. Lin regarding same (.2); prepare subpoenas for service (1.0) | 3.00 | 855.00 | 2,565.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                    Page 36
48112-00002
Invoice No. 2263518

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/25/2021 | MW26 | Emails with A. Luft and L. Lysle regarding Alexander discovery (0.9); emails with S. Cousins and Committee regarding Alexander discovery (0.3); emails with A. Luft, P. Jimenez, and L. Lopez regarding UpgradeYa (0.2); review Alexander answer (0.4) | 1.80 | 855.00 | 1,539.00 |
| 01/25/2021 | PJ1 | Review brief submitted by UpgradeYa on estate causes of action (1.5); call with Committee and A. Luft to discuss UpgradeYa brief (0.8); correspond with L. Lopez to discuss cases cited by UpgradeYa and outline response on arguments (0.2) | 2.50 | 1,400.00 | 3,500.00 |
| 01/26/2021 | AEL2 | Teleconference with D. Azman, J. Evans, S. Carlton and P. Jimenez regarding Alexander injunction | 0.50 | 1,350.00 | 675.00 |
| 01/26/2021 | AEL2 | Analyze UpgradeYa's brief and supporting law | 1.70 | 1,350.00 | 2,295.00 |
| 01/26/2021 | AEL2 | Teleconference with S. Carlton to strategize next steps regarding Alexander | 0.20 | 1,350.00 | 270.00 |
| 01/26/2021 | AEL2 | Correspond with counsel for Committee regarding Alexander | 0.20 | 1,350.00 | 270.00 |
| 01/26/2021 | AEL2 | Review California pleadings regarding Alexander | 0.40 | 1,350.00 | 540.00 |
| 01/26/2021 | AEL2 | Correspond with B. Lin, M. Wilson and Committee regarding upcoming discovery | 0.50 | 1,350.00 | 675.00 |
| 01/26/2021 | AEL2 | Teleconference with J. Grogan and L. Lysle regarding deposition outline | 0.50 | 1,350.00 | 675.00 |
| 01/26/2021 | AEL2 | Analyze deposition outline topics | 1.30 | 1,350.00 | 1,755.00 |
| 01/26/2021 | AEL2 | Analyze Alexander answer and defenses | 1.10 | 1,350.00 | 1,485.00 |
| 01/26/2021 | AEL2 | Analyze examiner requests | 1.00 | 1,350.00 | 1,350.00 |
| 01/26/2021 | BPL2 | Prepare for deposition of J. Alexander by reviewing and flagging portions of D. Inamullah's testimony | 0.20 | 930.00 | 186.00 |
| 01/26/2021 | BPL2 | Telephone conference with Brown Rudnick regarding the Examiner's requests | 0.20 | 930.00 | 186.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                                    Page 37
48112-00002
Invoice No. 2263518

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/26/2021 | BPL2 | Prepare production of documents and communications responsive to the Examiner's request for documents and information | 2.80 | 930.00 | 2,604.00 |
| 01/26/2021 | EE3 | Research regarding 20-CIV-02915 and 20-CIV-02728 in CA Superior Court for San Mateo County and 2020-0941-KSJM in Court of Chancery of the State of Delaware | 0.80 | 385.00 | 308.00 |
| 01/26/2021 | JTG4 | Emails with A. Luft and S. Cousins regarding sealing order (.3); conference with A. Luft and L. Lysle about deposition schedule and Examiner interviews (.5) | 0.80 | 1,325.00 | 1,060.00 |
| 01/26/2021 | LML1 | Analyze case law and legal standard for derivative/direct standing to assert RICO claims in UpgradeYa litigation (2.8); draft analysis of findings (1.1); correspond with P. Jimenez, A. Luft and M. Wilson regarding same (.1) | 4.00 | 690.00 | 2,760.00 |
| 01/26/2021 | LL22 | Prepare outlines for depositions of J. Alexander and D. Wheeler | 4.30 | 855.00 | 3,676.50 |
| 01/26/2021 | LL22 | Telephone conference with J. Grogan and A. Luft regarding deposition strategy | 0.50 | 855.00 | 427.50 |
| 01/26/2021 | MW26 | Emails with A. Luft and S. Cousins regarding subpoenas (0.6); review L. Lopez' RICO findings (0.4) | 1.00 | 855.00 | 855.00 |
| 01/26/2021 | PJ1 | Call with committee, S. Carlton, and A. Luft on Alexander related issues | 0.50 | 1,400.00 | 700.00 |
| 01/27/2021 | AEL2 | Prepare notes for discovery request meeting with B. Lin and M. Foster | 0.20 | 1,350.00 | 270.00 |
| 01/27/2021 | AEL2 | Review issues and notes to prepare for meeting regarding depositions. | 0.50 | 1,350.00 | 675.00 |
| 01/27/2021 | AEL2 | Teleconference with P. Jimenez, L. Lopez and M. Wilson regarding arguments for response to UpgradeYa | 0.90 | 1,350.00 | 1,215.00 |
| 01/27/2021 | AEL2 | Review case law for use in response to opposition | 0.50 | 1,350.00 | 675.00 |
| 01/27/2021 | AEL2 | Teleconference with M. Wilson regarding M. Foster questions | 0.20 | 1,350.00 | 270.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                    Page 38
48112-00002
Invoice No. 2263518

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/27/2021 | AEL2 | Teleconference with J. Grogan regarding information for next week's hearing | 0.40 | 1,350.00 | 540.00 |
| 01/27/2021 | AEL2 | Review claims and case law to prepare for meeting on UpgradeYa claims | 0.70 | 1,350.00 | 945.00 |
| 01/27/2021 | AEL2 | Teleconference with L. Lysle, M. Wilson, B. Lin regarding upcoming depositions | 0.40 | 1,350.00 | 540.00 |
| 01/27/2021 | AEL2 | Teleconference with B. Lin and M. Foster regarding examiner requests | 1.00 | 1,350.00 | 1,350.00 |
| 01/27/2021 | BPL2 | Telephone conference with M. Foster and A. Luft regarding response to the Examiner's request for documents and information | 1.00 | 930.00 | 930.00 |
| 01/27/2021 | BPL2 | Draft correspondence to Brown Rudnick regarding the Examiner's requests | 0.10 | 930.00 | 93.00 |
| 01/27/2021 | BPL2 | Correspond with L. Lysle regarding the depositions of J. Alexander and D. Wheeler | 0.30 | 930.00 | 279.00 |
| 01/27/2021 | BPL2 | Review and prepare for production of documents and communications responsive to the Examiner's request for documents (2.7); teleconference with A. Luft, L. Lysle, and M. Wilson regarding same and upcoming depositions (.4) | 3.10 | 930.00 | 2,883.00 |
| 01/27/2021 | JTG4 | Review revisions from UCC to derivative standing stipulation (.6); correspond with A. Luft regarding same (.2); call with A. Luft to discuss Wheeler deposition and hearing issues (.4) | 1.20 | 1,325.00 | 1,590.00 |
| 01/27/2021 | JK21 | Prepare for deposition of D. Wheeler | 0.70 | 480.00 | 336.00 |
| 01/27/2021 | LML1 | Call with P. Jimenez, A. Luft and M. Wilson regarding UpgradeYa response brief (.9); review and annotate UpgradeYa supplemental brief, stay relief hearing transcript and M. Parrish deposition transcript (2.9); begin drafting outline for response (.5) | 4.30 | 690.00 | 2,967.00 |
| 01/27/2021 | LML1 | Call with M. Wilson regarding deposition preparation and related matters | 0.20 | 690.00 | 138.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                                      Page 39
48112-00002
Invoice No. 2263518

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/27/2021 | LL22 | Telephone conference with A. Luft, B. Lin, and M. Wilson regarding deposition strategy (.4); telephone conference with M. Wilson regarding Cred Capital deposition (.5) | 0.90 | 855.00 | 769.50 |
| 01/27/2021 | LL22 | Prepare deposition outlines for depositions of D. Wheeler and J. Alexander | 5.80 | 855.00 | 4,959.00 |
| 01/27/2021 | LL22 | Revise chronology of key events | 1.10 | 855.00 | 940.50 |
| 01/27/2021 | MW26 | Call with A. Luft, B. Lin and L. Lysle regarding depositions (0.4); call with A. Luft regarding Cred Capital (0.2); conference with L. Lysle regarding Cred Capital deposition (0.5); call with A. Luft, L. Lopez, and P. Jimenez regarding UpgradeYa response (.9); call with L. Lopez regarding deposition outlines (0.2) | 2.20 | 855.00 | 1,881.00 |
| 01/27/2021 | PJ1 | Call with A. Luft, M. Wilson, and L. Lopez on response to UpgradeYa briefing | 0.90 | 1,400.00 | 1,260.00 |
| 01/28/2021 | AEL2 | Review production notes to preparation for call with examiner's counsel | 0.30 | 1,350.00 | 405.00 |
| 01/28/2021 | AEL2 | Analyze arguments regarding turnover action | 0.60 | 1,350.00 | 810.00 |
| 01/28/2021 | AEL2 | Review UpgradeYa case law findings | 0.50 | 1,350.00 | 675.00 |
| 01/28/2021 | AEL2 | Teleconference with counsel for the examiner regarding interviews | 0.20 | 1,350.00 | 270.00 |
| 01/28/2021 | AEL2 | Analyze privilege and conflict issues | 0.70 | 1,350.00 | 945.00 |
| 01/28/2021 | AEL2 | Correspond with potential witnesses regarding examiner interviews | 0.30 | 1,350.00 | 405.00 |
| 01/28/2021 | AEL2 | Review and comment on pending discovery requests and responses | 0.80 | 1,350.00 | 1,080.00 |
| 01/28/2021 | AEL2 | Teleconference with B. Lin and counsel for the examiner regarding discovery requests | 0.60 | 1,350.00 | 810.00 |
| 01/28/2021 | AEL2 | Outline proposed response regarding UpgradeYa | 0.70 | 1,350.00 | 945.00 |
| 01/28/2021 | BPL2 | Telephone conference with L. Lysle, M. Wilson, L. Lopez regarding deposition outlines | 0.40 | 930.00 | 372.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                    Page 40
48112-00002
Invoice No. 2263518

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/28/2021 | BPL2 | Prepare production of documents and communications responsive to the Examiner's request for documents and information | 3.40 | 930.00 | 3,162.00 |
| 01/28/2021 | BPL2 | Telephone conference with Brown Rudnick and A. Luft regarding responses to the Examiner's request for documents and information | 0.60 | 930.00 | 558.00 |
| 01/28/2021 | JK21 | Correspond with M. Wilson regarding Wheeler deposition (0.2); correspond with M. Wilson regarding Alexander deposition (0.3) | 0.50 | 480.00 | 240.00 |
| 01/28/2021 | LML1 | Call with L. Lysle, M. Wilson and B. Lin regarding deposition preparation | 0.40 | 690.00 | 276.00 |
| 01/28/2021 | LML1 | Call with P. Bonjour (Macco), P. Jimenez, and M. Wilson regarding UpgradeYa supplemental/response briefing (.3); draft outline of response brief (1.3); correspond with M. Wilson regarding same (.1) | 1.70 | 690.00 | 1,173.00 |
| 01/28/2021 | LL22 | Prepare deposition outlines for depositions of J. Alexander and D. Wheeler | 4.80 | 855.00 | 4,104.00 |
| 01/28/2021 | LL22 | Telephone conference with B. Lin, L. Lopez, and M. Wilson regarding deposition strategy (.4); begin to prepare outlines for J. Alexander and D. Wheeler depositions (.6) | 1.00 | 855.00 | 855.00 |
| 01/28/2021 | MW26 | Correspond with J. Kuo regarding depositions and related scheduling (0.2); call with P. Jimenez, P. Bonjour, L. Lopez regarding UpgradeYa issues (0.3); call with L. Lysle, B. Lin, and L. Lopez regarding depositions (0.4); review Committee findings regarding RICO (0.7); review UpgradeYa deposition outline (1.6); review Alexander deposition outline (1.0) | 4.20 | 855.00 | 3,591.00 |
| 01/28/2021 | PJ1 | Call with L. Lopez, B. Lin, M. Wilson and P. Bonjour to review UpgradeYa brief (0.3); review draft outline on brief and respond to same (1.0) | 1.30 | 1,400.00 | 1,820.00 |
| 01/28/2021 | WW6 | Correspond with M. Wilson and J. Kuo regarding interviews | 0.10 | 220.00 | 22.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                          Page 41
48112-00002
Invoice No. 2263518

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/29/2021 | AEL2 | Teleconference with M. Wilson and counsel for D. Wheeler regarding deposition | 0.40 | 1,350.00 | 540.00 |
| 01/29/2021 | AEL2 | Review issues and notes to prepare for call with D. Wheeler's counsel | 0.40 | 1,350.00 | 540.00 |
| 01/29/2021 | AEL2 | Correspond with B. Lin, M. Wilson, S. Cousins and potential witnesses regarding examiner interviews | 0.50 | 1,350.00 | 675.00 |
| 01/29/2021 | AEL2 | Teleconference with M. Wilson, counsel for J. Alexander and D. Wheeler regarding discovery for upcoming hearing | 0.30 | 1,350.00 | 405.00 |
| 01/29/2021 | AEL2 | Meeting with counsel for the Committee, M. Wilson, and P. Jimenez regarding response to UpgradeYa | 0.70 | 1,350.00 | 945.00 |
| 01/29/2021 | AEL2 | Review production/document review status in preparation for call with the examiner regarding requests | 0.40 | 1,350.00 | 540.00 |
| 01/29/2021 | AEL2 | Prepare outline for strategy call regarding witness testimony and depositions | 1.40 | 1,350.00 | 1,890.00 |
| 01/29/2021 | AEL2 | Correspond with M. Wilson, J. Grogan, P. Jimenez and S. Cousins regarding follow up from call with D. Wheeler's counsel | 0.50 | 1,350.00 | 675.00 |
| 01/29/2021 | AEL2 | Teleconference with counsel for the Examiner regarding additional requests | 0.50 | 1,350.00 | 675.00 |
| 01/29/2021 | AEL2 | Review case law related to UpgradeYa motion | 1.20 | 1,350.00 | 1,620.00 |
| 01/29/2021 | BPL2 | Prepare outline of the deposition of J. Alexander | 6.10 | 930.00 | 5,673.00 |
| 01/29/2021 | BPL2 | Prepare production of emails responsive to the Examiner's request for documents and communications | 0.70 | 930.00 | 651.00 |
| 01/29/2021 | JTG4 | Call with P. Gilman to discuss interviews and related issues (.4); emails with P. Maniscala and P. Bonjour about same (.3); call with P. Maniscala about same (.3) | 1.00 | 1,325.00 | 1,325.00 |
| 01/29/2021 | JTG4 | Emails with B. Lin, A. Luft and S. Cousins regarding litigation targets (.3); review UpgradeYa brief on causes of action (.9) | 1.20 | 1,325.00 | 1,590.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                                    Page 42
48112-00002
Invoice No. 2263518

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/29/2021 | MW26 | Correspond with L. Lopez regarding UpgradeYa brief (0.8); call with P. Jimenez, A. Luft, and Committee regarding UpgradeYa issues (0.7); call with A. Luft regarding deposition outlines (0.1) | 1.60 | 855.00 | 1,368.00 |
| 01/29/2021 | PJ1 | Call with M. Wilson, A. Luft, and Committee on UpgradeYa brief (0.7); review and comment on outline of response brief (0.6) | 1.30 | 1,400.00 | 1,820.00 |
| 01/30/2021 | AEL2 | Review issues and case law to prepare for depositions | 2.30 | 1,350.00 | 3,105.00 |
| 01/30/2021 | BPL2 | Prepare outline and exhibits for J. Alexander's deposition | 4.00 | 930.00 | 3,720.00 |
| 01/30/2021 | LML1 | Analyze case law and statutory authority regarding standards for asserting certain direct/derivative claims against third parties | 4.00 | 690.00 | 2,760.00 |
| 01/30/2021 | MW26 | Review issues regarding interviews with Examiner and related scheduling | 0.20 | 855.00 | 171.00 |
| 01/31/2021 | AEL2 | Correspond with deponents regarding hearing | 0.30 | 1,350.00 | 405.00 |
| 01/31/2021 | LML1 | Correspond with P. Jimenez regarding direct/derivative standing issues (.4); analyze additional case law regarding direct/derivative claims (2.9); review prior UpgradeYa objection (.5); begin drafting supplemental response brief (4.8) | 8.60 | 690.00 | 5,934.00 |
| 01/31/2021 | MW26 | Emails with L. Lopez and P. Jimenez regarding UpgradeYa stay relief response | 0.20 | 855.00 | 171.00 |
| | | **Subtotal: B191  General Litigation** | **231.00** | | **239,101.50** |

**B210     Business Operations**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/04/2021 | JTG4 | Email with A. Khakoo and M. Foster regarding accounts | 0.20 | 1,325.00 | 265.00 |
| 01/11/2021 | JTG4 | Discuss financing statement filed by Metropolitan with D. Schatt and M. Foster (.4); emails with S. Wiley and M. Foster about same (.2) | 0.60 | 1,325.00 | 795.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                    Page 43
48112-00002
Invoice No. 2263518

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/12/2021 | JTG4 | Emails with S. Wiley and M. Foster about insurance policies and related issues (.4); emails with J. Evans and S. Cousins about surety bonds (.3) | 0.70 | 1,325.00 | 927.50 |
| 01/13/2021 | JTG4 | Discuss surety bonds with S. Cousins (.3); emails with S. Cousins and J. Evans regarding bonds (.3) | 0.60 | 1,325.00 | 795.00 |
| 01/19/2021 | JTG4 | Emails with J. Evans and MWE team regarding insurance policies and related issues | 0.20 | 1,325.00 | 265.00 |
| 01/20/2021 | JTG4 | Call with D. Azman and J. Evans to review insurance policies and claims | 0.60 | 1,325.00 | 795.00 |
| 01/20/2021 | JTG4 | Discuss cash flow forecast with S. Wiley and M. Foster | 0.30 | 1,325.00 | 397.50 |
| 01/20/2021 | JK21 | Request charters and good standing certificates for Cred entities | 0.20 | 480.00 | 96.00 |
| 01/21/2021 | JTG4 | Emails with S. Carlton regarding insurance claim notice issues | 0.50 | 1,325.00 | 662.50 |
| | | **Subtotal: B210 Business Operations** | **3.90** | | **4,998.50** |

**B211   Financial Reports (Monthly Operating Reports)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/20/2021 | JTG4 | Emails with MACCO regarding monthly operating report (.2); review same (.5) | 0.70 | 1,325.00 | 927.50 |
| | | **Subtotal: B211  Financial Reports (Monthly Operating Reports)** | **0.70** | | **927.50** |

**B220   Employee Benefits/Pensions**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/05/2021 | JTG4 | Correspond with A. Bongartz, M. Foster, and G. Lyon regarding employee terminations and severance issues | 0.50 | 1,325.00 | 662.50 |
| 01/13/2021 | JTG4 | Emails with G. Lyon and M. Foster regarding employee terminations | 0.30 | 1,325.00 | 397.50 |
| 01/14/2021 | JTG4 | Emails with D. Azman about Teneo termination | 0.30 | 1,325.00 | 397.50 |

Cred Inc. and its subsidiaries as Debtors in Possession                               Page 44
48112-00002
Invoice No. 2263518

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | **Subtotal: B220  Employee Benefits/Pensions** | **1.10** | | **1,457.50** |

**B230     Financing/Cash Collections**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/04/2021 | PJ1 | Correspond with J. Shin related to DIP term sheet | 0.50 | 1,400.00 | 700.00 |
| 01/05/2021 | HS5 | Telephone conference with M. Comerford, P. Jimenez and J. Shin regarding term sheet and documentation | 0.50 | 1,225.00 | 612.50 |
| 01/05/2021 | JTG4 | Emails with P. Jimenez and H. Snow regarding Invictus discussions and DIP financing | 0.40 | 1,325.00 | 530.00 |
| 01/05/2021 | JS49 | Participate in telephone conference with DIP lender's counsel, P. Jimenez, and H. Snow discussing DIP credit facility and due diligence questions | 0.50 | 1,065.00 | 532.50 |
| 01/05/2021 | PJ1 | Call with J. Shin, H. Snow, M. Comerford (counsel to proposed DIP lender) regarding DIP facility | 0.50 | 1,400.00 | 700.00 |
| 01/07/2021 | JTG4 | Conferences with P. Jimenez regarding financing options | 0.40 | 1,325.00 | 530.00 |
| 01/07/2021 | JS49 | Review and revise DIP promissory note | 0.80 | 1,065.00 | 852.00 |
| 01/07/2021 | MW26 | Review proposed DIP order | 3.40 | 855.00 | 2,907.00 |
| 01/07/2021 | PJ1 | Call with counsel to DIP lender regarding financing (0.3); calls with J. Grogan regarding same (0.4); review and comment on DIP order (2.4) | 3.10 | 1,400.00 | 4,340.00 |
| 01/08/2021 | HS5 | Review and revise DIP note (.9); correspond with J. Shin and P. Jimenez regarding same (.1) | 1.00 | 1,225.00 | 1,225.00 |
| 01/08/2021 | JTG4 | Emails with M. Foster and S. Wiley regarding case budgeting issues (.2); emails with MWE regarding budget (.2); emails with H. Snow and P. Jimenez regarding financing issues (.2) | 0.60 | 1,325.00 | 795.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                                    Page 45
48112-00002
Invoice No. 2263518

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/08/2021 | JS49 | Review and revise DIP promissory note (5.7); correspond with P. Jimenez and H. Snow regarding DIP promissory note (.3) | 6.00 | 1,065.00 | 6,390.00 |
| 01/08/2021 | MW26 | Draft DIP financing motion | 2.30 | 855.00 | 1,966.50 |
| 01/08/2021 | PJ1 | Review and provide additional comments on DIP order (0.8); review and provide comments on markup of note (1.0); review correspondence from counsel to proposed DIP lender regarding same (0.2) | 2.00 | 1,400.00 | 2,800.00 |
| 01/09/2021 | JTG4 | Emails with J. Shin and M. Wilson about DIP motion and order | 0.20 | 1,325.00 | 265.00 |
| 01/09/2021 | JS49 | Prepare exhibits to DIP promissory note | 0.80 | 1,065.00 | 852.00 |
| 01/09/2021 | MW26 | Draft DIP motion (2.8); email with Committee regarding DIP motion (0.2) | 3.00 | 855.00 | 2,565.00 |
| 01/10/2021 | HS5 | Telephone conference with M. Comerford, J. Shin, and P. Jimenez regarding DIP documents (.8); review issues regarding same (.2) | 1.00 | 1,225.00 | 1,225.00 |
| 01/10/2021 | JTG4 | Emails with P. Jimenez, J. Shin and M. Wilson regarding DIP motion and order | 0.40 | 1,325.00 | 530.00 |
| 01/10/2021 | JS49 | Telephone conference with DIP lender's counsel, P. Jimenez and H. Snow discussing DIP promissory note and final order (.8); review lien search results (1.0); correspond with J. Grogan regarding DIP lender's due diligence questions (.2) | 2.00 | 1,065.00 | 2,130.00 |
| 01/10/2021 | MW26 | Draft DIP motion (2.7); emails with M. Comerford regarding DIP motion (0.3) | 3.00 | 855.00 | 2,565.00 |
| 01/10/2021 | PJ1 | Review comments on DIP order in preparation for call (0.8); call with J. Shin, H. Snow and M. Comerford (counsel to proposed DIP lender) regarding DIP order (0.8); prepare post-call list of DIP issues (0.2) | 1.80 | 1,400.00 | 2,520.00 |
| 01/11/2021 | HS5 | Correspond with J. Shin and P. Jimenez regarding DIP note and order | 0.10 | 1,225.00 | 122.50 |
| 01/11/2021 | JTG4 | Emails about Invictus financing with M. Comerford, J. Shin and H. Snow | 0.70 | 1,325.00 | 927.50 |

Cred Inc. and its subsidiaries as Debtors in Possession                                          Page 46
48112-00002
Invoice No. 2263518

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/11/2021 | JS49 | Correspond with DIP lender's counsel regarding DIP note and final order (.1); correspond with J. Grogan regarding UCC search results (.2); correspond with M. Wilson regarding DIP motion and DIP note (.3); review due diligence documents in connection with DIP note (.8) | 1.40 | 1,065.00 | 1,491.00 |
| 01/11/2021 | MW26 | Email with J. Shin about Cred entities (0.3); review Metro agreement (0.3); draft DIP motion (3.6) | 4.20 | 855.00 | 3,591.00 |
| 01/11/2021 | PJ1 | Review and comment on issues related to potential DIP financing (0.7); review changes to draft documents (0.4) | 1.10 | 1,400.00 | 1,540.00 |
| 01/12/2021 | HS5 | Review revised DIP note and order (.10); telephone conference with J. Grogan, J. Shin, DIP lender's counsel regarding same (.20) | 0.30 | 1,225.00 | 367.50 |
| 01/12/2021 | JTG4 | Call with Katten, J. Shin, and H. Snow to discuss open DIP financing issues (.2); analyze same and related documents (.4) | 0.60 | 1,325.00 | 795.00 |
| 01/12/2021 | JTG4 | Emails with A. Bongartz, D. Azman, and T. Walsh regarding case budget and workstreams (.6); prepare budget (.6) | 1.20 | 1,325.00 | 1,590.00 |
| 01/12/2021 | JS49 | Review and revise DIP promissory note (1.3); prepare issues list on DIP promissory note (0.4); call with DIP lender, DIP lender's counsel, J. Grogan, and H. Snow regarding DIP order (0.2) | 1.90 | 1,065.00 | 2,023.50 |
| 01/12/2021 | MW26 | Draft DIP motion | 2.40 | 855.00 | 2,052.00 |
| 01/12/2021 | PJ1 | Correspond with M. Wilson related to DIP financing (0.6); review and comment on issues list on latest turn of DIP order (1.4) | 2.00 | 1,400.00 | 2,800.00 |
| 01/13/2021 | HS5 | Telephone conference with J. Shin, P. Jimenez, J. Grogan regarding DIP facility documents | 0.50 | 1,225.00 | 612.50 |
| 01/13/2021 | JTG4 | Call with P. Jimenez, H. Snow, and J. Shin to discuss DIP note and DIP order | 0.50 | 1,325.00 | 662.50 |
| 01/13/2021 | JTG4 | Emails with P. Jimenez and J. Shin regarding financing negotiations | 0.40 | 1,325.00 | 530.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                                    Page 47
48112-00002
Invoice No. 2263518

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/13/2021 | JTG4 | Email Katten to answer questions related to DIP financing | 0.20 | 1,325.00 | 265.00 |
| 01/13/2021 | JS49 | Telephone conference with J. Grogan, P. Jimenez and H. Snow discussing DIP order and DIP note (0.5); review and revise DIP note (1.4); correspond with C. Wu (Teneo), M. Foster (Sonoran Capital Advisors) and M. Wilson regarding DIP note (0.4) | 2.30 | 1,065.00 | 2,449.50 |
| 01/13/2021 | MW26 | Draft DIP financing motion | 4.60 | 855.00 | 3,933.00 |
| 01/13/2021 | PJ1 | Call with J. Grogan, H. Snow and J. Shin to discuss open issues on note and DIP order (0.5); call with counsel to proposed DIP lender regarding same (0.3); prepare issues list on DIP order (0.5) | 1.30 | 1,400.00 | 1,820.00 |
| 01/14/2021 | JTG4 | Emails to S. Wiley, M. Foster and C. Edge regarding budget | 0.30 | 1,325.00 | 397.50 |
| 01/14/2021 | JS49 | Revise DIP note (0.6); correspond with DIP lender's counsel regarding DIP note, final order and fee letter (0.2) | 0.80 | 1,065.00 | 852.00 |
| 01/14/2021 | MW26 | Email with J. Shin regarding DIP promissory note | 1.40 | 855.00 | 1,197.00 |
| 01/14/2021 | PJ1 | Review J. Shin comments to note agreement (0.8); prepare comments to DIP lender version of DIP order (1.2); correspond with PH team on open points (0.6); review email from counsel to proposed DIP lender (0.4) | 3.00 | 1,400.00 | 4,200.00 |
| 01/15/2021 | JS49 | Correspond with M. Wilson regarding corporate resolutions and UCC search results (0.2); review existing corporate resolutions (0.2); correspond with DIP lender's counsel regarding UCC search results and corporate resolutions (0.3) | 0.70 | 1,065.00 | 745.50 |
| 01/15/2021 | MW26 | Email with J. Shin regarding resolutions (0.4); review Arctos issues (0.3) | 0.70 | 855.00 | 598.50 |
| 01/15/2021 | PJ1 | Correspond with M. Wilson, J. Shin on open issues on DIP financing | 0.20 | 1,400.00 | 280.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                                    Page 48
48112-00002
Invoice No. 2263518

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/16/2021 | JS49 | Revise DIP note (1.4); correspond with J. Grogan and P. Jimenez regarding DIP note (0.2) | 1.60 | 1,065.00 | 1,704.00 |
| 01/16/2021 | PJ1 | Review markup of DIP order and note document (1.5); correspond with counsel to proposed DIP lender on open issues (0.5) | 2.00 | 1,400.00 | 2,800.00 |
| 01/17/2021 | JS49 | Review and revise DIP note and exhibits thereto (1.5); correspond with J. Grogan regarding DIP note (0.1); correspond with DIP lender's counsel and M. Wilson regarding lien search results (0.1) | 1.70 | 1,065.00 | 1,810.50 |
| 01/17/2021 | MW26 | Email with J. Shin regarding Arctos (0.1); draft DIP financing motion (3.9) | 4.00 | 855.00 | 3,420.00 |
| 01/17/2021 | PJ1 | Review open issues on note agreement | 0.50 | 1,400.00 | 700.00 |
| 01/18/2021 | JS49 | Review and revise DIP note and related documents (1.3); correspond with DIP lender's counsel regarding DIP note and related documents (0.3); correspond with J. Grogan regarding treatment of conversion of cryptocurrency into cash under DIP note (0.2) | 1.80 | 1,065.00 | 1,917.00 |
| 01/18/2021 | MW26 | Update DIP motion (3.9); email with J. Grogan and P. Jimenez regarding proposed DIP order (0.2); email with Katten team regarding Arctos (0.3) | 4.40 | 855.00 | 3,762.00 |
| 01/18/2021 | PJ1 | Review and comment on draft DIP order (1.7); review issues related to DIP order and DIP documents (.9); review correspondence from J. Grogan and M. Wilson on timing of DIP approval (0.4) | 3.00 | 1,400.00 | 4,200.00 |
| 01/19/2021 | JTG4 | Email D. Azman regarding DIP financing | 0.20 | 1,325.00 | 265.00 |
| 01/19/2021 | JS49 | Revise fee letter (0.5); correspond with DIP lender's counsel regarding KYC requirements, fee letter, and DIP note (0.5); prepare closing deliverables (1.2); correspond with J. Grogan, M. Wilson and S. Wiley regarding closing and KYC deliverables (0.3) | 2.50 | 1,065.00 | 2,662.50 |

Cred Inc. and its subsidiaries as Debtors in Possession
48112-00002
Invoice No. 2263518

Page 49

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/19/2021 | MW26 | Correspond with J. Shin regarding DIP financing (0.4); correspond with Committee regarding same (0.3); correspond with J. Shin regarding bylaws and LLC agreements (0.4); call with M. Comerford and P. Jimenez regarding DIP financing (0.3) | 1.40 | 855.00 | 1,197.00 |
| 01/19/2021 | PJ1 | Revise DIP order (1.1); correspond with counsel to proposed DIP lender regarding same (0.7); telephone conference with counsel to proposed DIP lender and M. Wilson regarding DIP financing (0.3); review correspondence from J. Grogan related to DIP financing (0.4); review email from committee related to DIP financing (0.2) | 2.70 | 1,400.00 | 3,780.00 |
| 01/20/2021 | HS5 | Review revised note documentation (.3); review correspondence from J. Shin and P. Jimenez regarding same (.2) | 0.50 | 1,225.00 | 612.50 |
| 01/20/2021 | JTG4 | Call with J. Shin, M. Wilson, and P. Jimenez about open issues with DIP financing (.4); follow up call with P. Jimenez and D. Azman about same (.4) | 0.80 | 1,325.00 | 1,060.00 |
| 01/20/2021 | JTG4 | Call with Katten team to discuss DIP financing issues | 0.60 | 1,325.00 | 795.00 |
| 01/20/2021 | JTG4 | Emails with P. Jimenez regarding DIP order and motion | 0.30 | 1,325.00 | 397.50 |
| 01/20/2021 | JS49 | Telephone conference with J. Grogan, P. Jimenez, and M. Wilson discussing DIP financing related matters (0.4); telephone conference with DIP lender's counsel, P. Jimenez, and M. Wilson regarding DIP financing related matters (0.5); revise DIP note (0.4); correspond with DIP lender regarding closing deliverables (.2); prepare same (.5) | 2.00 | 1,065.00 | 2,130.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                                    Page 50
48112-00002
Invoice No. 2263518

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/20/2021 | MW26 | DIP call with J. Shin, J. Grogan, and P. Jimenez (0.4); DIP call with J. Shin, P. Jimenez, and Katten (0.5); emails with M. Zuppone regarding DIP issues (0.1); emails with J. Shin regarding DIP issues (0.1); update DIP documents (5.9); emails with S. Cousins and P. Jimenez regarding DIP scheduling (0.4) | 7.40 | 855.00 | 6,327.00 |
| 01/20/2021 | PJ1 | Call with J. Shin, M. Wilson, and counsel to proposed DIP lender to discuss documents and open issues (0.5); call with J. Grogan and UCC to discuss DIP loan (0.4); call with Cred and proposed lender's business reps to discuss open issues (0.5); call with J. Shin, J. Grogan, and M. Wilson to discuss open issues on DIP financing (0.4); correspond with counsel to proposed DIP lender to attempt to resolve open points (3.0) | 4.80 | 1,400.00 | 6,720.00 |
| 01/21/2021 | JTG4 | Emails with T. Walsh and M. Foster regarding budgeting (.3); call with G. Lyon and M. Foster about same (.3); call with M. Wilson regarding DIP financing (.1) | 0.70 | 1,325.00 | 927.50 |
| 01/21/2021 | JS49 | Telephone conference with M. Wilson regarding DIP note (0.3); correspond with DIP lender's counsel regarding DIP note (0.1); prepare responses to the DIP note questions (1.3) | 1.70 | 1,065.00 | 1,810.50 |
| 01/21/2021 | MW26 | Update DIP financing declarations (0.6); email with M. Comerford regarding DIP declarations (0.1); emails with C. Wu regarding DIP declaration (0.4); email with M. Foster regarding DIP declaration (0.1); call with J. Grogan on DIP (0.1); call with J. Shin on DIP (0.3) | 1.60 | 855.00 | 1,368.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                                    Page 51
48112-00002
Invoice No. 2263518

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/21/2021 | PJ1 | Correspond with B. Foster and C. Wu on issues related to DIP financing (0.8); call with proposed DIP lender on open issues on loan documents (0.6); review correspondence from counsel to proposed DIP lender on questions related to collateral securing the DIP financing (0.7); comment on draft DIP budget (0.4); review and comment on exit financing term sheet (0.7); review and comment on draft DIP declaration (1.8) | 5.00 | 1,400.00 | 7,000.00 |
| 01/22/2021 | JTG4 | Call with P. Jimenez, Katten and Invictus teams to review issues with DIP financing | 1.50 | 1,325.00 | 1,987.50 |
| 01/22/2021 | JS49 | Revise DIP note (0.5); correspond with DIP lender's counsel, P. Jimenez and M. Wilson regarding DIP note (0.5); prepare responses to questions on DIP note (1.3); correspond with M. Foster (Sonoran Capital Advisors) and P. Jimenez regarding DIP note (0.2); correspond with agent's counsel regarding closing deliverables (0.1) | 2.60 | 1,065.00 | 2,769.00 |
| 01/22/2021 | MW26 | Email to J. Shin and P. Jimenez regarding DIP note language | 0.60 | 855.00 | 513.00 |
| 01/22/2021 | PJ1 | Call with M. Foster, J. Grogan, and Invictus team on open issues related to proposed financing (1.5); correspond with counsel to proposed DIP lender on open issues on loan agreement (0.4); correspond with M. Foster on open issues and update from proposed DIP lender (0.4); review edits to loan agreement prepared by PH team (0.8); revise proposed response to Cred team on DIP financing issues (1.2) | 4.30 | 1,400.00 | 6,020.00 |
| 01/23/2021 | PJ1 | Review and comment on open issues on DIP financing | 0.40 | 1,400.00 | 560.00 |
| 01/25/2021 | MW26 | Correspond with P. Jimenez on DIP | 0.10 | 855.00 | 85.50 |
| 01/25/2021 | PJ1 | Review correspondence from B. Foster and C. Wu on conversations with proposed DIP lender (0.6); review correspondence from counsel to proposed DIP lender regarding open issues (0.4) | 1.00 | 1,400.00 | 1,400.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                                        Page 52
48112-00002
Invoice No. 2263518

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/26/2021 | PJ1 | Review open issues on DIP financing | 0.80 | 1,400.00 | 1,120.00 |
| 01/27/2021 | HS5 | Review DIP issues (.1); telephone conference with P. Jimenez, J. Shin, and M. Wilson regarding DIP facility documents (.3); telephone conference with M. Comerford, P. Jimenez, J. Shin, and M. Wilson regarding DIP facility documents (.4) | 0.80 | 1,225.00 | 980.00 |
| 01/27/2021 | JTG4 | Emails with M. Wilson about DIP motion | 0.40 | 1,325.00 | 530.00 |
| 01/27/2021 | JS49 | Review revised draft of the DIP note (0.3); telephone conference with P. Jimenez, H. Snow and M. Wilson discussing changes to DIP order and DIP note (0.3); telephone conference with DIP lender's counsel, P. Jimenez, H. Snow and M. Wilson discussing changes to DIP order and DIP note (0.4) | 1.00 | 1,065.00 | 1,065.00 |
| 01/27/2021 | MW26 | Call with J. Shin, H. Snow, and P. Jimenez regarding DIP (0.3); call with J. Shin, H. Snow, P. Jimenez, M. Comerford, and C. Frattiani regarding DIP (0.4) | 0.70 | 855.00 | 598.50 |
| 01/27/2021 | PJ1 | Pre-call with J. Shin, H. Snow, and M. Wilson to discuss open issues on DIP financing (0.3); call with J. Shin, H. Snow, M. Wilson, and counsel to proposed DIP lender on changes to documents (0.4); review and comment on turn of documents from proposed DIP lender (.9); call with UCC counsel on status of DIP financing (0.2) | 1.80 | 1,400.00 | 2,520.00 |
| 01/28/2021 | JS49 | Review and revise DIP note (1.4); correspond with DIP lender's counsel, M. Foster (Sonoran Capital Advisors), C. Wu (Teneo), and P. Jimenez regarding DIP note (0.4) | 1.80 | 1,065.00 | 1,917.00 |
| 01/28/2021 | PJ1 | Analyze edits to loan documents and DIP order (1.6); correspond with J. Shin and M. Wilson related to edits to DIP documents (0.8) | 2.40 | 1,400.00 | 3,360.00 |
| 01/29/2021 | JTG4 | Review budget | 0.30 | 1,325.00 | 397.50 |
| 01/29/2021 | JS49 | Review DIP note | 0.10 | 1,065.00 | 106.50 |

Cred Inc. and its subsidiaries as Debtors in Possession                                    Page 53
48112-00002
Invoice No. 2263518

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/29/2021 | MW26 | Emails to M. Comerford regarding cyber policy | 0.30 | 855.00 | 256.50 |
| 01/29/2021 | PJ1 | Review correspondence with J. Shin, M. Foster, and M. Wilson regarding open issues on DIP financing | 1.00 | 1,400.00 | 1,400.00 |
| 01/30/2021 | JS49 | Telephone conference with P. Jimenez and M. Wilson discussing DIP note (0.4); review comments to DIP note (0.2); correspond with DIP lender's counsel regarding DIP note (0.1) | 0.70 | 1,065.00 | 745.50 |
| 01/30/2021 | MW26 | Call with P. Jimenez and J. Shin regarding DIP documents (0.4); update DIP documents for filing (3.8) | 4.20 | 855.00 | 3,591.00 |
| 01/30/2021 | PJ1 | Analyze open issues related to proposed DIP financing (0.9); emails with M. Foster related to DIP financing (0.3); call with J. Shin and M. Wilson on DIP documentation (0.4) | 1.60 | 1,400.00 | 2,240.00 |
| 01/31/2021 | JS49 | Revise DIP note (0.6); correspond with DIP lender's agent regarding DIP note (0.2) | 0.80 | 1,065.00 | 852.00 |
| 01/31/2021 | MW26 | Amend DIP documents | 0.90 | 855.00 | 769.50 |
| 01/31/2021 | PJ1 | Review and comment on revised DIP motion and supporting declaration (2.2); correspond with counsel to proposed DIP lender regarding DIP facility and motion (0.8) | 3.00 | 1,400.00 | 4,200.00 |
| | | **Subtotal: B230  Financing/Cash Collections** | **151.30** | | **170,725.50** |

**B240    Tax Issues**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/11/2021 | GVN | Conference with J. Grogan regarding tax issues related to chapter 11 plan (0.5); review tax rules related to same (0.4) | 0.90 | 1,450.00 | 1,305.00 |
| 01/11/2021 | JTG4 | Call with G. Nelson regarding plan tax issues | 0.50 | 1,325.00 | 662.50 |
| 01/12/2021 | GVN | Review tax code provisions applicable to a corporation in a Title 11 case | 0.80 | 1,450.00 | 1,160.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                                     Page 54
48112-00002
Invoice No. 2263518

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/13/2021 | GVN | Continue the tax analysis for chapter 11 plan (1.7); correspond with J. Grogan regarding plan structure (0.7) | 2.40 | 1,450.00 | 3,480.00 |
| 01/14/2021 | GVN | Analyze the cancellation of indebtedness issues and related tax issues | 1.20 | 1,450.00 | 1,740.00 |
| 01/15/2021 | GVN | Analyze tax issues related to plan | 1.10 | 1,450.00 | 1,595.00 |
| 01/16/2021 | GVN | Prepare written analysis of plan tax issues for J. Grogan | 2.10 | 1,450.00 | 3,045.00 |
| 01/17/2021 | GVN | Prepare analysis of plan tax issues | 0.80 | 1,450.00 | 1,160.00 |
| 01/19/2021 | GVN | Conference with J. Grogan regarding the cancellation of indebtedness income implications for potential plan structures (0.3); revise analysis regarding the Cred tax issues (0.9); correspond with J. Grogan regarding same (0.2) | 1.40 | 1,450.00 | 2,030.00 |
| 01/19/2021 | JTG4 | Call with G. Nelson regarding Cred tax issues | 0.30 | 1,325.00 | 397.50 |
| | | **Subtotal: B240  Tax Issues** | **11.50** | | **16,575.00** |

**B310     Claims Administration and Objections**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/04/2021 | AB21 | Correspond with W. Yeung (Donlin Recano) claims register | 0.10 | 1,300.00 | 130.00 |
| 01/05/2021 | AB21 | Telephone conferences with G. Steinman (McDermott) regarding claims transfers (0.2); correspond with J. Grogan regarding same (0.1) | 0.30 | 1,300.00 | 390.00 |
| 01/08/2021 | JTG4 | Emails with J. McMahon and K. Mayle regarding scheduled claims | 0.50 | 1,325.00 | 662.50 |
| | | **Subtotal: B310  Claims Administration and Objections** | **0.90** | | **1,182.50** |

Cred Inc. and its subsidiaries as Debtors in Possession                    Page 55
48112-00002
Invoice No. 2263518

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B320** | | **Plan and Disclosure Statement (including Business Plan)** | | | |
| 01/02/2021 | JTG4 | Call with D. Azman and T. Walsh regarding case update and U.S. Trustee's objection to PSA (.5); follow up email with G. Lyon and M. Foster regarding same (.2) | 0.70 | 1,325.00 | 927.50 |
| 01/05/2021 | AB21 | Correspond with J. Grogan regarding timing of DS objection and hearing | 0.10 | 1,300.00 | 130.00 |
| 01/05/2021 | JTG4 | Emails with S. Cousins, G. Lyon and M. Foster regarding informal comments to plan and disclosure statement (.4); review proposed revisions to same (.5) | 0.90 | 1,325.00 | 1,192.50 |
| 01/05/2021 | MW26 | Correspond with J. Grogan regarding plan terms | 0.10 | 855.00 | 85.50 |
| 01/06/2021 | MW26 | Review plan release provisions | 0.50 | 855.00 | 427.50 |
| 01/09/2021 | JTG4 | Call with D. Azman and T. Walsh to discuss PSA and case update | 0.60 | 1,325.00 | 795.00 |
| 01/12/2021 | AB21 | Telephone conferences with K. Brown (Landis) regarding comments to plan/DS and solicitation procedures (0.3); correspond with J. Grogan regarding same (0.2); review correspondence with K. Brown regarding same (0.1) | 0.60 | 1,300.00 | 780.00 |
| 01/13/2021 | AB21 | Revise plan/DS (2.4); telephone conference with M. Wilson regarding same (0.2); correspond with J. Grogan regarding same, including comments from Committee (2.7); correspond with J. Grogan regarding same (0.2); telephone conference with D. Azman (McDermott), G. Steinman (McDermott) and J. Grogan regarding same (0.9); correspond with D. Azman and G. Steinman regarding same (0.2); telephone conference with K. Brown (Landis) regarding same (0.1); correspond with K. Brown (Landis) regarding same (0.1); correspond with M. Foster (Cred) regarding liquidation analysis (0.1) | 6.90 | 1,300.00 | 8,970.00 |
| 01/13/2021 | JTG4 | Call with D. Azman and A. Bongartz to discuss plan revisions and related matters | 0.90 | 1,325.00 | 1,192.50 |

Cred Inc. and its subsidiaries as Debtors in Possession                                    Page 56
48112-00002
Invoice No. 2263518

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/13/2021 | JTG4 | Review and revise plan and disclosure statement (1.8); email U.S. Trustee regarding the revised plan and disclosure statement (.2); emails with A. Bongartz about same (.3) | 2.30 | 1,325.00 | 3,047.50 |
| 01/13/2021 | JTG4 | Emails with D. Azman regarding revisions to plan and disclosure statement | 0.30 | 1,325.00 | 397.50 |
| 01/13/2021 | MW26 | Call with A. Bongartz regarding plan and disclosure statement (0.2); draft retention insert for same (1.2); review revised plan and disclosure statement (1.8); analyze plan matters related to SEC comments (2.7) | 5.90 | 855.00 | 5,044.50 |
| 01/14/2021 | AB21 | Telephone conference with S. Shelley and M. Wilson regarding update on plan/DS and solicitation procedures motion (0.6); telephone conference with M. Wilson regarding revised solicitation procedures motion (0.1); review same (0.1); telephone conference with J. McMahon (U.S. Trustee), S. Cousins (Cousins Law), and J. Grogan regarding comments to plan/DS and solicitation procedures motion (0.9) | 1.70 | 1,300.00 | 2,210.00 |
| 01/14/2021 | AEL2 | Analyze support for substantive consolidation argument | 0.80 | 1,350.00 | 1,080.00 |
| 01/14/2021 | JTG4 | Call with J. McMahon and A. Bongartz to review U.S. Trustee comments to disclosure statement | 0.90 | 1,325.00 | 1,192.50 |
| 01/14/2021 | JTG4 | Email T. Walsh and D. Azman regarding U.S. Trustee comments to plan | 0.20 | 1,325.00 | 265.00 |
| 01/14/2021 | JTG4 | Review and revise plan and disclosure statement to address comments and incorporate changes (1.9); emails with S. Shelley about solicitation order (.2); review revisions to same (.6); email G. Steinman regarding objection deadline for UCC (.2) | 2.90 | 1,325.00 | 3,842.50 |

Cred Inc. and its subsidiaries as Debtors in Possession                                    Page 57
48112-00002
Invoice No. 2263518

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/14/2021 | MW26 | Call with A. Bongartz and S. Shelley regarding plan (0.6); email with W. Yeung regarding solicitation (0.4); amend solicitation procedures order (2.0); email with T. Schuer regarding Cred plan (0.3); call with M. Foster regarding moKredit (0.1); amend plan (6.8) | 10.20 | 855.00 | 8,721.00 |
| 01/14/2021 | MW26 | Call with A. Bongartz regarding solicitation procedures motion | 0.10 | 855.00 | 85.50 |
| 01/14/2021 | SCS8 | Review revised draft plan with Committee comments (.7); review Paul Hastings' revised version of plan (.3); review U.S. Trustee comments on plan issues (.4); review correspondence from financial advisor Bonjour concerning substantive consolidation (.2); review plan discussion of substantive consolidation (.1); strategize concerning substantive consolidation issues including deemed consolidation (.6). | 2.30 | 1,250.00 | 2,875.00 |
| 01/14/2021 | SCS8 | Review updated draft combined plan and disclosure statement (.6); review correspondence from A. Bongartz concerning solicitation procedures (.3); prepare mark-up of solicitation procedures order (.3); email with J. Grogan and M. Wilson regarding same (.2); further revise solicitation procedures order (.2). | 1.60 | 1,250.00 | 2,000.00 |
| 01/14/2021 | SCS8 | Call with A. Bongartz and M. Wilson regarding plan and disclosure statement issues. | 0.60 | 1,250.00 | 750.00 |
| 01/15/2021 | JTG4 | Review and revise solicitation order and related plan documents (.9); emails with M. Wilson and S. Shelley about same (.6); review and revise plan and disclosure statement (2.7); call with M. Wilson regarding plan updates and PSA (.1) | 4.30 | 1,325.00 | 5,697.50 |
| 01/15/2021 | JTG4 | Emails with D. Azman regarding U.S. Trustee disclosure statement issues | 0.30 | 1,325.00 | 397.50 |

Cred Inc. and its subsidiaries as Debtors in Possession                    Page 58
48112-00002
Invoice No. 2263518

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/15/2021 | MW26 | Call with S. Shelley on plan and disclosure statement (0.3); call with J. Grogan regarding plan (0.1); call with Donlin team regarding solicitation (0.4); emails with U.S. Trustee regarding plan and disclosure statement (0.2); emails with Committee regarding same (0.1); emails with DOJ regarding same (0.2); emails with SEC regarding same (0.2); call with L. Lerman regarding same (0.1); email to J. Grogan regarding voting record date (0.5); update plan (2.2) | 4.30 | 855.00 | 3,676.50 |
| 01/15/2021 | SCS8 | Review and mark up revised plan (2.1); call with M. Wilson regarding revised plan (.3). | 2.40 | 1,250.00 | 3,000.00 |
| 01/15/2021 | SCS8 | Email with M. Foster concerning liquidation analysis (.2); review draft liquidation analysis (.2). | 0.40 | 1,250.00 | 500.00 |
| 01/16/2021 | JTG4 | Emails with D. Azman, M. Wilson and G. Lyon regarding PSA discussions and plan changes (.7); review revised plan (1.7) | 2.40 | 1,325.00 | 3,180.00 |
| 01/16/2021 | MW26 | Draft amended plan | 4.90 | 855.00 | 4,189.50 |
| 01/16/2021 | SCS8 | Review revised plan and disclosure statement (.3); email M. Wilson regarding proposed revision (.1). | 0.40 | 1,250.00 | 500.00 |
| 01/17/2021 | JTG4 | Call with T. Walsh and P. Jimenez about PSA (.4); calls and emails with G. Lyon and M. Foster about same (.8) | 1.20 | 1,325.00 | 1,590.00 |
| 01/17/2021 | JTG4 | Emails with J. McMahon about revised plan and disclosure statement (.1); review and revise plan and disclosure statement (2.9); calls with T. Walsh about revised PSA (.5) | 3.50 | 1,325.00 | 4,637.50 |
| 01/17/2021 | MW26 | Update alternative plan | 2.40 | 855.00 | 2,052.00 |
| 01/17/2021 | PJ1 | Prepare for PSA call (.1); participate in call with T. Walsh and J. Grogan to discuss PSA next steps (.4) | 0.50 | 1,400.00 | 700.00 |
| 01/17/2021 | SCS8 | Review alternative version of combined chapter 11 plan and disclosure statement (.4); email M. Wilson regarding proposed revisions (.1). | 0.50 | 1,250.00 | 625.00 |

Cred Inc. and its subsidiaries as Debtors in Possession
48112-00002
Invoice No. 2263518

Page 59

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/18/2021 | JTG4 | Emails with D. Azman and T. Walsh about solicitation procedures issues (.6); discuss plan issues with M. Wilson (.2); correspond with M. Wilson regarding voting record date issues (.3) | 1.10 | 1,325.00 | 1,457.50 |
| 01/18/2021 | JTG4 | Emails with T. Walsh about Committee open issues in PSA | 0.40 | 1,325.00 | 530.00 |
| 01/18/2021 | JTG4 | Correspond with S. Shelley and I. Goldstein regarding PSA issues | 0.30 | 1,325.00 | 397.50 |
| 01/18/2021 | MW26 | Call with J. Grogan regarding plan (0.1); email with J. Grogan and Donlin regarding solicitation (0.3); draft alternative plan (5.2); correspond with A. Bongartz regarding solicitation (0.1); further call with J. Grogan regarding plan (0.1); update plans with Committee comments (2.1); review U.S. Trustee objection to solicitation motion (0.4) | 8.30 | 855.00 | 7,096.50 |
| 01/18/2021 | SCS8 | Review Committee revised draft chapter 11 plan (.4); draft email to J. Grogan and M. Wilson regarding same (.4); review U.S. Trustee objection to disclosure statement (.5); review solicitation procedures motion and proposed order (.4); strategize concerning solicitation timing issues (.4); email J. Grogan regarding voting record date and timing (.4); review updated liquidation analysis (.1); email with U.S. Trustee and J. Grogan regarding solicitation procedures issues (.3). | 2.90 | 1,250.00 | 3,625.00 |
| 01/19/2021 | AEL2 | Review plan objection | 0.70 | 1,350.00 | 945.00 |
| 01/19/2021 | JTG4 | Email with T. Walsh regarding resolution of Committee PSA issues | 0.30 | 1,325.00 | 397.50 |
| 01/19/2021 | JTG4 | Review liquidation analysis (.3); discuss same with M. Foster (.2); emails with D. Azman regarding solicitation motion and related issues (.3) | 0.80 | 1,325.00 | 1,060.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                    Page 60
48112-00002
Invoice No. 2263518

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/20/2021 | IG1 | Telephone conferences with M. Wilson regarding Cred plans (.40); review draft plan of reorganization and first day affidavit (2.10); telephone conference with M. Wilson and J. Grogan regarding U.S. Trustee objection to solicitation (.30) | 2.80 | 875.00 | 2,450.00 |
| 01/20/2021 | JTG4 | Calls with T. Walsh and D. Azman regarding amendments to plan support agreement and combined plan and disclosure statement (1.1); call with S. Shelley regarding same (.3); emails with S. Shelly, I. Goldstein, T. Walsh and D. Azman regarding same (1.2); telephone conference with M. Wilson and I. Goldstein regarding U.S. Trustee objection to solicitation (.3); calls with M. Wilson regarding Cred plan (.3) | 3.20 | 1,325.00 | 4,240.00 |
| 01/20/2021 | JTG4 | Review response to U.S. Trustee objection to solicitation procedures (.4); email S. Shelley about same (.1) | 0.50 | 1,325.00 | 662.50 |
| 01/20/2021 | MW26 | Calls with I. Goldstein on Cred plans (0.4); call with J. Grogan regarding Cred filing (0.1); call with J. Grogan and I. Goldstein regarding Cred plans (0.3); further calls with J. Grogan on Cred plan (0.2); call with Donlin regarding solicitation (0.2); amend solicitation order (0.6); revise plan and solicitation orders (5.9); draft solicitation hearing outline for J. Grogan (1.8) | 9.50 | 855.00 | 8,122.50 |
| 01/20/2021 | SCS8 | Telephone call with J. Grogan regarding U.S. Trustee objection to disclosure statement and solicitation procedures (.3); draft reply to U.S. Trustee objection (3.3). | 3.60 | 1,250.00 | 4,500.00 |
| 01/20/2021 | SCS8 | Revise form of order for solicitation procedures to address U.S. Trustee concerns about voting record date (.5); review J. Grogan comments on revised reply in response to U.S. Trustee objection (.1); revise reply (.2); email local counsel regarding reply to U.S. Trustee objection (.2). | 1.00 | 1,250.00 | 1,250.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                          Page 61
48112-00002
Invoice No. 2263518

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/21/2021 | JTG4 | Emails with S. Cousins and M. Wilson regarding amended filings in advance of hearing | 1.40 | 1,325.00 | 1,855.00 |
| 01/21/2021 | JTG4 | Review Committee support letter (.3) | 0.30 | 1,325.00 | 397.50 |
| 01/21/2021 | MW26 | Update proposed plan (1.0); update related solicitation order (0.6); review Committee support letter (0.3); revise solicitation order (1.6) | 3.50 | 855.00 | 2,992.50 |
| 01/21/2021 | SCS8 | Review U.S. Trustee objection and debtors' reply brief in preparation for hearing on solicitation procedures (.6); telephone call with J. Grogan in preparation for hearing (.1); revise outline for oral argument on solicitation procedures motion (1.4); comment on revised form of solicitation procedures order (.2) | 2.30 | 1,250.00 | 2,875.00 |
| 01/22/2021 | MW26 | Call with K. Mayle regarding schedules for voting records (0.1); emails with Donlin regarding solicitation matters (1.4) | 1.50 | 855.00 | 1,282.50 |
| 01/27/2021 | IG1 | Telephone conference with J. Grogan regarding PSA and confirmation brief (.30); telephone conference with M. Wilson regarding U.S. Trustee objection to PSA and outstanding credit issues (.20); revise PSA (2.80); review U.S. Trustee objection (.20) | 3.50 | 875.00 | 3,062.50 |
| 01/27/2021 | JTG4 | Review and revise amended PSA (.9); correspond with M. Wilson and I. Goldstein about same (.5); conference with I. Goldstein about same (.3) | 1.70 | 1,325.00 | 2,252.50 |
| 01/27/2021 | MW26 | Call with I. Goldstein on plan support agreement | 0.20 | 855.00 | 171.00 |
| 01/28/2021 | IG1 | Review M. Wilson's changes to the PSA (.20); draft email to _____ regarding same (.10) | 0.30 | 875.00 | 262.50 |
| 01/28/2021 | JTG4 | Email PBGC regarding chapter 11 plan (.2); emails with M. Wilson and I. Goldstein regarding amended PSA (.6); review and revise same (.9) | 1.70 | 1,325.00 | 2,252.50 |

Cred Inc. and its subsidiaries as Debtors in Possession                                Page 62
48112-00002
Invoice No. 2263518

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/28/2021 | MW26 | Correspond with J. Grogan regarding plan and plan support agreement (0.5); amend plan support agreement (3.2) | 3.70 | 855.00 | 3,163.50 |
| 01/29/2021 | IG1 | Telephone conference with M. Wilson regarding U.S. Trustee objection to plan support agreement (.30); begin drafting response to same (.40). | 0.70 | 875.00 | 612.50 |
| 01/29/2021 | JTG4 | Revise PSA to incorporate revised deal with UCC (.9); call with M. Wilson about same (.3) | 1.20 | 1,325.00 | 1,590.00 |
| 01/29/2021 | MW26 | Email with Committee regarding PSA term sheet (0.3); call with J. Grogan on same (0.3); call with I. Goldstein on same (0.3) | 0.90 | 855.00 | 769.50 |
| 01/29/2021 | MW26 | Email with Donlin about voting updates | 0.20 | 855.00 | 171.00 |
| 01/30/2021 | MW26 | Amend plan support agreement | 0.80 | 855.00 | 684.00 |
| 01/31/2021 | JTG4 | Emails with O. Jensen regarding balloting issue (.3); emails with K. Mayle, M. Foster and S. Cousins about same (.3) | 0.60 | 1,325.00 | 795.00 |
| 01/31/2021 | MW26 | Correspond with J. Grogan regarding PSA (0.3); amend PSA (2.1) | 2.40 | 855.00 | 2,052.00 |
| | | **Subtotal: B320  Plan and Disclosure Statement (including Business Plan)** | **130.90** | | **140,732.00** |

|  | **Total** | | **961.80** | | **1,026,596.00** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| GVN | Gregory V. Nelson | Partner | 10.70 | 1,450.00 | 15,515.00 |
| PJ1 | Pedro Jimenez | Partner | 79.10 | 1,400.00 | 110,740.00 |
| JTG4 | James T. Grogan | Partner | 136.60 | 1,325.00 | 180,995.00 |
| HS5 | Holly Snow | Partner | 4.70 | 1,225.00 | 5,757.50 |
| AEL2 | Avi E. Luft | Of Counsel | 149.70 | 1,350.00 | 202,095.00 |
| AB21 | Alex Bongartz | Of Counsel | 14.80 | 1,300.00 | 19,240.00 |
| SCS8 | Scott C. Shelley | Of Counsel | 19.30 | 1,250.00 | 24,125.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                     Page 63
48112-00002
Invoice No. 2263518

| KAT2 | Katherine A. Traxler | Of Counsel | 5.70 | 890.00 | 5,073.00 |
|------|---------------------|------------|------|--------|----------|
| JS49 | Joyce (Jungwon) Shin | Associate | 35.50 | 1,065.00 | 37,807.50 |
| DEB4 | Douglass E. Barron | Associate | 0.40 | 1,035.00 | 414.00 |
| BPL2 | Bryant P. Lin | Associate | 115.20 | 930.00 | 107,136.00 |
| LL22 | Lily R. Lysle | Associate | 77.60 | 855.00 | 66,348.00 |
| MW26 | Mack Wilson | Associate | 221.10 | 855.00 | 189,040.50 |
| DDC1 | Derek D. Cash | Associate | 5.10 | 855.00 | 4,360.50 |
| LML1 | Leah M. Lopez | Associate | 32.60 | 690.00 | 22,494.00 |
| AMP1 | Austin M. Prouty | Associate | 33.00 | 690.00 | 22,770.00 |
| IG1 | Irena M. Goldstein | Attorney | 9.00 | 875.00 | 7,875.00 |
| JK21 | Jocelyn Kuo | Paralegal | 6.50 | 480.00 | 3,120.00 |
| LRG | Lesley R. Graham | Other Timekeeper | 1.80 | 450.00 | 810.00 |
| EE3 | Elizabeth Elliott | Other Timekeeper | 0.80 | 385.00 | 308.00 |
| WW6 | Winnie Wu | Other Timekeeper | 2.60 | 220.00 | 572.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 01/06/2021 | Photocopy Charges | 234.00 | 0.08 | 18.72 |
| 01/13/2021 | Photocopy Charges | 103.00 | 0.08 | 8.24 |
| 01/13/2021 | Photocopy Charges (Color) | 9.00 | 0.50 | 4.50 |
| 12/09/2020 | Court Reporting Services - Veritext, Invoice# 4705216 Dated 12/09/20, Deposition transcript of Daniyal Bali Mohammad Inamullah taken on 12/8/2020 | | | 4,901.90 |
| 12/22/2020 | Court Reporting Services - CourtCall, LLC, Invoice# 11013329 Dated 12/22/20, Courtcall appearance by A. Bongartz at hearing, 12/18/20 | | | 90.75 |
| 12/22/2020 | Court Reporting Services - CourtCall, LLC, Invoice# 11013334 Dated 12/22/20, Courtcall appearance by A. Luft at hearing, 12/18/20 | | | 106.50 |
| 12/22/2020 | Court Reporting Services - CourtCall, LLC, Invoice# 11013351 Dated 12/22/20, Courtcall appearance by D. Cash at 12/18/20 Hearing | | | 101.25 |

Cred Inc. and its subsidiaries as Debtors in Possession                     Page 64
48112-00002
Invoice No. 2263518

| | | |
|---|---|---:|
| 12/22/2020 | Court Reporting Services - CourtCall, LLC, Invoice# 11013312 Dated 12/22/20, Cost to dial-in to January 6, 2021 hearing for J. Grogan | 106.50 |
| 12/22/2020 | Court Reporting Services - CourtCall, LLC, Invoice# 11013340 Dated 12/22/20, Courtcall appearance at hearing by B. Wilson, 12/18/20 | 106.50 |
| 01/07/2021 | Court Reporting Services - CourtCall, LLC, Invoice# 11027021 Dated 01/07/21, Cost to dial-in to January 6, 2021 hearing for Broocks Wilson | 132.75 |
| 01/06/2021 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000930543021; 01/06/2021;1Z9305430193489250 (MAN) | 25.21 |
| 01/13/2021 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000930543031; 01/13/2021; 1Z9305430190233870 (MAN) | 25.15 |
| 01/11/2021 | Arbitration & Mediation - Professional Services - CourtCall, LLC, Invoice# 11008165 Dated 01/11/21, Hearing for Cred Inc. on 12/17/2020 for A. Luft | 90.75 |
| 12/07/2020 | Outside Professional Services - Reliable Wilmington, Invoice# WL096237 Dated 12/07/20, Outside Professional Services - Hourly Transcript-Original | 181.25 |
| 12/22/2020 | Outside Professional Services - CourtCall, LLC, Invoice# 11011596 Dated 12/22/20, Hearing attendance on Thursday, December 17, 2020 for A. Prouty | 96.00 |
| 12/22/2020 | Outside Professional Services - CourtCall, LLC, Invoice# 11013368 Dated 12/22/20, Hearing attendance on Friday, December 18, 2020 for A. Prouty | 69.75 |
| 12/22/2020 | Outside Professional Services - CourtCall, LLC, Invoice# 11011909 Dated 12/22/20, Remote hearing appearance for D. Scott Carlton on December 17, 2020 | 96.00 |
| 12/22/2020 | Outside Professional Services - CourtCall, LLC, Invoice# 11013357 Dated 12/22/20, Hearing for D. Scott Carlton, on December 18, 2020 for Cred Inc. | 106.50 |
| 12/22/2020 | Outside Professional Services - CourtCall, LLC, Invoice# 11008119 Dated 12/22/20, B. Lin's remote appearance on December 17, 2020 | 96.00 |
| 12/24/2020 | Outside Professional Services - Miller Advertising Agency Inc., Invoice# 893624-077 Dated 12/24/20, Outside Professional Services re San Francisco Chronicle | 8,250.00 |

Cred Inc. and its subsidiaries as Debtors in Possession　　　　　　　Page 65
48112-00002
Invoice No. 2263518

| | | |
|---|---|---:|
| 01/07/2021 | Outside Professional Services - CourtCall, LLC, Invoice# 11028840 Dated 01/07/21, Hearing attendance on Wednesday, January 6, 2020 for A. Prouty | 132.75 |
| 01/07/2021 | Outside Professional Services - CourtCall, LLC, Invoice# 11026969 Dated 01/07/21, Virtual Dial In Court Hearing for A. Bongartz | 132.75 |
| 01/07/2021 | Outside Professional Services - CourtCall, LLC, Invoice# 11027000 Dated 01/07/21, Virtual Court Dial-In for P. Jimenez | 132.75 |
| 01/04/2021 | Lexis/On Line Search | 44.83 |
| 01/04/2021 | Lexis/On Line Search | 140.16 |
| 01/04/2021 | Lexis/On Line Search | 22.42 |
| 01/05/2021 | Lexis/On Line Search | 89.67 |
| 01/11/2021 | Lexis/On Line Search | 44.83 |
| 01/12/2021 | Lexis/On Line Search | 44.83 |
| 01/15/2021 | Lexis/On Line Search | 44.83 |
| 01/18/2021 | Lexis/On Line Search | 112.08 |
| 01/21/2021 | Lexis/On Line Search | 67.27 |
| 01/25/2021 | Lexis/On Line Search | 46.72 |
| 01/26/2021 | Lexis/On Line Search | 93.44 |
| 01/31/2021 | Lexis/On Line Search | 1,051.22 |
| 01/31/2021 | Lexis/On Line Search | 235.96 |
| 01/15/2021 | Westlaw | 30.93 |
| 12/28/2020 | Computer Search (Other) | 1.44 |
| 12/29/2020 | Computer Search (Other) | 0.27 |
| 12/30/2020 | Computer Search (Other) | 29.88 |
| 12/31/2020 | Computer Search (Other) | 3.42 |
| 12/31/2020 | Computer Search (Other) - CourtLink Use - Charges for December, 2020 | 4.54 |
| 01/09/2021 | Computer Search (Other) | 5.85 |
| 01/13/2021 | Computer Search (Other) | 0.18 |
| 01/21/2021 | Computer Search (Other) | 11.25 |
| 01/22/2021 | Computer Search (Other) | 3.87 |

Cred Inc. and its subsidiaries as Debtors in Possession
48112-00002
Invoice No. 2263518

Page 66

| | |
|---|---|
| 01/29/2021   Computer Search (Other) | 2.70 |
| **Total Costs incurred and advanced** | **$17,145.06** |
| | |
| **Current Fees and Costs** | **$1,043,741.06** |
| **Total Balance Due - Due Upon Receipt** | **$1,043,741.06** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Cred Inc. and its subsidiaries as Debtors in Possession
c/o Sonoran Capital Advisors
Suite 104
1733 N. Greenfield Rd.
Mesa, AZ 85205

February 26, 2021

Please Refer to
Invoice Number: 2263519

Attn: Matt Foster

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**Litigation Matters**
PH LLP Client/Matter # 48112-00003
James T. Grogan

| | |
|---|---|
| Legal fees for professional services for the period ending January 31, 2021 | $42,841.50 |
| Costs incurred and advanced | 23.69 |
| **Current Fees and Costs Due** | **$42,865.19** |
| **Total Balance Due - Due Upon Receipt** | **$42,865.19** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*
BILLING_US # 2019776.1



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Cred Inc. and its subsidiaries as Debtors in Possession
c/o Sonoran Capital Advisors
Suite 104
1733 N. Greenfield Rd.
Mesa, AZ 85205

February 26, 2021

Please Refer to
Invoice Number: 2263519

Attn: Matt Foster

PH LLP Tax ID No. 95-2209675

## REMITTANCE COPY

**Litigation Matters**
PH LLP Client/Matter # 48112-00003
James T. Grogan

| | |
|---|---:|
| Legal fees for professional services for the period ending January 31, 2021 | $42,841.50 |
| Costs incurred and advanced | 23.69 |
| **Current Fees and Costs Due** | **$42,865.19** |
| **Total Balance Due - Due Upon Receipt** | **$42,865.19** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*
BILLING_US # 2019776.1



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Cred Inc. and its subsidiaries as Debtors in Possession
c/o Sonoran Capital Advisors
Suite 104
1733 N. Greenfield Rd.
Mesa, AZ 85205

February 26, 2021

Please Refer to
Invoice Number: 2263519

Attn: Matt Foster

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending January 31, 2021

## Litigation Matters                                              $42,841.50

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 01/04/2021 | AMP1 | Email with S. Carlton regarding motion to transfer venue (.2); review requirements and local rules related to same (.9) | 1.10 | 690.00 | 759.00 |
| 01/04/2021 | DSC3 | Correspond with J. Grogan with respect to attempted service on J. Alexander | 0.20 | 1,275.00 | 255.00 |
| 01/04/2021 | DSC3 | Review motion to transfer exemplar motion (.4); correspond with A. Prouty regarding meet and confer requirements (.4) | 0.80 | 1,275.00 | 1,020.00 |
| 01/04/2021 | DSC3 | Review J. Evan's request for Creditor Committee access to documents (.1); strategize with J. Grogan regarding same (.2) | 0.30 | 1,275.00 | 382.50 |
| 01/05/2021 | DSC3 | Telephone conference with J. Grogan, A. Luft, and B. Lin regarding document productions | 0.30 | 1,275.00 | 382.50 |

Cred Inc. and its subsidiaries as Debtors in Possession                                                Page 2
48112-00003
Invoice No. 2263519

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/05/2021 | DSC3 | Review and revise motion to transfer adversary proceeding against J. Alexander to Delaware Bankruptcy Court (1.6); telephone conference with A. Prouty regarding comments on same (.1); review issues regarding same (.2) | 1.90 | 1,275.00 | 2,422.50 |
| 01/06/2021 | DSC3 | Review and analyze dismissal of J. Alexander lawsuit related to Cred Capital assets | 0.50 | 1,275.00 | 637.50 |
| 01/06/2021 | PMS | Review order sustaining demurrer without leave to amend from Cred's perspective (.3); correspond with D. Glassman (Crowell Moring) and S. Carlton regarding same (.3) | 0.60 | 1,375.00 | 825.00 |
| 01/07/2021 | AMP1 | Prepare motion to transfer venue of removed action from California to Delaware | 6.40 | 690.00 | 4,416.00 |
| 01/08/2021 | DSC3 | Revise motion to transfer adversary proceeding against J. Alexander | 2.50 | 1,275.00 | 3,187.50 |
| 01/08/2021 | DSC3 | Telephone conference with P. Jimenez, M. Wilson, and A. Luft regarding strategy concerning Cred Capital issues | 1.00 | 1,275.00 | 1,275.00 |
| 01/10/2021 | DSC3 | Email with P. Jimenez regarding Alexander orders concerning Cred property | 0.10 | 1,275.00 | 127.50 |
| 01/11/2021 | AMP1 | Prepare motion to transfer venue of removed action from California to Delaware | 2.20 | 690.00 | 1,518.00 |
| 01/11/2021 | DSC3 | Analyze document review and production issues related to document requests (1.0); conference with A. Luft, B. Lin, A. Prouty, and M. Wilson regarding same (.8) | 1.80 | 1,275.00 | 2,295.00 |
| 01/11/2021 | MW3 | Analyze legal authorities and statutes cited in support of Cred, Inc.'s motion to transfer venue (1.50); revise motion (.30) | 1.80 | 460.00 | 828.00 |
| 01/11/2021 | TMS8 | Revise motion to transfer venue | 0.50 | 1,250.00 | 625.00 |
| 01/12/2021 | DSC3 | Emails and telephone calls with T. Reichert regarding motion to transfer action against J. Alexander | 0.30 | 1,275.00 | 382.50 |
| 01/12/2021 | DSC3 | Revise motion to transfer J. Alexander adversary proceeding | 0.60 | 1,275.00 | 765.00 |

Cred Inc. and its subsidiaries as Debtors in Possession
48112-00003
Invoice No. 2263519

Page 3

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/13/2021 | DSC3 | Follow up correspondence with T. Reichert regarding motion to transfer action against J. Alexander | 0.30 | 1,275.00 | 382.50 |
| 01/14/2021 | DSC3 | Correspond with T. Reichert regarding motion to transfer action against J. Alexander | 0.20 | 1,275.00 | 255.00 |
| 01/14/2021 | PMS | Correspond with S. Carlton regarding update on bankruptcy and litigation and going forward strategy | 0.50 | 1,375.00 | 687.50 |
| 01/15/2021 | DSC3 | Review draft correspondence from creditors committee regarding D. Wheeler and Bryan Cave (.4); correspond with J. Grogan regarding notice letters to D. Wheeler and Bryan Cave (.2) | 0.60 | 1,275.00 | 765.00 |
| 01/17/2021 | DSC3 | Telephone conference with M. Zuppone and J. Grogan regarding notice letters to D. Wheeler and Bryan Cave (.5); correspond with J. Grogan regarding Sheppard Mullin research related to MoKredit transaction (.2) | 0.70 | 1,275.00 | 892.50 |
| 01/17/2021 | MLZ | Call with J. Grogan, and S. Carlton to discuss committee requested claims | 0.50 | 1,525.00 | 762.50 |
| 01/18/2021 | AMP1 | Prepare motion to transfer venue of removed action from California to Delaware (2.0); prepare ancillary documents relating to same (.3) | 2.30 | 690.00 | 1,587.00 |
| 01/18/2021 | DSC3 | Review and revise letters to D. Wheeler and Bryan Cave | 0.60 | 1,275.00 | 765.00 |
| 01/19/2021 | AMP1 | Prepare motion to transfer venue of removed action from California to Delaware (1.4); review and comment on related filing issues (1.1) | 2.50 | 690.00 | 1,725.00 |
| 01/19/2021 | DSC3 | Revise motion to transfer adversary proceeding against J. Alexander | 1.00 | 1,275.00 | 1,275.00 |
| 01/20/2021 | PMS | Review letter from court regarding ADR (.2); correspond with S. Carlton regarding same (.2) | 0.40 | 1,375.00 | 550.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                           Page 4
48112-00003
Invoice No. 2263519

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/21/2021 | AMP1 | Email with S. Carlton regarding motion to transfer venue and related schedule (.4); prepare email to J. Grogan, A. Luft, A. Bongartz, and P. Jimenez regarding motion to transfer venue (.3) | 0.70 | 690.00 | 483.00 |
| 01/21/2021 | DSC3 | Review and revise law firm demand letters | 0.80 | 1,275.00 | 1,020.00 |
| 01/22/2021 | DSC3 | Correspond with J. Grogan regarding demand letters and carrier notice (.5); emails with creditors committee regarding same (.2) | 0.70 | 1,275.00 | 892.50 |
| 01/23/2021 | DSC3 | Telephone conference with M. Zuppone, J. Grogan, and creditors committee regarding demand letters and insurance notice (.5); review and revise demand and notice letters (1.1) | 1.60 | 1,275.00 | 2,040.00 |
| 01/24/2021 | DSC3 | Review and revise demand letters and carrier notices (.9); correspond with S. Cousins and J. Evans regarding revisions to letters and timing of notices (.6) | 1.50 | 1,275.00 | 1,912.50 |
| 01/25/2021 | DSC3 | Emails and strategize with A. Luft regarding evidence related to Cred Capital share distribution | 0.70 | 1,275.00 | 892.50 |
| 01/26/2021 | DSC3 | Telephone conference with P. Jimenez, A. Luft, J. Evans and D. Azman regarding J. Alexander transfer of cryptocurrency in violation of court order (.5); telephone conference with A. Luft regarding litigation strategy with J. Alexander (.2); review orders related to J. Alexander's transfer of cryptocurrency (.3); review issues related to case management conference and motion to transfer in Cred's pending action against J. Alexander in California (.2) | 1.20 | 1,275.00 | 1,530.00 |
| 01/27/2021 | AMP1 | Review procedures for motion to shorten time regarding motion to transfer venue hearing (1.4); prepare email to S. Carlton regarding same (.3) | 1.70 | 690.00 | 1,173.00 |
| 01/27/2021 | DSC3 | Telephone conference with J. Evans regarding J. Alexander transfer of assets | 0.50 | 1,275.00 | 637.50 |

Cred Inc. and its subsidiaries as Debtors in Possession                                 Page 5
48112-00003
Invoice No. 2263519

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/29/2021 | DSC3 | Review requirements to shorten time on motion to transfer and issues regarding same | 0.20 | 1,275.00 | 255.00 |
| 01/30/2021 | DSC3 | Correspond with J. Evans regarding discovery responses by J. Alexander (.1); review the same (.1) | 0.20 | 1,275.00 | 255.00 |
| | | **Subtotal: B191  General Litigation** | **42.30** | | **42,841.50** |
| | **Total** | | **42.30** | | **42,841.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| MLZ | Michael L. Zuppone | Partner | 0.50 | 1,525.00 | 762.50 |
| PMS | Peter M. Stone | Partner | 1.50 | 1,375.00 | 2,062.50 |
| DSC3 | D. Scott Carlton | Partner | 21.10 | 1,275.00 | 26,902.50 |
| TMS8 | Todd M. Schwartz | Partner | 0.50 | 1,250.00 | 625.00 |
| AMP1 | Austin M. Prouty | Associate | 16.90 | 690.00 | 11,661.00 |
| MW3 | Manel Wijemanne | Paralegal | 1.80 | 460.00 | 828.00 |

### Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 01/19/2021 | Photocopy Charges | 32.00 | 0.08 | 2.56 |
| 01/19/2021 | Photocopy Charges (Color) | 7.00 | 0.50 | 3.50 |
| 01/19/2021 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000W674V6041; 01/19/2021; Gary S. Lincenburg; Bird, Marella, Boxer, Wolpert, Nessium; Drooks, Lincenburg & Rhow, P.C.; Los Angeles, CA 90067 ; 1ZW674V60195784828 (MAN) | | | 17.63 |

**Total Costs incurred and advanced**                                                   **$23.69**

**Current Fees and Costs**                                         **$42,865.19**

**Total Balance Due - Due Upon Receipt**                           **$42,865.19**



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Cred Inc. and its subsidiaries as Debtors in Possession
c/o Sonoran Capital Advisors
Suite 104
1733 N. Greenfield Rd.
Mesa, AZ 85205

February 26, 2021

Please Refer to
Invoice Number: 2263520

Attn: Matt Foster

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**Corporate Matters**
PH LLP Client/Matter # 48112-00004
James T. Grogan

Legal fees for professional services
for the period ending January 31, 2021

| | |
|---|---:|
| | $48,907.50 |
| **Current Fees and Costs Due** | **$48,907.50** |
| **Total Balance Due - Due Upon Receipt** | **$48,907.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

<u>**Wiring and ACH Instructions**</u>:
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| <u>**Remittance Address**</u>: |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*
BILLING_US # 2019778.1



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Cred Inc. and its subsidiaries as Debtors in Possession
c/o Sonoran Capital Advisors
Suite 104
1733 N. Greenfield Rd.
Mesa, AZ 85205

February 26, 2021

Please Refer to
Invoice Number: 2263520

Attn: Matt Foster

PH LLP Tax ID No. 95-2209675

## REMITTANCE COPY

**Corporate Matters**
PH LLP Client/Matter # 48112-00004
James T. Grogan

Legal fees for professional services
for the period ending January 31, 2021

$48,907.50

**Current Fees and Costs Due**      **$48,907.50**

**Total Balance Due - Due Upon Receipt**      **$48,907.50**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

<u>**Wiring and ACH Instructions**</u>:

  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

<u>**Remittance Address**</u>:

  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*
BILLING_US # 2019778.1



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Cred Inc. and its subsidiaries as Debtors in Possession
c/o Sonoran Capital Advisors
Suite 104
1733 N. Greenfield Rd.
Mesa, AZ 85205

February 26, 2021

Please Refer to
Invoice Number: 2263520

Attn: Matt Foster

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending January 31, 2021

## Corporate Matters $48,907.50

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B130** | **Asset Disposition** | | | | |
| 01/03/2021 | MLZ | Revise asset purchase agreement to reflect Dominet Venture term | 1.50 | 1,525.00 | 2,287.50 |
| 01/03/2021 | MLZ | Email with S. Purcell at Prime Trust concerning escrow service (.1); follow up correspondence with M. Shapiro and C. Wu regarding same (.1) | 0.20 | 1,525.00 | 305.00 |
| 01/04/2021 | MLZ | Call with M. Foster, B. Lyon, C. Wu, and creditor committee counsel regarding asset purchase issues | 0.50 | 1,525.00 | 762.50 |
| 01/04/2021 | MLZ | Review agenda for J.M. Zerberkiewicz testimony (.3); conference with S. Cousins and A. Luft regarding the same (.3) | 0.60 | 1,525.00 | 915.00 |
| 01/04/2021 | MLZ | Call with G. Georgiades and C. Sun regarding Prince Trust escrow capabilities | 0.20 | 1,525.00 | 305.00 |
| 01/06/2021 | MLZ | Telephone conference with G. Giammittorio to discuss letter of intent | 0.30 | 1,525.00 | 457.50 |
| 01/06/2021 | MLZ | Follow up review of LOI and asset purchase agreement | 0.50 | 1,525.00 | 762.50 |

Cred Inc. and its subsidiaries as Debtors in Possession                                Page 2
48112-00004
Invoice No. 2263520

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/08/2021 | AE4 | Review M. Zuppone comments to asset purchase agreement (2.2); conference with M. Zuppone, J. Grogan and G. Lyon regarding same (.8) | 3.00 | 855.00 | 2,565.00 |
| 01/08/2021 | MLZ | Outline key asset purchase agreement issues | 0.70 | 1,525.00 | 1,067.50 |
| 01/08/2021 | MLZ | Review and mark revisions to Dominet draft of asset purchase agreement and outline key points | 3.80 | 1,525.00 | 5,795.00 |
| 01/08/2021 | MLZ | Call with A. Shah, J. Grogan and G. Lyon to review APA issues list | 0.80 | 1,525.00 | 1,220.00 |
| 01/09/2021 | AE4 | All-hands call with M. Zuppone, J. Grogan, G. Lyon, G. Giammittorio, P. Eagan, Dominet counsel regarding asset purchase agreement | 1.00 | 855.00 | 855.00 |
| 01/09/2021 | MLZ | Review open points to prepare for APA call (.3); call with J. Grogan, A. Shah, G. Lyon, G. Giammittorio, P. Eagan, Dominet counsel to discuss key open points on APA draft (1.0) | 1.30 | 1,525.00 | 1,982.50 |
| 01/09/2021 | MLZ | Prepare table addressing committee counsel comments to APA | 1.40 | 1,525.00 | 2,135.00 |
| 01/10/2021 | AE4 | Review asset purchase agreement (4.3); correspond with M. Zuppone regarding same (.3) | 4.60 | 855.00 | 3,933.00 |
| 01/11/2021 | AE4 | Review asset purchase agreement (.3); correspond with M. Zuppone regarding same (.1) | 0.40 | 855.00 | 342.00 |
| 01/11/2021 | AE4 | Prepare seller disclosure schedules (2.8); correspond with M. Zuppone regarding same (.2) | 3.00 | 855.00 | 2,565.00 |
| 01/11/2021 | JIS2 | Review and comment on revised asset purchase agreement | 0.50 | 1,350.00 | 675.00 |
| 01/11/2021 | MLZ | Review and revise draft asset purchase agreement | 2.50 | 1,525.00 | 3,812.50 |
| 01/11/2021 | MLZ | Follow up email report to D. Azman (committee counsel) regarding asset purchase issues | 0.20 | 1,525.00 | 305.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                    Page 3
48112-00004
Invoice No. 2263520

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/11/2021 | MLZ | Telephone conference with M. Foster regarding APA (.1); review and respond to M. Foster questions on APA (.4) | 3.40 | 1,525.00 | 5,185.00 |
| 01/11/2021 | MLZ | Telephone conference with J. Grogan regarding APA | 0.20 | 1,525.00 | 305.00 |
| 01/12/2021 | MLZ | Emails with B. Foster and G. Lyon on asset purchase agreement points | 0.20 | 1,525.00 | 305.00 |
| 01/12/2021 | MLZ | Telephone conference with G. Giammittorio regarding APA and transaction update | 0.20 | 1,525.00 | 305.00 |
| 01/12/2021 | MLZ | Email to G. Giammittorio concerning asset purchase agreement | 0.10 | 1,525.00 | 152.50 |
| 01/12/2021 | MLZ | Revise APA draft | 1.70 | 1,525.00 | 2,592.50 |
| 01/13/2021 | MLZ | Call to discuss latest purchase proposal from Dominet with G. Lyon, M. Foster and C. Chu | 0.50 | 1,525.00 | 762.50 |
| 01/17/2021 | MLZ | Review bill of sale precedent | 0.10 | 1,525.00 | 152.50 |
| 01/17/2021 | MLZ | Follow up email to J. Grogan on Nexo's offer for customer list | 0.10 | 1,525.00 | 152.50 |
| 01/18/2021 | MLZ | Correspond with J. Grogan on Nexo customer list transaction documentation | 0.20 | 1,525.00 | 305.00 |
| 01/19/2021 | MLZ | Call with J. Grogan, M. Foster, P. Eagan and D. Carosa to discuss Dominet proposed asset purchase | 0.30 | 1,525.00 | 457.50 |
| 01/19/2021 | MLZ | Telephone conference with J. Grogan regarding asset sales | 0.20 | 1,525.00 | 305.00 |
| 01/20/2021 | MLZ | Review D. Carosa asset purchase proposal | 0.20 | 1,525.00 | 305.00 |
| 01/20/2021 | MLZ | Telephone conference with J. Grogan regarding D. Carosa asset purchase proposal | 0.20 | 1,525.00 | 305.00 |
| 01/21/2021 | MLZ | Email with J. Grogan and S. Carlton regarding securities analysis | 0.30 | 1,525.00 | 457.50 |
| 01/26/2021 | MLZ | Participate in video conference with M. Foster, M. Wilson, and Bryne Russell to discuss potential asset purchase | 0.50 | 1,525.00 | 762.50 |
| | | **Subtotal: B130  Asset Disposition** | **35.40** | | **45,857.50** |

Cred Inc. and its subsidiaries as Debtors in Possession                                        Page 4
48112-00004
Invoice No. 2263520

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B190** | | **Other Contested Matters(excl. assumption/rejections motions)** | | | |
| 01/14/2021 | MLZ | Emails with A. Luft on J. Alexander corporate governance question and analysis | 0.30 | 1,525.00 | 457.50 |
| 01/22/2021 | MLZ | Email to A. Luft addressing Cred Capital questions and related documents | 0.60 | 1,525.00 | 915.00 |
| | | **Subtotal: B190  Other Contested Matters(excl. assumption/rejections motions)** | **0.90** | | **1,372.50** |
| **B191** | **General Litigation** | | | | |
| 01/21/2021 | MLZ | Correspond with J. Grogan concerning committee claim notice requests | 0.20 | 1,525.00 | 305.00 |
| 01/22/2021 | MLZ | Correspond with J. Grogan regarding committee claim notice requests and securities analysis | 0.40 | 1,525.00 | 610.00 |
| 01/23/2021 | MLZ | Participate with J. Grogan and S. Carlton in a call with creditor committee counsel to address claim notices | 0.50 | 1,525.00 | 762.50 |
| | | **Subtotal: B191  General Litigation** | **1.10** | | **1,677.50** |
| | **Total** | | **37.40** | | **48,907.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| MLZ | Michael L. Zuppone | Partner | 24.90 | 1,525.00 | 37,972.50 |
| JIS2 | Jane I. Song | Partner | 0.50 | 1,350.00 | 675.00 |
| AE4 | Asna Erfan Shah | Associate | 12.00 | 855.00 | 10,260.00 |

|  | | |
|---|---|---|
| **Current Fees and Costs** | | **$48,907.50** |
| **Total Balance Due - Due Upon Receipt** | | **$48,907.50** |