# EXHIBIT A

**CRED INC**

**Tabulation Report as of 3/3/2021**

| Class | Ballot ID | Acct No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Conv. Election | Vote Date | Opt Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | 005435 | 26 | Name on File | 151,239.90 | | ACCEPT | 1 | 0 | 151,239.90 | 0.00 | 0.00 | 1/26/21 | |
| 4 | 000021 | 28 | Name on File | 3,193.76 | | ACCEPT | 1 | 0 | 3,193.76 | 0.00 | 0.00 | 1/26/21 | |
| 4 | 005490 | 32 | Name on File | 3,113.18 | | ACCEPT | 1 | 0 | 3,113.18 | 0.00 | 0.00 | 1/29/21 | |
| 4 | 000025 | 33 | Name on File | 5,834.56 | | ACCEPT | 1 | 0 | 5,834.56 | 0.00 | 0.00 | 2/16/21 | Opt-Out |
| 4 | 000040 | 50 | Name on File | 11,679.22 | | ACCEPT | 1 | 0 | 11,679.22 | 0.00 | 0.00 | 2/22/21 | |
| 4 | 000042 | 52 | Name on File | 1,348.65 | | ACCEPT | 1 | 0 | 1,348.65 | 0.00 | 0.00 | 2/26/21 | |
| 4 | 005394 | 60 | Name on File | 2,009.16 | | ACCEPT | 1 | 0 | 2,009.16 | 0.00 | 0.00 | 1/26/21 | |
| 4 | 000055 | 70 | Name on File | 1,295,508.74 | | ACCEPT | 1 | 0 | 1,295,508.74 | 0.00 | 0.00 | 2/27/21 | |
| 4 | 000068 | 86 | Name on File | 31,823.00 | | ACCEPT | 1 | 0 | 31,823.00 | 0.00 | 0.00 | 2/27/21 | |
| 4 | 005622 | 7119 | Name on File | 9,737.40 | | ACCEPT | 1 | 0 | 9,737.40 | 0.00 | 0.00 | 2/13/21 | |
| 4 | 000118 | 146 | Name on File | 1,273.99 | | REJECT | 0 | 1 | 0.00 | 1,273.99 | 0.00 | 2/15/21 | |
| 4 | 000126 | 154 | Name on File | 2,611.58 | | ACCEPT | 1 | 0 | 2,611.58 | 0.00 | 0.00 | 2/25/21 | |
| 4 | 000156 | 195 | Name on File | 6,000.00 | | ACCEPT | 1 | 0 | 6,000.00 | 0.00 | 0.00 | 2/10/21 | |
| 4 | 005436 | 218 | Name on File | 137,520.58 | | ACCEPT | 1 | 0 | 137,520.58 | 0.00 | 0.00 | 2/28/21 | |
| 4 | 005396 | 252 | Name on File | 800,000.00 | | ACCEPT | 1 | 0 | 800,000.00 | 0.00 | 0.00 | 2/16/21 | |
| 4 | 000203 | 256 | Name on File | 17,885.97 | | ACCEPT | 1 | 0 | 17,885.97 | 0.00 | 0.00 | 1/31/21 | |
| 4 | 000221 | 280 | Name on File | 9,438.20 | | ACCEPT | 1 | 0 | 9,438.20 | 0.00 | 0.00 | 2/2/21 | |
| 4 | 000232 | 293 | Name on File | 53,857.94 | | ACCEPT | 1 | 0 | 53,857.94 | 0.00 | 0.00 | 1/31/21 | |
| 4 | 000241 | 302 | Name on File | 2,800.00 | | ACCEPT | 1 | 0 | 2,800.00 | 0.00 | 0.00 | 1/26/21 | |
| 4 | 000242 | 303 | Name on File | 1,998,874.49 | | ACCEPT | 1 | 0 | 1,998,874.49 | 0.00 | 0.00 | 3/2/21 | Opt-Out |
| 4 | 000256 | 320 | Name on File | 7,363.41 | | REJECT | 0 | 1 | 0.00 | 7,363.41 | 0.00 | 2/27/21 | |
| 4 | 000263 | 330 | Name on File | 3,522.04 | | ACCEPT | 1 | 0 | 3,522.04 | 0.00 | 0.00 | 1/31/21 | |
| 4 | 000284 | 354 | Name on File | 3,965.00 | | ACCEPT | 1 | 0 | 3,965.00 | 0.00 | 0.00 | 1/27/21 | |
| 4 | 000287 | 357 | Name on File | 3,151.49 | | ACCEPT | 1 | 0 | 3,151.49 | 0.00 | 0.00 | 3/1/21 | |
| 4 | 005491 | 363 | Name on File | 21,332.94 | | ACCEPT | 1 | 0 | 21,332.94 | 0.00 | 0.00 | 2/25/21 | |
| 4 | 000306 | 384 | Name on File | 8,220.00 | | ACCEPT | 1 | 0 | 8,220.00 | 0.00 | 0.00 | 1/28/21 | |
| 4 | 005374 | 394 | Name on File | 54,133.71 | | ACCEPT | 1 | 0 | 54,133.71 | 0.00 | 0.00 | 2/10/21 | |
| 4 | 000313 | 396 | Name on File | 31,122.62 | | ACCEPT | 1 | 0 | 31,122.62 | 0.00 | 0.00 | 2/28/21 | Opt-Out |
| 4 | 000380 | 467 | Name on File | 107,650.42 | | ACCEPT | 1 | 0 | 107,650.42 | 0.00 | 0.00 | 2/3/21 | |
| 4 | 005345 | 474 | Name on File | 47,727.38 | | ACCEPT | 1 | 0 | 47,727.38 | 0.00 | 0.00 | 2/8/21 | |
| 4 | 005466 | 478 | Name on File | 761,197.44 | | ACCEPT | 1 | 0 | 761,197.44 | 0.00 | 0.00 | 1/27/21 | |
| 4 | 000391 | 483 | Name on File | 349,784.51 | | ACCEPT | 1 | 0 | 349,784.51 | 0.00 | 0.00 | 3/2/21 | Opt-Out |
| 4 | 005486 | 6231 | Name on File | 347,198.78 | | ACCEPT | 1 | 0 | 347,198.78 | 0.00 | 0.00 | 3/2/21 | Opt-Out |
| 4 | 000395 | 487 | Name on File | 1,278.38 | | ACCEPT | 1 | 0 | 1,278.38 | 0.00 | 0.00 | 2/7/21 | Opt-Out |
| 4 | 000405 | 499 | Name on File | 1,478.47 | | ACCEPT | 1 | 0 | 1,478.47 | 0.00 | 0.00 | 2/14/21 | |
| 4 | 000431 | 527 | Name on File | 17,383.19 | | ACCEPT | 1 | 0 | 17,383.19 | 0.00 | 0.00 | 1/31/21 | |
| 4 | 000482 | 589 | Name on File | 4,511.54 | | ACCEPT | 1 | 0 | 4,511.54 | 0.00 | 0.00 | 2/16/21 | Opt-Out |
| 4 | 000488 | 595 | Name on File | 12,380.11 | | ACCEPT | 1 | 0 | 12,380.11 | 0.00 | 0.00 | 1/27/21 | |
| 4 | 005470 | 602 | Name on File | 464,955.76 | | ACCEPT | 1 | 0 | 464,955.76 | 0.00 | 0.00 | 2/7/21 | |
| 4 | 005397 | 607 | Name on File | 77,441.25 | | ACCEPT | 1 | 0 | 77,441.25 | 0.00 | 0.00 | 1/26/21 | |
| 4 | 000500 | 610 | Name on File | 3,216.45 | | ACCEPT | 1 | 0 | 3,216.45 | 0.00 | 0.00 | 2/9/21 | Opt-Out |
| 4 | 005496 | 613 | Name on File | 3,013.69 | | ACCEPT | 1 | 0 | 3,013.69 | 0.00 | 0.00 | 1/26/21 | |
| 4 | 000503 | 614 | Name on File | 31,031.39 | | ACCEPT | 1 | 0 | 31,031.39 | 0.00 | 0.00 | 1/29/21 | |
| 4 | 000506 | 617 | Name on File | 413,600.10 | | ACCEPT | 1 | 0 | 413,600.10 | 0.00 | 0.00 | 2/12/21 | |
| 4 | 000523 | 637 | Name on File | 3,018.33 | | ACCEPT | 1 | 0 | 3,018.33 | 0.00 | 0.00 | 2/2/21 | Opt-Out |
| 4 | 000595 | 721 | Name on File | 25,656.01 | | ACCEPT | 1 | 0 | 25,656.01 | 0.00 | 0.00 | 2/24/21 | |
| 4 | 000596 | 722 | Name on File | 1,530.00 | | ACCEPT | 1 | 0 | 1,530.00 | 0.00 | 0.00 | 1/26/21 | |
| 4 | 000605 | 731 | Name on File | 10,365.46 | | ACCEPT | 1 | 0 | 10,365.46 | 0.00 | 0.00 | 2/1/21 | |
| 4 | 000617 | 746 | Name on File | 18,567.15 | | ACCEPT | 1 | 0 | 18,567.15 | 0.00 | 0.00 | 2/28/21 | |

| CRED INC | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Tabulation Report as of 3/3/2021** | | | | | | | | | | | | | |
| **Class** | **Ballot ID** | **Acct No.** | **Creditor Name** | **Authorized Vote Amt** | **Indicated Amt** | **Vote** | **ACC** | **RJC** | **Tabulated Accept Amt** | **Tabulated Reject Amt** | **Conv. Election** | **Vote Date** | **Opt Out** |
| 4 | 000625 | 755 | Name on File | 2,646.20 | | ACCEPT | 1 | 0 | 2,646.20 | 0.00 | 0.00 | 2/28/21 | |
| 4 | 000652 | 785 | Name on File | 20,949.55 | | ACCEPT | 1 | 0 | 20,949.55 | 0.00 | 0.00 | 2/7/21 | |
| 4 | 005500 | 808 | Name on File | 113,413.89 | | ACCEPT | 1 | 0 | 113,413.89 | 0.00 | 0.00 | 2/19/21 | |
| 4 | 000696 | 840 | Name on File | 7,782.94 | | REJECT | 0 | 1 | 0.00 | 7,782.94 | 0.00 | 2/20/21 | |
| 4 | 000699 | 843 | Name on File | 1,390.00 | | ACCEPT | 1 | 0 | 1,390.00 | 0.00 | 0.00 | 2/12/21 | |
| 4 | 005400 | 871 | Name on File | 1,245,270.88 | | ABSTAIN | 0 | 0 | 0.00 | 0.00 | 0.00 | 3/2/21 | |
| 4 | 000724 | 872 | Name on File | 14,759.91 | | ACCEPT | 1 | 0 | 14,759.91 | 0.00 | 0.00 | 2/19/21 | |
| 4 | 000729 | 878 | Name on File | 13,656.09 | | ACCEPT | 1 | 0 | 13,656.09 | 0.00 | 0.00 | 1/30/21 | |
| 4 | 000735 | 886 | Name on File | 10,818.96 | | ACCEPT | 1 | 0 | 10,818.96 | 0.00 | 0.00 | 1/26/21 | |
| 4 | 005319 | 911 | Name on File | 247,802.61 | | ACCEPT | 1 | 0 | 247,802.61 | 0.00 | 0.00 | 2/28/21 | |
| 4 | 000773 | 938 | Name on File | 1,135.77 | | ACCEPT | 1 | 0 | 1,135.77 | 0.00 | 0.00 | 2/28/21 | |
| 4 | 005501 | 949 | Name on File | 6,897.51 | | ACCEPT | 1 | 0 | 6,897.51 | 0.00 | 0.00 | 2/2/21 | |
| 4 | 000826 | 1003 | Name on File | 3,282.30 | | ACCEPT | 1 | 0 | 3,282.30 | 0.00 | 0.00 | 2/7/21 | Opt-Out |
| 4 | 000830 | 1009 | Name on File | 6,964.95 | | ACCEPT | 1 | 0 | 6,964.95 | 0.00 | 0.00 | 2/2/21 | |
| 4 | 000870 | 1058 | Name on File | 2,179.22 | | ACCEPT | 1 | 0 | 2,179.22 | 0.00 | 0.00 | 2/4/21 | |
| 4 | 005503 | 1063 | Name on File | 3,383.02 | | ACCEPT | 1 | 0 | 3,383.02 | 0.00 | 0.00 | 2/9/21 | |
| 4 | 000878 | 1068 | Name on File | 2,976.03 | | ACCEPT | 1 | 0 | 2,976.03 | 0.00 | 0.00 | 2/9/21 | |
| 4 | 000904 | 1099 | Name on File | 1,090.50 | | ACCEPT | 1 | 0 | 1,090.50 | 0.00 | 0.00 | 2/2/21 | |
| 4 | 005378 | 1103 | Name on File | 5,138.80 | | ACCEPT | 1 | 0 | 5,138.80 | 0.00 | 0.00 | 1/30/21 | Opt-Out |
| 4 | 000956 | 1161 | Name on File | 12,027.05 | | ACCEPT | 1 | 0 | 12,027.05 | 0.00 | 0.00 | 1/31/21 | |
| 4 | 000970 | 1175 | Name on File | 6,070.69 | | ACCEPT | 1 | 0 | 6,070.69 | 0.00 | 0.00 | 2/3/21 | |
| 4 | 005347 | 1200 | Name on File | 10,789.15 | | ACCEPT | 1 | 0 | 10,789.15 | 0.00 | 0.00 | 2/17/21 | |
| 4 | 000992 | 1201 | Name on File | 2,334.88 | | ACCEPT | 1 | 0 | 2,334.88 | 0.00 | 0.00 | 2/28/21 | |
| 4 | 000998 | 1208 | Name on File | 12,626.00 | | ACCEPT | 1 | 0 | 12,626.00 | 0.00 | 0.00 | 2/14/21 | |
| 4 | 001022 | 1235 | Name on File | 77,829.40 | | ACCEPT | 1 | 0 | 77,829.40 | 0.00 | 0.00 | 2/1/21 | |
| 4 | 001023 | 1236 | Name on File | 113,680.00 | | ACCEPT | 1 | 0 | 113,680.00 | 0.00 | 0.00 | 2/1/21 | |
| 4 | 001043 | 1260 | Name on File | 594,871.01 | | ACCEPT | 1 | 0 | 594,871.01 | 0.00 | 0.00 | 3/2/21 | Opt-Out |
| 4 | 001050 | 1268 | Name on File | 5,904.20 | | ACCEPT | 1 | 0 | 5,904.20 | 0.00 | 0.00 | 2/5/21 | |
| 4 | 001068 | 1288 | Name on File | 14,245.10 | | ACCEPT | 1 | 0 | 14,245.10 | 0.00 | 0.00 | 2/15/21 | |
| 4 | 001075 | 1299 | Name on File | 1,256.07 | | ACCEPT | 1 | 0 | 1,256.07 | 0.00 | 0.00 | 3/1/21 | |
| 4 | 001076 | 1300 | Name on File | 2,971.38 | | ACCEPT | 1 | 0 | 2,971.38 | 0.00 | 0.00 | 3/1/21 | |
| 4 | 001077 | 1301 | Name on File | 17,405.19 | | ACCEPT | 1 | 0 | 17,405.19 | 0.00 | 0.00 | 3/1/21 | |
| 4 | 005307 | 6883 | Name on File | 1,546.05 | | ACCEPT | 1 | 0 | 1,546.05 | 0.00 | 0.00 | 2/25/21 | |
| 4 | 001101 | 1331 | Name on File | 8,430.00 | | ACCEPT | 1 | 0 | 8,430.00 | 0.00 | 0.00 | 2/24/21 | |
| 4 | 001124 | 1358 | Name on File | 6,481.54 | | ACCEPT | 1 | 0 | 6,481.54 | 0.00 | 0.00 | 1/27/21 | |
| 4 | 001142 | 1379 | Name on File | 101,063.58 | | ACCEPT | 1 | 0 | 101,063.58 | 0.00 | 0.00 | 1/27/21 | |
| 4 | 001156 | 1395 | Name on File | 1,556.59 | | ACCEPT | 1 | 0 | 1,556.59 | 0.00 | 0.00 | 1/29/21 | |
| 4 | 001189 | 1434 | Name on File | 27,693.75 | | ACCEPT | 1 | 0 | 27,693.75 | 0.00 | 0.00 | 2/19/21 | |
| 4 | 001205 | 1450 | Name on File | 778,294.00 | | ACCEPT | 1 | 0 | 778,294.00 | 0.00 | 0.00 | 3/2/21 | Opt-Out |
| 4 | 005511 | 1462 | Name on File | 2,187.24 | | ACCEPT | 1 | 0 | 2,187.24 | 0.00 | 0.00 | 2/8/21 | |
| 4 | 001225 | 1474 | Name on File | 5,000.00 | | ACCEPT | 1 | 0 | 5,000.00 | 0.00 | 0.00 | 2/16/21 | Opt-Out |
| 4 | 001228 | 1477 | Name on File | 3,238.17 | | ACCEPT | 1 | 0 | 3,238.17 | 0.00 | 0.00 | 1/28/21 | |
| 4 | 001234 | 1483 | Name on File | 14,655.72 | | ACCEPT | 1 | 0 | 14,655.72 | 0.00 | 0.00 | 2/10/21 | |
| 4 | 001249 | 1500 | Name on File | 2,000.00 | | ACCEPT | 1 | 0 | 2,000.00 | 0.00 | 0.00 | 1/26/21 | |
| 4 | 001259 | 1510 | Name on File | 6,805.20 | | ACCEPT | 1 | 0 | 6,805.20 | 0.00 | 0.00 | 1/29/21 | |
| 4 | 005513 | 1545 | Name on File | 14,516.00 | | ACCEPT | 1 | 0 | 14,516.00 | 0.00 | 0.00 | 2/1/21 | |
| 4 | 005514 | 1559 | Name on File | 5,296.12 | | ACCEPT | 1 | 0 | 5,296.12 | 0.00 | 0.00 | 2/23/21 | |
| 4 | 001305 | 1565 | Name on File | 1,778.55 | | ACCEPT | 1 | 0 | 1,778.55 | 0.00 | 0.00 | 2/23/21 | |
| 4 | 001321 | 1582 | Name on File | 16,448.59 | | ACCEPT | 1 | 0 | 16,448.59 | 0.00 | 0.00 | 1/30/21 | |

CRED INC

Tabulation Report as of 3/3/2021

| Class | Ballot ID | Acct No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Conv. Election | Vote Date | Opt Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | 001350 | 1616 | Name on File | 1,057.77 | | ACCEPT | 1 | 0 | 1,057.77 | 0.00 | 0.00 | 1/27/21 | |
| 4 | 001365 | 1634 | Name on File | 2,754.03 | | ACCEPT | 1 | 0 | 2,754.03 | 0.00 | 0.00 | 2/5/21 | |
| 4 | 005322 | 1657 | Name on File | 2,408.07 | | ACCEPT | 1 | 0 | 2,408.07 | 0.00 | 0.00 | 2/8/21 | |
| 4 | 001394 | 1669 | Name on File | 104,874.01 | | ACCEPT | 1 | 0 | 104,874.01 | 0.00 | 0.00 | 1/27/21 | |
| 4 | 001404 | 1683 | Name on File | 12,600.43 | | ACCEPT | 1 | 0 | 12,600.43 | 0.00 | 0.00 | 2/14/21 | |
| 4 | 001410 | 1690 | Name on File | 25,107.43 | | ACCEPT | 1 | 0 | 25,107.43 | 0.00 | 0.00 | 2/8/21 | |
| 4 | 001415 | 1695 | Name on File | 4,348.43 | | REJECT | 0 | 1 | 0.00 | 4,348.43 | 0.00 | 2/27/21 | Opt-Out |
| 4 | 001423 | 1705 | Name on File | 5,506.39 | | ACCEPT | 1 | 0 | 5,506.39 | 0.00 | 0.00 | 2/3/21 | |
| 4 | 001425 | 1707 | Name on File | 3,916.67 | | ACCEPT | 1 | 0 | 3,916.67 | 0.00 | 0.00 | 2/2/21 | |
| 4 | 001436 | 1722 | Name on File | 1,893.90 | | ACCEPT | 1 | 0 | 1,893.90 | 0.00 | 0.00 | 2/15/21 | Opt-Out |
| 4 | 001442 | 1730 | Name on File | 42,450.19 | | ACCEPT | 1 | 0 | 42,450.19 | 0.00 | 0.00 | 2/28/21 | |
| 4 | 001450 | 1740 | Name on File | 14,000.00 | | ACCEPT | 1 | 0 | 14,000.00 | 0.00 | 0.00 | 2/24/21 | |
| 4 | 001467 | 1757 | Name on File | 113,802.58 | | ACCEPT | 1 | 0 | 113,802.58 | 0.00 | 0.00 | 1/30/21 | Opt-Out |
| 4 | 001457 | 1747 | Name on File | 33,373.14 | | ACCEPT | 1 | 0 | 33,373.14 | 0.00 | 0.00 | 1/28/21 | |
| 4 | 005446 | 1789 | Name on File | 327,174.00 | | ACCEPT | 1 | 0 | 327,174.00 | 0.00 | 0.00 | 2/22/21 | |
| 4 | 001505 | 1801 | Name on File | 22,552.00 | | ACCEPT | 1 | 0 | 22,552.00 | 0.00 | 0.00 | 1/26/21 | |
| 4 | 001513 | 1814 | Name on File | 7,774.49 | | ACCEPT | 1 | 0 | 7,774.49 | 0.00 | 0.00 | 2/8/21 | |
| 4 | 005447 | 1824 | Name on File | 9,210.37 | | ACCEPT | 1 | 0 | 9,210.37 | 0.00 | 0.00 | 1/26/21 | |
| 4 | 001524 | 1826 | Name on File | 2,034.79 | | ACCEPT | 1 | 0 | 2,034.79 | 0.00 | 0.00 | 2/4/21 | |
| 4 | 001532 | 1836 | Name on File | 12,810.80 | | ACCEPT | 1 | 0 | 12,810.80 | 0.00 | 0.00 | 2/18/21 | |
| 4 | 001543 | 1849 | Name on File | 3,444.66 | | ACCEPT | 1 | 0 | 3,444.66 | 0.00 | 0.00 | 2/1/21 | |
| 4 | 001548 | 1855 | Name on File | 6,407.30 | | ACCEPT | 1 | 0 | 6,407.30 | 0.00 | 0.00 | 1/28/21 | |
| 4 | 001559 | 1871 | Name on File | 15,275.27 | | ACCEPT | 1 | 0 | 15,275.27 | 0.00 | 0.00 | 1/31/21 | |
| 4 | 001560 | 1873 | Name on File | 24,356.90 | | ACCEPT | 1 | 0 | 24,356.90 | 0.00 | 0.00 | 2/3/21 | |
| 4 | 001571 | 1885 | Name on File | 1,852.39 | | ACCEPT | 1 | 0 | 1,852.39 | 0.00 | 0.00 | 1/26/21 | |
| 4 | 001578 | 1892 | Name on File | 1,489.44 | | ACCEPT | 1 | 0 | 1,489.44 | 0.00 | 0.00 | 2/15/21 | Opt-Out |
| 4 | 001616 | 1940 | Name on File | 1,963.63 | | ACCEPT | 1 | 0 | 1,963.63 | 0.00 | 0.00 | 2/23/21 | |
| 4 | 001632 | 1958 | Name on File | 1,897.06 | | ACCEPT | 1 | 0 | 1,897.06 | 0.00 | 0.00 | 2/17/21 | |
| 4 | 005518 | 1970 | Name on File | 2,479.57 | | ACCEPT | 1 | 0 | 2,479.57 | 0.00 | 0.00 | 1/28/21 | Opt-Out |
| 4 | 005384 | 1997 | Name on File | 1,452.36 | | ACCEPT | 1 | 0 | 1,452.36 | 0.00 | 0.00 | 1/27/21 | |
| 4 | 005404 | 2022 | Name on File | 17,450.57 | | ACCEPT | 1 | 0 | 17,450.57 | 0.00 | 0.00 | 3/1/21 | |
| 4 | 001691 | 2034 | Name on File | 64,131.43 | | ACCEPT | 1 | 0 | 64,131.43 | 0.00 | 0.00 | 2/5/21 | Opt-Out |
| 4 | 005519 | 2051 | Name on File | 1,069.58 | | ACCEPT | 1 | 0 | 1,069.58 | 0.00 | 0.00 | 3/1/21 | |
| 4 | 001742 | 2087 | Name on File | 3,759.64 | | ACCEPT | 1 | 0 | 3,759.64 | 0.00 | 0.00 | 1/30/21 | Opt-Out |
| 4 | 001776 | 2126 | Name on File | 2,400.97 | | ACCEPT | 1 | 0 | 2,400.97 | 0.00 | 0.00 | 1/27/21 | |
| 4 | 005520 | 2127 | Name on File | 2,694.00 | | ACCEPT | 1 | 0 | 2,694.00 | 0.00 | 0.00 | 2/16/21 | |
| 4 | 005304 | 6819 | Name on File | 1,870.55 | | REJECT | 0 | 1 | 0.00 | 1,870.55 | 0.00 | 2/28/21 | |
| 4 | 001790 | 2145 | Name on File | 2,577.59 | | REJECT | 0 | 1 | 0.00 | 2,577.59 | 0.00 | 2/19/21 | Opt-Out |
| 4 | 001796 | 2152 | Name on File | 98,031.15 | | ACCEPT | 1 | 0 | 98,031.15 | 0.00 | 0.00 | 2/9/21 | |
| 4 | 001830 | 2193 | Name on File | 2,255.00 | | ACCEPT | 1 | 0 | 2,255.00 | 0.00 | 0.00 | 2/18/21 | |
| 4 | 005293 | 6259 | Name on File | 3,762.25 | | ACCEPT | 1 | 0 | 3,762.25 | 0.00 | 0.00 | 2/16/21 | |
| 4 | 001862 | 2228 | Name on File | 1,556.59 | | ACCEPT | 1 | 0 | 1,556.59 | 0.00 | 0.00 | 2/28/21 | |
| 4 | 001867 | 2233 | Name on File | 28,796.77 | | ACCEPT | 1 | 0 | 28,796.77 | 0.00 | 0.00 | 2/28/21 | |
| 4 | 001871 | 2237 | Name on File | 4,492.78 | | ACCEPT | 1 | 0 | 4,492.78 | 0.00 | 0.00 | 2/27/21 | |
| 4 | 001873 | 2239 | Name on File | 13,982.00 | | ACCEPT | 1 | 0 | 13,982.00 | 0.00 | 0.00 | 2/15/21 | |
| 4 | 005473 | 2240 | Name on File | 86,548.04 | | ACCEPT | 1 | 0 | 86,548.04 | 0.00 | 0.00 | 2/23/21 | Opt-Out |
| 4 | 005385 | 2256 | Name on File | 2,102.42 | | ACCEPT | 1 | 0 | 2,102.42 | 0.00 | 0.00 | 1/27/21 | Opt-Out |
| 4 | 001888 | 2259 | Name on File | 1,178.98 | | ACCEPT | 1 | 0 | 1,178.98 | 0.00 | 0.00 | 2/14/21 | |
| 4 | 005324 | 2260 | Name on File | 4,329.10 | | ACCEPT | 1 | 0 | 4,329.10 | 0.00 | 0.00 | 2/1/21 | |

CRED INC

Tabulation Report as of 3/3/2021

| Class | Ballot ID | Acct No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Conv. Election | Vote Date | Opt Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | 001890 | 2262 | Name on File | 10,118.26 | | ACCEPT | 1 | 0 | 10,118.26 | 0.00 | 0.00 | 2/28/21 | |
| 4 | 001893 | 2265 | Name on File | 9,527.62 | | ACCEPT | 1 | 0 | 9,527.62 | 0.00 | 0.00 | 3/1/21 | |
| 4 | 001923 | 2300 | Name on File | 7,086.91 | | ACCEPT | 1 | 0 | 7,086.91 | 0.00 | 0.00 | 2/4/21 | Opt-Out |
| 4 | 001924 | 2301 | Name on File | 74,611.25 | | ACCEPT | 1 | 0 | 74,611.25 | 0.00 | 0.00 | 2/4/21 | Opt-Out |
| 4 | 001929 | 2308 | Name on File | 40,512.03 | | ACCEPT | 1 | 0 | 40,512.03 | 0.00 | 0.00 | 2/5/21 | |
| 4 | 001932 | 2311 | Name on File | 18,249.19 | | REJECT | 0 | 1 | 0.00 | 18,249.19 | 0.00 | 3/2/21 | |
| 4 | 001935 | 2314 | Name on File | 35,213.48 | | ACCEPT | 1 | 0 | 35,213.48 | 0.00 | 0.00 | 1/31/21 | |
| 4 | 001936 | 2315 | Name on File | 3,940.62 | | ACCEPT | 1 | 0 | 3,940.62 | 0.00 | 0.00 | 2/1/21 | |
| 4 | 001939 | 2318 | Name on File | 1,600.00 | | ACCEPT | 1 | 0 | 1,600.00 | 0.00 | 0.00 | 2/5/21 | |
| 4 | 001947 | 2326 | Name on File | 7,572.40 | | ACCEPT | 1 | 0 | 7,572.40 | 0.00 | 0.00 | 2/28/21 | |
| 4 | 001951 | 2332 | Name on File | 7,172.68 | | ACCEPT | 1 | 0 | 7,172.68 | 0.00 | 0.00 | 1/26/21 | Opt-Out |
| 4 | 001961 | 2344 | Name on File | 2,133.94 | | ACCEPT | 1 | 0 | 2,133.94 | 0.00 | 0.00 | 2/14/21 | |
| 4 | 001962 | 2345 | Name on File | 1,844.82 | | ACCEPT | 1 | 0 | 1,844.82 | 0.00 | 0.00 | 2/13/21 | |
| 4 | 001993 | 2378 | Name on File | 129,099.25 | | ACCEPT | 1 | 0 | 129,099.25 | 0.00 | 0.00 | 1/27/21 | |
| 4 | 005475 | 2390 | Name on File | 7,295.49 | | ACCEPT | 1 | 0 | 7,295.49 | 0.00 | 0.00 | 1/28/21 | |
| 4 | 002035 | 2438 | Name on File | 1,245,370.62 | | ACCEPT | 1 | 0 | 1,245,370.62 | 0.00 | 0.00 | 2/27/21 | |
| 4 | 002041 | 2445 | Name on File | 1,712.25 | | ACCEPT | 1 | 0 | 1,712.25 | 0.00 | 0.00 | 2/6/21 | |
| 4 | 002052 | 2456 | Name on File | 104,186.00 | | ACCEPT | 1 | 0 | 104,186.00 | 0.00 | 0.00 | 1/28/21 | |
| 4 | 002067 | 2474 | Name on File | 8,272.20 | | ACCEPT | 1 | 0 | 8,272.20 | 0.00 | 0.00 | 2/16/21 | |
| 4 | 002076 | 2483 | Name on File | 1,478,758.60 | | ACCEPT | 1 | 0 | 1,478,758.60 | 0.00 | 0.00 | 3/2/21 | Opt-Out |
| 4 | 002081 | 2489 | Name on File | 24,925.68 | | ACCEPT | 1 | 0 | 24,925.68 | 0.00 | 0.00 | 1/26/21 | Opt-Out |
| 4 | 005523 | 2490 | Name on File | 1,612.12 | | ACCEPT | 1 | 0 | 1,612.12 | 0.00 | 0.00 | 2/2/21 | |
| 4 | 005525 | 2500 | Name on File | 52,500.00 | | ACCEPT | 1 | 0 | 52,500.00 | 0.00 | 0.00 | 1/27/21 | |
| 4 | 002101 | 2513 | Name on File | 1,520,630.82 | | ACCEPT | 1 | 0 | 1,520,630.82 | 0.00 | 0.00 | 3/2/21 | Opt-Out |
| 4 | 002118 | 2531 | Name on File | 14,246.42 | | ACCEPT | 1 | 0 | 14,246.42 | 0.00 | 0.00 | 1/27/21 | |
| 4 | 002142 | 2558 | Name on File | 1,712.25 | | ACCEPT | 1 | 0 | 1,712.25 | 0.00 | 0.00 | 2/5/21 | |
| 4 | 005409 | 2579 | Name on File | 1,012.87 | | ACCEPT | 1 | 0 | 1,012.87 | 0.00 | 0.00 | 2/16/21 | |
| 4 | 002163 | 2585 | Name on File | 2,539.11 | | REJECT | 0 | 1 | 0.00 | 2,539.11 | 0.00 | 1/31/21 | |
| 4 | 002169 | 2592 | Name on File | 1,087.65 | | REJECT | 0 | 1 | 0.00 | 1,087.65 | 0.00 | 2/28/21 | |
| 4 | 002175 | 2601 | Name on File | 82,278.05 | | REJECT | 0 | 1 | 0.00 | 82,278.05 | 0.00 | 2/23/21 | Opt-Out |
| 4 | 002183 | 2610 | Name on File | 11,869.69 | | ACCEPT | 1 | 0 | 11,869.69 | 0.00 | 0.00 | 2/11/21 | |
| 4 | 002198 | 2625 | Name on File | 10,130.92 | | ACCEPT | 1 | 0 | 10,130.92 | 0.00 | 0.00 | 2/10/21 | |
| 4 | 002227 | 2663 | Name on File | 2,059.12 | | ACCEPT | 1 | 0 | 2,059.12 | 0.00 | 0.00 | 3/1/21 | Opt-Out |
| 4 | 002241 | 2678 | Name on File | 53,002.82 | | ACCEPT | 1 | 0 | 53,002.82 | 0.00 | 0.00 | 1/30/21 | |
| 4 | 005308 | 6908 | Name on File | 1,202.94 | | ACCEPT | 1 | 0 | 1,202.94 | 0.00 | 0.00 | 3/1/21 | |
| 4 | 002242 | 2679 | Name on File | 97,201.39 | | REJECT | 0 | 1 | 0.00 | 97,201.39 | 0.00 | 3/1/21 | |
| 4 | 004206 | 4960 | Name on File | 3,043.05 | | ACCEPT | 1 | 0 | 3,043.05 | 0.00 | 0.00 | 2/7/21 | Opt-Out |
| 4 | 002251 | 2689 | Name on File | 54,560.00 | | ACCEPT | 1 | 0 | 54,560.00 | 0.00 | 0.00 | 1/28/21 | |
| 4 | 005326 | 2725 | Name on File | 10,827.27 | | ACCEPT | 1 | 0 | 10,827.27 | 0.00 | 0.00 | 2/27/21 | Opt-Out |
| 4 | 002286 | 2732 | Name on File | 933,952.80 | | REJECT | 0 | 1 | 0.00 | 933,952.80 | 0.00 | 2/25/21 | Opt-Out |
| 4 | 002293 | 2739 | Name on File | 199,690.48 | | ACCEPT | 1 | 0 | 199,690.48 | 0.00 | 0.00 | 2/26/21 | |
| 4 | 002518 | 2986 | Name on File | 43,129.82 | | ACCEPT | 1 | 0 | 43,129.82 | 0.00 | 0.00 | 2/8/21 | |
| 4 | 005477 | 2789 | Name on File | 25,834.50 | | ACCEPT | 1 | 0 | 25,834.50 | 0.00 | 0.00 | 1/26/21 | |
| 4 | 002341 | 2795 | Name on File | 50,109.67 | | ACCEPT | 1 | 0 | 50,109.67 | 0.00 | 0.00 | 3/1/21 | Opt-Out |
| 4 | 002343 | 2798 | Name on File | 743,426.43 | | ACCEPT | 1 | 0 | 743,426.43 | 0.00 | 0.00 | 2/20/21 | |
| 4 | 002366 | 2822 | Name on File | 777,881.98 | | ACCEPT | 1 | 0 | 777,881.98 | 0.00 | 0.00 | 2/28/21 | |
| 4 | 002367 | 2823 | Name on File | 95,146.70 | | ACCEPT | 1 | 0 | 95,146.70 | 0.00 | 0.00 | 2/24/21 | |
| 4 | 005530 | 2829 | Name on File | 171,819.51 | | ACCEPT | 1 | 0 | 171,819.51 | 0.00 | 0.00 | 1/31/21 | |
| 4 | 002373 | 2830 | Name on File | 136,532.07 | | ACCEPT | 1 | 0 | 136,532.07 | 0.00 | 0.00 | 1/31/21 | |

**CRED INC**
**Tabulation Report as of 3/3/2021**

| Class | Ballot ID | Acct No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Conv. Election | Vote Date | Opt Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | 002374 | 2831 | Name on File | 1,911.93 | | ACCEPT | 1 | 0 | 1,911.93 | 0.00 | 0.00 | 2/15/21 | |
| 4 | 002382 | 2839 | Name on File | 27,526.92 | | ACCEPT | 1 | 0 | 27,526.92 | 0.00 | 0.00 | 2/2/21 | |
| 4 | 002405 | 2862 | Name on File | 18,483.00 | | ACCEPT | 1 | 0 | 18,483.00 | 0.00 | 0.00 | 2/5/21 | |
| 4 | 002467 | 2929 | Name on File | 5,983.76 | | ACCEPT | 1 | 0 | 5,983.76 | 0.00 | 0.00 | 1/29/21 | |
| 4 | 005327 | 2946 | Name on File | 7,930.63 | | ACCEPT | 1 | 0 | 7,930.63 | 0.00 | 0.00 | 1/26/21 | |
| 4 | 002486 | 2950 | Name on File | 3,720.41 | | REJECT | 0 | 1 | 0.00 | 3,720.41 | 0.00 | 2/2/21 | |
| 4 | 002491 | 2955 | Name on File | 22,737.40 | | ACCEPT | 1 | 0 | 22,737.40 | 0.00 | 0.00 | 2/2/21 | Opt-Out |
| 4 | 002519 | 2987 | Name on File | 9,769.47 | | ACCEPT | 1 | 0 | 9,769.47 | 0.00 | 0.00 | 1/30/21 | |
| 4 | 002523 | 2992 | Name on File | 4,394.00 | | ACCEPT | 1 | 0 | 4,394.00 | 0.00 | 0.00 | 1/27/21 | |
| 4 | 002524 | 2993 | Name on File | 2,212.19 | | ACCEPT | 1 | 0 | 2,212.19 | 0.00 | 0.00 | 2/8/21 | |
| 4 | 002532 | 3002 | Name on File | 29,289.00 | | ACCEPT | 1 | 0 | 29,289.00 | 0.00 | 0.00 | 2/22/21 | |
| 4 | 002542 | 3014 | Name on File | 1,670.64 | | ACCEPT | 1 | 0 | 1,670.64 | 0.00 | 0.00 | 2/23/21 | |
| 4 | 002556 | 3030 | Name on File | 6,407.44 | | ACCEPT | 1 | 0 | 6,407.44 | 0.00 | 0.00 | 2/5/21 | |
| 4 | 005537 | 3090 | Name on File | 2,325,000.00 | | REJECT | 0 | 1 | 0.00 | 2,325,000.00 | 0.00 | 2/28/21 | Opt-Out |
| 4 | 005601 | 6348 | Name on File | 272,832.00 | | REJECT | 0 | 1 | 0.00 | 272,832.00 | 0.00 | 2/28/21 | Opt-Out |
| 4 | 005352 | 3100 | Name on File | 7,131.64 | | ACCEPT | 1 | 0 | 7,131.64 | 0.00 | 0.00 | 2/4/21 | Opt-Out |
| 4 | 005318 | 7084 | Name on File | 18,000.00 | | REJECT | 0 | 1 | 0.00 | 18,000.00 | 0.00 | 3/2/21 | Opt-Out |
| 4 | 002623 | 3108 | Name on File | 709,000.02 | | ACCEPT | 1 | 0 | 709,000.02 | 0.00 | 0.00 | 3/1/21 | |
| 4 | 002624 | 3109 | Name on File | 2,013.68 | | ACCEPT | 1 | 0 | 2,013.68 | 0.00 | 0.00 | 2/17/21 | |
| 4 | 002625 | 3110 | Name on File | 42,919.96 | | REJECT | 0 | 1 | 0.00 | 42,919.96 | 0.00 | 2/27/21 | |
| 4 | 002629 | 3114 | Name on File | 1,115.51 | | ACCEPT | 1 | 0 | 1,115.51 | 0.00 | 0.00 | 2/2/21 | |
| 4 | 005306 | 6876 | Name on File | 2,636.14 | | ACCEPT | 1 | 0 | 2,636.14 | 0.00 | 0.00 | 2/18/21 | |
| 4 | 002635 | 3121 | Name on File | 2,132.18 | | ACCEPT | 1 | 0 | 2,132.18 | 0.00 | 0.00 | 1/27/21 | |
| 4 | 005538 | 3123 | Name on File | 91,460.36 | | ACCEPT | 1 | 0 | 91,460.36 | 0.00 | 0.00 | 2/24/21 | |
| 4 | 005599 | 6341 | Name on File | 51,689.00 | | ACCEPT | 1 | 0 | 51,689.00 | 0.00 | 0.00 | 2/28/21 | |
| 4 | 002681 | 3173 | Name on File | 5,051.09 | | ACCEPT | 1 | 0 | 5,051.09 | 0.00 | 0.00 | 1/27/21 | |
| 4 | 005539 | 3185 | Name on File | 1,556,588.70 | | ACCEPT | 1 | 0 | 1,556,588.70 | 0.00 | 0.00 | 3/2/21 | Opt-Out |
| 4 | 005540 | 3201 | Name on File | 12,551.52 | | ACCEPT | 1 | 0 | 12,551.52 | 0.00 | 0.00 | 3/1/21 | |
| 4 | 002706 | 3204 | Name on File | 3,829,221.40 | | ACCEPT | 1 | 0 | 3,829,221.40 | 0.00 | 0.00 | 2/28/21 | |
| 4 | 005541 | 3232 | Name on File | 6,826.89 | | ACCEPT | 1 | 0 | 6,826.89 | 0.00 | 0.00 | 1/31/21 | |
| 4 | 002735 | 3238 | Name on File | 21,748.72 | | ACCEPT | 1 | 0 | 21,748.72 | 0.00 | 0.00 | 1/27/21 | |
| 4 | 002738 | 3241 | Name on File | 17,472.97 | | ACCEPT | 1 | 0 | 17,472.97 | 0.00 | 0.00 | 2/13/21 | |
| 4 | 002756 | 3261 | Name on File | 2,671.69 | | ACCEPT | 1 | 0 | 2,671.69 | 0.00 | 0.00 | 2/7/21 | Opt-Out |
| 4 | 002764 | 3270 | Name on File | 50,686.82 | | ACCEPT | 1 | 0 | 50,686.82 | 0.00 | 0.00 | 2/25/21 | |
| 4 | 005542 | 3275 | Name on File | 2,000.00 | | ACCEPT | 1 | 0 | 2,000.00 | 0.00 | 0.00 | 2/19/21 | |
| 4 | 002773 | 3281 | Name on File | 1,800.00 | | ACCEPT | 1 | 0 | 1,800.00 | 0.00 | 0.00 | 1/27/21 | |
| 4 | 002778 | 3286 | Name on File | 8,128.76 | | ACCEPT | 1 | 0 | 8,128.76 | 0.00 | 0.00 | 1/29/21 | Opt-Out |
| 4 | 002785 | 3294 | Name on File | 7,635.64 | | ACCEPT | 1 | 0 | 7,635.64 | 0.00 | 0.00 | 2/4/21 | Opt-Out |
| 4 | 002789 | 3298 | Name on File | 20,100.00 | | ACCEPT | 1 | 0 | 20,100.00 | 0.00 | 0.00 | 2/16/21 | |
| 4 | 005451 | 3303 | Name on File | 334,244.41 | | ACCEPT | 1 | 0 | 334,244.41 | 0.00 | 0.00 | 2/27/21 | |
| 4 | 002810 | 3322 | Name on File | 1,157.33 | | ACCEPT | 1 | 0 | 1,157.33 | 0.00 | 0.00 | 1/29/21 | |
| 4 | 005285 | 6242 | Name on File | 1,359.30 | | ACCEPT | 1 | 0 | 1,359.30 | 0.00 | 0.00 | 1/29/21 | |
| 4 | 002815 | 3327 | Name on File | 1,719.41 | | ACCEPT | 1 | 0 | 1,719.41 | 0.00 | 0.00 | 2/22/21 | |
| 4 | 005305 | 6831 | Name on File | 5,671.93 | | ACCEPT | 1 | 0 | 5,671.93 | 0.00 | 0.00 | 2/17/21 | |
| 4 | 002825 | 3337 | Name on File | 15,731.02 | | ACCEPT | 1 | 0 | 15,731.02 | 0.00 | 0.00 | 2/17/21 | |
| 4 | 002828 | 3341 | Name on File | 5,685.64 | | ACCEPT | 1 | 0 | 5,685.64 | 0.00 | 0.00 | 1/27/21 | |
| 4 | 002838 | 3354 | Name on File | 78,291.30 | | ACCEPT | 1 | 0 | 78,291.30 | 0.00 | 0.00 | 2/10/21 | |
| 4 | 002854 | 3371 | Name on File | 15,663.18 | | ACCEPT | 1 | 0 | 15,663.18 | 0.00 | 0.00 | 2/2/21 | |
| 4 | 005544 | 3381 | Name on File | 82,052.59 | | ACCEPT | 1 | 0 | 82,052.59 | 0.00 | 0.00 | 1/29/21 | |

| CRED INC | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tabulation Report as of 3/3/2021 | | | | | | | | | | | | | | |
| Class | Ballot ID | Acct No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Conv. Election | Vote Date | Opt Out |
| 4 | 002863 | 3382 | Name on File | 211,156.54 | | ACCEPT | 1 | 0 | 211,156.54 | 0.00 | 0.00 | 1/28/21 | |
| 4 | 002885 | 3408 | Name on File | 7,753.35 | | ACCEPT | 1 | 0 | 7,753.35 | 0.00 | 0.00 | 2/6/21 | |
| 4 | 002942 | 3472 | Name on File | 12,589.00 | | ACCEPT | 1 | 0 | 12,589.00 | 0.00 | 0.00 | 1/28/21 | |
| 4 | 005472 | 1097 | Name on File | 3,061,032.67 | | ACCEPT | 1 | 0 | 3,061,032.67 | 0.00 | 0.00 | 3/1/21 | Opt-Out |
| 4 | 005480 | 4671 | Name on File | 5,009,893.71 | | ACCEPT | 1 | 0 | 5,009,893.71 | 0.00 | 0.00 | 3/1/21 | Opt-Out |
| 4 | 002958 | 3489 | Name on File | 17,109.11 | | ACCEPT | 1 | 0 | 17,109.11 | 0.00 | 0.00 | 2/7/21 | |
| 4 | 002959 | 3490 | Name on File | 41,556.46 | | ACCEPT | 1 | 0 | 41,556.46 | 0.00 | 0.00 | 2/6/21 | |
| 4 | 003005 | 3543 | Name on File | 24,201.59 | | ACCEPT | 1 | 0 | 24,201.59 | 0.00 | 0.00 | 2/22/21 | |
| 4 | 003006 | 3544 | Name on File | 21,939.12 | | ACCEPT | 1 | 0 | 21,939.12 | 0.00 | 0.00 | 2/22/21 | |
| 4 | 003008 | 3546 | Name on File | 4,728.49 | | ACCEPT | 1 | 0 | 4,728.49 | 0.00 | 0.00 | 1/27/21 | Opt-Out |
| 4 | 003019 | 3559 | Name on File | 12,447.13 | | ACCEPT | 1 | 0 | 12,447.13 | 0.00 | 0.00 | 2/11/21 | |
| 4 | 003027 | 3567 | Name on File | 43,095.91 | | ACCEPT | 1 | 0 | 43,095.91 | 0.00 | 0.00 | 2/18/21 | |
| 4 | 003031 | 3571 | Name on File | 12,544.42 | | ACCEPT | 1 | 0 | 12,544.42 | 0.00 | 0.00 | 2/12/21 | |
| 4 | 005341 | 3585 | Name on File | 7,860.20 | | ACCEPT | 1 | 0 | 7,860.20 | 0.00 | 0.00 | 1/28/21 | |
| 4 | 005552 | 3593 | Name on File | 4,929.91 | | ACCEPT | 1 | 0 | 4,929.91 | 0.00 | 0.00 | 2/26/21 | |
| 4 | 003059 | 3606 | Name on File | 50,767.96 | | ACCEPT | 1 | 0 | 50,767.96 | 0.00 | 0.00 | 2/25/21 | Opt-Out |
| 4 | 005478 | 3607 | Name on File | 268,893.60 | | ACCEPT | 1 | 0 | 268,893.60 | 0.00 | 0.00 | 2/4/21 | |
| 4 | 005554 | 3611 | Name on File | 17,851.19 | | ACCEPT | 1 | 0 | 17,851.19 | 0.00 | 0.00 | 1/29/21 | |
| 4 | 003066 | 3618 | Name on File | 2,972.16 | | ACCEPT | 1 | 0 | 2,972.16 | 0.00 | 0.00 | 1/28/21 | |
| 4 | 003071 | 3624 | Name on File | 3,116.92 | | ACCEPT | 1 | 0 | 3,116.92 | 0.00 | 0.00 | 1/27/21 | |
| 4 | 003073 | 3626 | Name on File | 18,070.80 | | ACCEPT | 1 | 0 | 18,070.80 | 0.00 | 0.00 | 2/9/21 | |
| 4 | 003074 | 3627 | Name on File | 5,500.00 | | ACCEPT | 1 | 0 | 5,500.00 | 0.00 | 0.00 | 2/9/21 | |
| 4 | 005353 | 3644 | Name on File | 3,783.83 | | ACCEPT | 1 | 0 | 3,783.83 | 0.00 | 0.00 | 2/20/21 | |
| 4 | 005388 | 3647 | Name on File | 2,000.00 | | ACCEPT | 1 | 0 | 2,000.00 | 0.00 | 0.00 | 2/8/21 | |
| 4 | 003101 | 3659 | Name on File | 3,213.83 | | ACCEPT | 1 | 0 | 3,213.83 | 0.00 | 0.00 | 2/4/21 | |
| 4 | 005430 | 6340 | Name on File | 11,817.27 | | ACCEPT | 1 | 0 | 11,817.27 | 0.00 | 0.00 | 1/27/21 | |
| 4 | 003147 | 3712 | Name on File | 55,746.75 | | ACCEPT | 1 | 0 | 55,746.75 | 0.00 | 0.00 | 2/16/21 | |
| 4 | 005414 | 3722 | Name on File | 14,630.00 | | ACCEPT | 1 | 0 | 14,630.00 | 0.00 | 0.00 | 1/26/21 | |
| 4 | 003156 | 3723 | Name on File | 155,658.80 | | ACCEPT | 1 | 0 | 155,658.80 | 0.00 | 0.00 | 3/1/21 | |
| 4 | 003189 | 3763 | Name on File | 9,499.20 | | ACCEPT | 1 | 0 | 9,499.20 | 0.00 | 0.00 | 2/21/21 | |
| 4 | 003190 | 3764 | Name on File | 6,340.13 | | ACCEPT | 1 | 0 | 6,340.13 | 0.00 | 0.00 | 2/1/21 | |
| 4 | 003191 | 3765 | Name on File | 20,852,831.14 | | ACCEPT | 1 | 0 | 20,852,831.14 | 0.00 | 0.00 | 3/2/21 | Opt-Out |
| 4 | 003195 | 3769 | Name on File | 1,365.66 | | ACCEPT | 1 | 0 | 1,365.66 | 0.00 | 0.00 | 2/24/21 | |
| 4 | 003198 | 3772 | Name on File | 15,994.83 | | ACCEPT | 1 | 0 | 15,994.83 | 0.00 | 0.00 | 2/26/21 | |
| 4 | 003209 | 3784 | Name on File | 7,436.35 | | ACCEPT | 1 | 0 | 7,436.35 | 0.00 | 0.00 | 1/27/21 | |
| 4 | 005453 | 3825 | Name on File | 9,964.00 | | ACCEPT | 1 | 0 | 9,964.00 | 0.00 | 0.00 | 1/30/21 | |
| 4 | 005454 | 3843 | Name on File | 2,401.59 | | ACCEPT | 1 | 0 | 2,401.59 | 0.00 | 0.00 | 2/8/21 | |
| 4 | 003260 | 3846 | Name on File | 6,860,052.26 | | ACCEPT | 1 | 0 | 6,860,052.26 | 0.00 | 0.00 | 2/23/21 | Opt-Out |
| 4 | 003263 | 3851 | Name on File | 1,556.59 | | ACCEPT | 1 | 0 | 1,556.59 | 0.00 | 0.00 | 3/1/21 | |
| 4 | 003268 | 3857 | Name on File | 7,575.60 | | ACCEPT | 1 | 0 | 7,575.60 | 0.00 | 0.00 | 2/14/21 | |
| 4 | 003280 | 3871 | Name on File | 4,669.76 | | ACCEPT | 1 | 0 | 4,669.76 | 0.00 | 0.00 | 2/24/21 | |
| 4 | 005415 | 3872 | Name on File | 40,325.58 | | ACCEPT | 1 | 0 | 40,325.58 | 0.00 | 0.00 | 2/22/21 | |
| 4 | 003285 | 3877 | Name on File | 6,819.51 | | ACCEPT | 1 | 0 | 6,819.51 | 0.00 | 0.00 | 2/28/21 | |
| 4 | 003287 | 3880 | Name on File | 12,443.45 | | ACCEPT | 1 | 0 | 12,443.45 | 0.00 | 0.00 | 2/1/21 | |
| 4 | 005356 | 3889 | Name on File | 1,034,830.93 | | ACCEPT | 1 | 0 | 1,034,830.93 | 0.00 | 0.00 | 1/30/21 | |
| 4 | 005556 | 3892 | Name on File | 3,209.00 | | ACCEPT | 1 | 0 | 3,209.00 | 0.00 | 0.00 | 2/5/21 | Opt-Out |
| 4 | 005389 | 3897 | Name on File | 3,325.92 | | REJECT | 0 | 1 | 0.00 | 3,325.92 | 0.00 | 3/1/21 | Opt-Out |
| 4 | 003240 | 3821 | Name on File | 76,657.62 | | ACCEPT | 1 | 0 | 76,657.62 | 0.00 | 0.00 | 3/1/21 | |
| 4 | 003319 | 3921 | Name on File | 1,301.13 | | ACCEPT | 1 | 0 | 1,301.13 | 0.00 | 0.00 | 1/31/21 | |

| CRED INC | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tabulation Report as of 3/3/2021 | | | | | | | | | | | | | | |
| Class | Ballot ID | Acct No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Conv. Election | Vote Date | Opt Out |
| 4 | 003321 | 3923 | Name on File | 45,723.16 | | ACCEPT | 1 | 0 | 45,723.16 | 0.00 | 0.00 | 2/20/21 | |
| 4 | 003322 | 3924 | Name on File | 4,916.92 | | ACCEPT | 1 | 0 | 4,916.92 | 0.00 | 0.00 | 1/31/21 | Opt-Out |
| 4 | 003344 | 3951 | Name on File | 4,526.84 | | ACCEPT | 1 | 0 | 4,526.84 | 0.00 | 0.00 | 1/31/21 | |
| 4 | 005417 | 3958 | Name on File | 117,630.33 | | ACCEPT | 1 | 0 | 117,630.33 | 0.00 | 0.00 | 2/9/21 | |
| 4 | 000006 | 9 | Name on File | 85,406.48 | | ACCEPT | 1 | 0 | 85,406.48 | 0.00 | 0.00 | 2/20/21 | |
| 4 | 003367 | 3978 | Name on File | 7,092.56 | | ACCEPT | 1 | 0 | 7,092.56 | 0.00 | 0.00 | 1/26/21 | |
| 4 | 001762 | 2111 | Name on File | 19,680.91 | | ACCEPT | 1 | 0 | 19,680.91 | 0.00 | 0.00 | 2/10/21 | |
| 4 | 005558 | 4001 | Name on File | 14,832.23 | | ACCEPT | 1 | 0 | 14,832.23 | 0.00 | 0.00 | 2/9/21 | Opt-Out |
| 4 | 003392 | 4007 | Name on File | 5,719.92 | | ACCEPT | 1 | 0 | 5,719.92 | 0.00 | 0.00 | 2/19/21 | |
| 4 | 005559 | 4013 | Name on File | 49,396.00 | | ACCEPT | 1 | 0 | 49,396.00 | 0.00 | 0.00 | 2/28/21 | |
| 4 | 003415 | 4034 | Name on File | 2,010.19 | | ACCEPT | 1 | 0 | 2,010.19 | 0.00 | 0.00 | 2/13/21 | |
| 4 | 005418 | 4042 | Name on File | 17,853.29 | | ACCEPT | 1 | 0 | 17,853.29 | 0.00 | 0.00 | 2/25/21 | |
| 4 | 003450 | 4075 | Name on File | 5,297.52 | | ACCEPT | 1 | 0 | 5,297.52 | 0.00 | 0.00 | 2/9/21 | |
| 4 | 003452 | 4077 | Name on File | 8,042.93 | | ACCEPT | 1 | 0 | 8,042.93 | 0.00 | 0.00 | 1/26/21 | |
| 4 | 003458 | 4084 | Name on File | 346,139.80 | | REJECT | 0 | 1 | 0.00 | 346,139.80 | 0.00 | 2/24/21 | Opt-Out |
| 4 | 003529 | 4165 | Name on File | 615,372.96 | | ACCEPT | 1 | 0 | 615,372.96 | 0.00 | 0.00 | 2/8/21 | |
| 4 | 005420 | 4186 | Name on File | 13,200.00 | | ACCEPT | 1 | 0 | 13,200.00 | 0.00 | 0.00 | 2/12/21 | |
| 4 | 005562 | 4189 | Name on File | 2,500.00 | | ACCEPT | 1 | 0 | 2,500.00 | 0.00 | 0.00 | 1/29/21 | |
| 4 | 003558 | 4203 | Name on File | 22,439.09 | | ACCEPT | 1 | 0 | 22,439.09 | 0.00 | 0.00 | 2/10/21 | |
| 4 | 003561 | 4206 | Name on File | 4,708.74 | | ACCEPT | 1 | 0 | 4,708.74 | 0.00 | 0.00 | 2/17/21 | |
| 4 | 003573 | 4219 | Name on File | 19,468.77 | | ACCEPT | 1 | 0 | 19,468.77 | 0.00 | 0.00 | 2/4/21 | |
| 4 | 003582 | 4230 | Name on File | 29,057.85 | | ACCEPT | 1 | 0 | 29,057.85 | 0.00 | 0.00 | 2/4/21 | |
| 4 | 003583 | 4231 | Name on File | 5,822.19 | | ACCEPT | 1 | 0 | 5,822.19 | 0.00 | 0.00 | 2/12/21 | |
| 4 | 003636 | 4289 | Name on File | 39,640.70 | | ACCEPT | 1 | 0 | 39,640.70 | 0.00 | 0.00 | 2/12/21 | |
| 4 | 003661 | 4319 | Name on File | 93,341.68 | | ACCEPT | 1 | 0 | 93,341.68 | 0.00 | 0.00 | 2/4/21 | |
| 4 | 003668 | 4326 | Name on File | 1,756.97 | | ACCEPT | 1 | 0 | 1,756.97 | 0.00 | 0.00 | 2/20/21 | |
| 4 | 003688 | 4353 | Name on File | 6,446.69 | | ACCEPT | 1 | 0 | 6,446.69 | 0.00 | 0.00 | 1/31/21 | |
| 4 | 003784 | 4453 | Name on File | 2,348.06 | | ACCEPT | 1 | 0 | 2,348.06 | 0.00 | 0.00 | 1/31/21 | |
| 4 | 003796 | 4466 | Name on File | 54,882.67 | | ACCEPT | 1 | 0 | 54,882.67 | 0.00 | 0.00 | 2/8/21 | |
| 4 | 003802 | 4473 | Name on File | 19,751.04 | | ACCEPT | 1 | 0 | 19,751.04 | 0.00 | 0.00 | 2/13/21 | Opt-Out |
| 4 | 003817 | 4491 | Name on File | 151,849.99 | | ACCEPT | 1 | 0 | 151,849.99 | 0.00 | 0.00 | 2/5/21 | Opt-Out |
| 4 | 003846 | 4524 | Name on File | 3,113.18 | | ACCEPT | 1 | 0 | 3,113.18 | 0.00 | 0.00 | 1/28/21 | |
| 4 | 003849 | 4527 | Name on File | 5,038.03 | | ACCEPT | 1 | 0 | 5,038.03 | 0.00 | 0.00 | 2/20/21 | |
| 4 | 005565 | 4555 | Name on File | 25,200.05 | | ACCEPT | 1 | 0 | 25,200.05 | 0.00 | 0.00 | 2/2/21 | |
| 4 | 005456 | 4570 | Name on File | 7,414.00 | | ACCEPT | 1 | 0 | 7,414.00 | 0.00 | 0.00 | 2/11/21 | |
| 4 | 003890 | 4579 | Name on File | 2,062.90 | | ACCEPT | 1 | 0 | 2,062.90 | 0.00 | 0.00 | 2/28/21 | |
| 4 | 003905 | 4596 | Name on File | 3,505.96 | | ACCEPT | 1 | 0 | 3,505.96 | 0.00 | 0.00 | 2/8/21 | |
| 4 | 003898 | 4587 | Name on File | 1,977.84 | | ACCEPT | 1 | 0 | 1,977.84 | 0.00 | 0.00 | 2/8/21 | |
| 4 | 003911 | 4603 | Name on File | 1,089.61 | | ACCEPT | 1 | 0 | 1,089.61 | 0.00 | 0.00 | 3/1/21 | Opt-Out |
| 4 | 003975 | 4683 | Name on File | 5,596.95 | | ACCEPT | 1 | 0 | 5,596.95 | 0.00 | 0.00 | 2/4/21 | |
| 4 | 005567 | 4642 | Name on File | 25,371.13 | | ACCEPT | 1 | 0 | 25,371.13 | 0.00 | 0.00 | 2/2/21 | |
| 4 | 003949 | 4646 | Name on File | 10,042.05 | | ACCEPT | 1 | 0 | 10,042.05 | 0.00 | 0.00 | 2/4/21 | |
| 4 | 003957 | 4655 | Name on File | 2,490.54 | | ACCEPT | 1 | 0 | 2,490.54 | 0.00 | 0.00 | 2/7/21 | |
| 4 | 003984 | 4692 | Name on File | 9,524.94 | | ACCEPT | 1 | 0 | 9,524.94 | 0.00 | 0.00 | 2/8/21 | |
| 4 | 005569 | 4695 | Name on File | 155,705.45 | | REJECT | 0 | 1 | 0.00 | 155,705.45 | 0.00 | 2/26/21 | Opt-Out |
| 4 | 003993 | 4702 | Name on File | 45,608.03 | | ACCEPT | 1 | 0 | 45,608.03 | 0.00 | 0.00 | 2/28/21 | |
| 4 | 005570 | 4711 | Name on File | 9,225.88 | | ACCEPT | 1 | 0 | 9,225.88 | 0.00 | 0.00 | 2/8/21 | |
| 4 | 004004 | 4718 | Name on File | 1,481.38 | | ACCEPT | 1 | 0 | 1,481.38 | 0.00 | 0.00 | 2/23/21 | |
| 4 | 004006 | 4721 | Name on File | 21,392.70 | | ACCEPT | 1 | 0 | 21,392.70 | 0.00 | 0.00 | 2/24/21 | |

| CRED INC | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tabulation Report as of 3/3/2021 | | | | | | | | | | | | | | |
| Class | Ballot ID | Acct No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Conv. Election | Vote Date | Opt Out |
| 4 | 004009 | 4725 | Name on File | 5,096.82 | | ACCEPT | 1 | 0 | 5,096.82 | 0.00 | 0.00 | 2/28/21 | |
| 4 | 004054 | 4778 | Name on File | 19,122.38 | | ACCEPT | 1 | 0 | 19,122.38 | 0.00 | 0.00 | 2/10/21 | |
| 4 | 004109 | 4843 | Name on File | 2,592.08 | | ACCEPT | 1 | 0 | 2,592.08 | 0.00 | 0.00 | 2/22/21 | |
| 4 | 004131 | 4868 | Name on File | 38,453.58 | | ACCEPT | 1 | 0 | 38,453.58 | 0.00 | 0.00 | 2/16/21 | |
| 4 | 004183 | 4932 | Name on File | 1,500.60 | | ACCEPT | 1 | 0 | 1,500.60 | 0.00 | 0.00 | 2/11/21 | |
| 4 | 005573 | 4965 | Name on File | 15,561.00 | | ACCEPT | 1 | 0 | 15,561.00 | 0.00 | 0.00 | 2/12/21 | |
| 4 | 005575 | 4972 | Name on File | 48,077.00 | | REJECT | 0 | 1 | 0.00 | 48,077.00 | 0.00 | 2/10/21 | Opt-Out |
| 4 | 004241 | 5002 | Name on File | 8,978.69 | | ACCEPT | 1 | 0 | 8,978.69 | 0.00 | 0.00 | 2/23/21 | |
| 4 | 004242 | 5004 | Name on File | 2,180.17 | | ACCEPT | 1 | 0 | 2,180.17 | 0.00 | 0.00 | 2/2/21 | |
| 4 | 005576 | 5005 | Name on File | 24,314.86 | | ACCEPT | 1 | 0 | 24,314.86 | 0.00 | 0.00 | 2/1/21 | |
| 4 | 004263 | 5030 | Name on File | 71,818.00 | | ACCEPT | 1 | 0 | 71,818.00 | 0.00 | 0.00 | 1/27/21 | |
| 4 | 004268 | 5035 | Name on File | 11,087.90 | | ACCEPT | 1 | 0 | 11,087.90 | 0.00 | 0.00 | 2/10/21 | |
| 4 | 004275 | 5042 | Name on File | 41,483.63 | | ACCEPT | 1 | 0 | 41,483.63 | 0.00 | 0.00 | 2/24/21 | |
| 4 | 004301 | 5070 | Name on File | 907,490.80 | | ACCEPT | 1 | 0 | 907,490.80 | 0.00 | 0.00 | 3/2/21 | Opt-Out |
| 4 | 004331 | 5111 | Name on File | 34,341.73 | | ACCEPT | 1 | 0 | 34,341.73 | 0.00 | 0.00 | 2/28/21 | |
| 4 | 005579 | 5161 | Name on File | 51,689.00 | | ACCEPT | 1 | 0 | 51,689.00 | 0.00 | 0.00 | 1/30/21 | |
| 4 | 004378 | 5171 | Name on File | 1,136,800.00 | | ACCEPT | 1 | 0 | 1,136,800.00 | 0.00 | 0.00 | 3/2/21 | Opt-Out |
| 4 | 004379 | 5172 | Name on File | 323,147.48 | | REJECT | 0 | 1 | 0.00 | 323,147.48 | 0.00 | 2/28/21 | Opt-Out |
| 4 | 005359 | 5180 | Name on File | 7,696.64 | | ACCEPT | 1 | 0 | 7,696.64 | 0.00 | 0.00 | 2/16/21 | |
| 4 | 004389 | 5185 | Name on File | 20,405.11 | | ACCEPT | 1 | 0 | 20,405.11 | 0.00 | 0.00 | 2/18/21 | |
| 4 | 004390 | 5187 | Name on File | 1,164.06 | | ACCEPT | 1 | 0 | 1,164.06 | 0.00 | 0.00 | 2/23/21 | |
| 4 | 004394 | 5191 | Name on File | 1,698.01 | | ACCEPT | 1 | 0 | 1,698.01 | 0.00 | 0.00 | 2/2/21 | |
| 4 | 005360 | 5209 | Name on File | 16,092.30 | | ACCEPT | 1 | 0 | 16,092.30 | 0.00 | 0.00 | 1/30/21 | |
| 4 | 004424 | 5227 | Name on File | 168,766.21 | | ACCEPT | 1 | 0 | 168,766.21 | 0.00 | 0.00 | 2/4/21 | |
| 4 | 005459 | 5254 | Name on File | 2,081,467.50 | | ABSTAIN | 0 | 0 | 0.00 | 0.00 | 0.00 | 2/26/21 | Opt-Out |
| 4 | 004452 | 5258 | Name on File | 3,306.19 | | ACCEPT | 1 | 0 | 3,306.19 | 0.00 | 0.00 | 2/8/21 | |
| 4 | 004457 | 5264 | Name on File | 4,093.50 | | ACCEPT | 1 | 0 | 4,093.50 | 0.00 | 0.00 | 1/29/21 | |
| 4 | 004460 | 5269 | Name on File | 2,396.37 | | ACCEPT | 1 | 0 | 2,396.37 | 0.00 | 0.00 | 2/9/21 | Opt-Out |
| 4 | 004468 | 5277 | Name on File | 95,197.11 | | ACCEPT | 1 | 0 | 95,197.11 | 0.00 | 0.00 | 2/10/21 | |
| 4 | 005361 | 5279 | Name on File | 13,076.40 | | ACCEPT | 1 | 0 | 13,076.40 | 0.00 | 0.00 | 1/29/21 | |
| 4 | 004472 | 5282 | Name on File | 77,863.70 | | ACCEPT | 1 | 0 | 77,863.70 | 0.00 | 0.00 | 2/4/21 | Opt-Out |
| 4 | 004476 | 5289 | Name on File | 1,636.26 | | ACCEPT | 1 | 0 | 1,636.26 | 0.00 | 0.00 | 2/26/21 | |
| 4 | 004519 | 5341 | Name on File | 29,189.60 | | ACCEPT | 1 | 0 | 29,189.60 | 0.00 | 0.00 | 3/1/21 | |
| 4 | 005427 | 5369 | Name on File | 6,267.08 | | ACCEPT | 1 | 0 | 6,267.08 | 0.00 | 0.00 | 1/30/21 | |
| 4 | 004563 | 5391 | Name on File | 1,641.19 | | ACCEPT | 1 | 0 | 1,641.19 | 0.00 | 0.00 | 2/22/21 | |
| 4 | 004569 | 5397 | Name on File | 31,990.68 | | ACCEPT | 1 | 0 | 31,990.68 | 0.00 | 0.00 | 2/5/21 | Opt-Out |
| 4 | 005482 | 5399 | Name on File | 1,175,141.16 | | ACCEPT | 1 | 0 | 1,175,141.16 | 0.00 | 0.00 | 2/5/21 | |
| 4 | 004594 | 5429 | Name on File | 15,028.34 | | ACCEPT | 1 | 0 | 15,028.34 | 0.00 | 0.00 | 3/1/21 | |
| 4 | 004602 | 5438 | Name on File | 10,104.18 | | ACCEPT | 1 | 0 | 10,104.18 | 0.00 | 0.00 | 2/28/21 | |
| 4 | 004617 | 5454 | Name on File | 2,724,029.00 | | ACCEPT | 1 | 0 | 2,724,029.00 | 0.00 | 0.00 | 3/2/21 | Opt-Out |
| 4 | 005603 | 6353 | Name on File | 181,690.38 | | ACCEPT | 1 | 0 | 181,690.38 | 0.00 | 0.00 | 3/2/21 | |
| 4 | 004657 | 5500 | Name on File | 15,191.47 | | ACCEPT | 1 | 0 | 15,191.47 | 0.00 | 0.00 | 1/30/21 | Opt-Out |
| 4 | 004675 | 5519 | Name on File | 66,949.76 | | ACCEPT | 1 | 0 | 66,949.76 | 0.00 | 0.00 | 2/28/21 | |
| 4 | 004680 | 5524 | Name on File | 54,594.80 | | ACCEPT | 1 | 0 | 54,594.80 | 0.00 | 0.00 | 1/27/21 | |
| 4 | 005460 | 5540 | Name on File | 8,000.00 | | ACCEPT | 1 | 0 | 8,000.00 | 0.00 | 0.00 | 2/17/21 | |
| 4 | 004708 | 5555 | Name on File | 1,103,120.80 | | ACCEPT | 1 | 0 | 1,103,120.80 | 0.00 | 0.00 | 3/1/21 | Opt-Out |
| 4 | 005602 | 6350 | Name on File | 6,832,001.78 | | ACCEPT | 1 | 0 | 6,832,001.78 | 0.00 | 0.00 | 3/1/21 | |
| 4 | 005585 | 5637 | Name on File | 1,864.23 | | ACCEPT | 1 | 0 | 1,864.23 | 0.00 | 0.00 | 2/16/21 | |
| 4 | 004783 | 5644 | Name on File | 20,058.10 | | ACCEPT | 1 | 0 | 20,058.10 | 0.00 | 0.00 | 3/2/21 | |

## CRED INC
## Tabulation Report as of 3/3/2021

| Class | Ballot ID | Acct No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Conv. Election | Vote Date | Opt Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | 004813 | 5676 | Name on File | 34,244.94 | | ACCEPT | 1 | 0 | 34,244.94 | 0.00 | 0.00 | 3/1/21 | |
| 4 | 005461 | 5678 | Name on File | 2,187.29 | | ACCEPT | 1 | 0 | 2,187.29 | 0.00 | 0.00 | 1/27/21 | |
| 4 | 004826 | 5690 | Name on File | 25,396.99 | | ACCEPT | 1 | 0 | 25,396.99 | 0.00 | 0.00 | 1/31/21 | |
| 4 | 004834 | 5700 | Name on File | 31,131.76 | | ACCEPT | 1 | 0 | 31,131.76 | 0.00 | 0.00 | 2/23/21 | |
| 4 | 005428 | 5714 | Name on File | 20,336,375.00 | | REJECT | 0 | 1 | 0.00 | 20,336,375.00 | 0.00 | 3/1/21 | Opt-Out |
| 4 | 005608 | 7086 | Name on File | 545,189.97 | | ABSTAIN | 0 | 0 | 0.00 | 0.00 | 0.00 | 3/1/21 | Opt-Out |
| 4 | 004846 | 5717 | Name on File | 1,816.53 | | ACCEPT | 1 | 0 | 1,816.53 | 0.00 | 0.00 | 1/29/21 | |
| 4 | 005587 | 5723 | Name on File | 34,121.95 | | ACCEPT | 1 | 0 | 34,121.95 | 0.00 | 0.00 | 1/26/21 | |
| 4 | 004854 | 5730 | Name on File | 3,144.54 | | ACCEPT | 1 | 0 | 3,144.54 | 0.00 | 0.00 | 3/1/21 | |
| 4 | 004862 | 5739 | Name on File | 703,577.19 | | ACCEPT | 1 | 0 | 703,577.19 | 0.00 | 0.00 | 3/2/21 | Opt-Out |
| 4 | 005365 | 5741 | Name on File | 19,402.22 | | ACCEPT | 1 | 0 | 19,402.22 | 0.00 | 0.00 | 2/7/21 | Opt-Out |
| 4 | 004888 | 5772 | Name on File | 2,228.00 | | ACCEPT | 1 | 0 | 2,228.00 | 0.00 | 0.00 | 2/2/21 | |
| 4 | 004889 | 5773 | Name on File | 2,475.05 | | ACCEPT | 1 | 0 | 2,475.05 | 0.00 | 0.00 | 2/4/21 | |
| 4 | 004895 | 5779 | Name on File | 7,514.69 | | ACCEPT | 1 | 0 | 7,514.69 | 0.00 | 0.00 | 1/26/21 | |
| 4 | 004903 | 5787 | Name on File | 31,415.46 | | ACCEPT | 1 | 0 | 31,415.46 | 0.00 | 0.00 | 2/27/21 | |
| 4 | 004904 | 5788 | Name on File | 12,236.08 | | ACCEPT | 1 | 0 | 12,236.08 | 0.00 | 0.00 | 1/27/21 | |
| 4 | 004914 | 5800 | Name on File | 12,276.37 | | ACCEPT | 1 | 0 | 12,276.37 | 0.00 | 0.00 | 2/9/21 | |
| 4 | 004971 | 5869 | Name on File | 1,246.78 | | ACCEPT | 1 | 0 | 1,246.78 | 0.00 | 0.00 | 1/29/21 | |
| 4 | 004991 | 5891 | Name on File | 16,161.54 | | ACCEPT | 1 | 0 | 16,161.54 | 0.00 | 0.00 | 2/7/21 | |
| 4 | 004994 | 5895 | Name on File | 22,613.85 | | ACCEPT | 1 | 0 | 22,613.85 | 0.00 | 0.00 | 2/24/21 | |
| 4 | 005590 | 5935 | Name on File | 265,211.46 | | ACCEPT | 1 | 0 | 265,211.46 | 0.00 | 0.00 | 2/17/21 | |
| 4 | 005342 | 5975 | Name on File | 243,290.20 | | ACCEPT | 1 | 0 | 243,290.20 | 0.00 | 0.00 | 2/22/21 | |
| 4 | 005366 | 5980 | Name on File | 30,000.00 | | ACCEPT | 1 | 0 | 30,000.00 | 0.00 | 0.00 | 2/2/21 | |
| 4 | 005075 | 5985 | Name on File | 68,142.82 | | ACCEPT | 1 | 0 | 68,142.82 | 0.00 | 0.00 | 3/1/21 | |
| 4 | 005082 | 5992 | Name on File | 14,684.33 | | ACCEPT | 1 | 0 | 14,684.33 | 0.00 | 0.00 | 3/1/21 | |
| 4 | 005093 | 6005 | Name on File | 161,854.02 | | REJECT | 0 | 1 | 0.00 | 161,854.02 | 0.00 | 2/26/21 | Opt-Out |
| 4 | 005094 | 6006 | Name on File | 558,918.56 | | REJECT | 0 | 1 | 0.00 | 558,918.56 | 0.00 | 2/26/21 | Opt-Out |
| 4 | 005592 | 6017 | Name on File | 1,568.41 | | ACCEPT | 1 | 0 | 1,568.41 | 0.00 | 0.00 | 2/23/21 | |
| 4 | 005112 | 6026 | Name on File | 1,300.00 | | ACCEPT | 1 | 0 | 1,300.00 | 0.00 | 0.00 | 2/5/21 | |
| 4 | 005155 | 6074 | Name on File | 16,742.91 | | ACCEPT | 1 | 0 | 16,742.91 | 0.00 | 0.00 | 2/5/21 | |
| 4 | 005594 | 6077 | Name on File | 39,692.99 | | ACCEPT | 1 | 0 | 39,692.99 | 0.00 | 0.00 | 2/4/21 | |
| 4 | 005163 | 6085 | Name on File | 7,487.34 | | ACCEPT | 1 | 0 | 7,487.34 | 0.00 | 0.00 | 2/26/21 | |
| 4 | 005164 | 6086 | Name on File | 6,184.00 | | ACCEPT | 1 | 0 | 6,184.00 | 0.00 | 0.00 | 3/1/21 | |
| 4 | 005172 | 6097 | Name on File | 415,404.70 | | ACCEPT | 1 | 0 | 415,404.70 | 0.00 | 0.00 | 2/4/21 | |
| 4 | 005176 | 6101 | Name on File | 22,206,130.32 | | ACCEPT | 1 | 0 | 22,206,130.32 | 0.00 | 0.00 | 3/2/21 | Opt-Out |
| 4 | 005595 | 6102 | Name on File | 31,314.28 | | ACCEPT | 1 | 0 | 31,314.28 | 0.00 | 0.00 | 1/26/21 | |
| 4 | 005192 | 6121 | Name on File | 1,279.42 | | ACCEPT | 1 | 0 | 1,279.42 | 0.00 | 0.00 | 3/1/21 | |

| CRED INC | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tabulation Report as of 3/3/2021 | | | | | | | | | | | | | |
| Class | Ballot ID | Acct No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Conv. Election | Vote Date | Opt Out |
| 4 | 005201 | 6130 | Name on File | 491,414.83 | | ACCEPT | 1 | 0 | 491,414.83 | 0.00 | 0.00 | 3/2/21 | Opt-Out |
| 4 | 005211 | 6143 | Name on File | 2,868.75 | | ACCEPT | 1 | 0 | 2,868.75 | 0.00 | 0.00 | 2/14/21 | |
| 4 | 005235 | 6168 | Name on File | 591,829.71 | | REJECT | 0 | 1 | 0.00 | 591,829.71 | 0.00 | 2/23/21 | Opt-Out |
| 4 | 005237 | 6170 | Name on File | 67,173.64 | | ACCEPT | 1 | 0 | 67,173.64 | 0.00 | 0.00 | 3/1/21 | |
| 4 | 005243 | 6179 | Name on File | 30,642.00 | | ACCEPT | 1 | 0 | 30,642.00 | 0.00 | 0.00 | 1/26/21 | |
| | | **Totals for Class 4** | | | | | | | | | | | |
| | | | **Aggregate Class 4 Claim Amount Voted to Accept:** | **104,796,824.33** | **79.91%** | | | | | | | | |
| | | | **Aggregate Class 4 Claim Amount Voted to Reject:** | **26,348,370.41** | **20.09%** | | | | | | | | |
| | | | **Aggregate Class 4 Claim Amount Voted:** | **131,145,194.74** | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | **Aggregate Class 4 Claim Quantity Voted to Accept:** | **405** | **93.97%** | | | | | | | | |
| | | | **Aggregate Class 4 Claim Quantity Voted to Reject:** | **26** | **6.03%** | | | | | | | | |
| | | | **Aggregate Class 4 Claim Quantity Voted:** | **431** | | | | | | | | | |

# CRED INC
## Tabulation Report as of 3/3/2021

| Class | Ballot ID | Acct No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Conv. Election | Vote Date | Opt Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | 000019 | 25 | Name on File | 167.45 | | ACCEPT | 1 | 0 | 167.45 | 0.00 | 0.00 | 2/26/21 | Opt-Out |
| 5 | 000032 | 41 | Name on File | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | 0.00 | 2/3/21 | |
| 5 | 000036 | 46 | Name on File | 109.00 | | ACCEPT | 1 | 0 | 109.00 | 0.00 | 0.00 | 1/29/21 | |
| 5 | 000045 | 56 | Name on File | 5,326.00 | | ACCEPT | 1 | 0 | 1,000.00 | 0.00 | 5,326.00 | 1/28/21 | Opt-Out |
| 5 | 000051 | 66 | Name on File | 3,311.43 | | ACCEPT | 1 | 0 | 1,000.00 | 0.00 | 3,311.43 | 2/6/21 | |
| 5 | 000083 | 102 | Name on File | 680.69 | | ACCEPT | 1 | 0 | 680.69 | 0.00 | 0.00 | 1/26/21 | |
| 5 | 000087 | 107 | Name on File | 64.70 | | ACCEPT | 1 | 0 | 64.70 | 0.00 | 0.00 | 2/9/21 | |
| 5 | 000089 | 110 | Name on File | 150.98 | | ACCEPT | 1 | 0 | 150.98 | 0.00 | 0.00 | 1/26/21 | |
| 5 | 005619 | 7116 | Name on File | 109.15 | | REJECT | 0 | 1 | 0.00 | 109.15 | 0.00 | 2/17/21 | |
| 5 | 000116 | 142 | Name on File | 36.38 | | REJECT | 0 | 1 | 0.00 | 36.38 | 0.00 | 2/4/21 | Opt-Out |
| 5 | 005395 | 201 | Name on File | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | 0.00 | 2/26/21 | |
| 5 | 000176 | 222 | Name on File | 319.59 | | ACCEPT | 1 | 0 | 319.59 | 0.00 | 0.00 | 2/16/21 | |
| 5 | 000198 | 247 | Name on File | 28.66 | | ACCEPT | 1 | 0 | 28.66 | 0.00 | 0.00 | 1/27/21 | |
| 5 | 005373 | 284 | Name on File | 27,500.00 | | ACCEPT | 1 | 0 | 1,000.00 | 0.00 | 27,500.00 | 2/27/21 | Opt-Out |
| 5 | 000249 | 312 | Name on File | 359.23 | | ACCEPT | 1 | 0 | 359.23 | 0.00 | 0.00 | 3/2/21 | |
| 5 | 000254 | 318 | Name on File | 23.58 | | ACCEPT | 1 | 0 | 23.58 | 0.00 | 0.00 | 1/27/21 | |
| 5 | 000293 | 367 | Name on File | 500.00 | | ACCEPT | 1 | 0 | 500.00 | 0.00 | 0.00 | 1/30/21 | Opt-Out |
| 5 | 000305 | 382 | Name on File | 7.12 | | ACCEPT | 1 | 0 | 7.12 | 0.00 | 0.00 | 1/31/21 | |
| 5 | 005493 | 391 | Name on File | 756.00 | | ACCEPT | 1 | 0 | 756.00 | 0.00 | 0.00 | 1/27/21 | |
| 5 | 000321 | 404 | Name on File | 155.66 | | ACCEPT | 1 | 0 | 155.66 | 0.00 | 0.00 | 1/27/21 | |
| 5 | 000322 | 405 | Name on File | 483.41 | | ACCEPT | 1 | 0 | 483.41 | 0.00 | 0.00 | 1/27/21 | |
| 5 | 000323 | 406 | Name on File | 36.43 | | ACCEPT | 1 | 0 | 36.43 | 0.00 | 0.00 | 1/26/21 | |
| 5 | 000325 | 408 | Name on File | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | 0.00 | 3/2/21 | |
| 5 | 000345 | 430 | Name on File | 702.64 | | ACCEPT | 1 | 0 | 702.64 | 0.00 | 0.00 | 2/10/21 | |
| 5 | 000346 | 432 | Name on File | 10.85 | | ACCEPT | 1 | 0 | 10.85 | 0.00 | 0.00 | 2/5/21 | |
| 5 | 000347 | 433 | Name on File | 712.88 | | REJECT | 0 | 1 | 0.00 | 712.88 | 0.00 | 2/16/21 | |
| 5 | 000359 | 445 | Name on File | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | 0.00 | 1/26/21 | Opt-Out |
| 5 | 000370 | 457 | Name on File | 219.18 | | ACCEPT | 1 | 0 | 219.18 | 0.00 | 0.00 | 1/27/21 | Opt-Out |
| 5 | 000372 | 459 | Name on File | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | 0.00 | 2/27/21 | |
| 5 | 000375 | 462 | Name on File | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | 0.00 | 3/2/21 | Opt-Out |
| 5 | 000376 | 463 | Name on File | 2,465.43 | | ACCEPT | 1 | 0 | 1,000.00 | 0.00 | 2,465.43 | 1/26/21 | Opt-Out |
| 5 | 005494 | 476 | Name on File | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | 0.00 | 2/12/21 | |
| 5 | 005495 | 496 | Name on File | 70.65 | | REJECT | 0 | 1 | 0.00 | 70.65 | 0.00 | 1/27/21 | Opt-Out |
| 5 | 000512 | 623 | Name on File | 189.09 | | ACCEPT | 1 | 0 | 189.09 | 0.00 | 0.00 | 1/27/21 | |
| 5 | 000516 | 629 | Name on File | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | 0.00 | 2/16/21 | |
| 5 | 000517 | 630 | Name on File | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | 0.00 | 2/17/21 | |
| 5 | 000526 | 640 | Name on File | 872.96 | | ACCEPT | 1 | 0 | 872.96 | 0.00 | 0.00 | 2/3/21 | Opt-Out |
| 5 | 000527 | 641 | Name on File | 30.48 | | ACCEPT | 1 | 0 | 30.48 | 0.00 | 0.00 | 1/27/21 | Opt-Out |
| 5 | 005346 | 643 | Name on File | 10.59 | | ACCEPT | 1 | 0 | 10.59 | 0.00 | 0.00 | 2/1/21 | |
| 5 | 000531 | 647 | Name on File | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | 0.00 | 3/1/21 | Opt-Out |
| 5 | 005375 | 661 | Name on File | 270.38 | | ACCEPT | 1 | 0 | 270.38 | 0.00 | 0.00 | 2/5/21 | Opt-Out |
| 5 | 000573 | 697 | Name on File | 242.64 | | ACCEPT | 1 | 0 | 242.64 | 0.00 | 0.00 | 1/27/21 | |
| 5 | 000574 | 698 | Name on File | 12.22 | | ACCEPT | 1 | 0 | 12.22 | 0.00 | 0.00 | 1/27/21 | |
| 5 | 005398 | 703 | Name on File | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | 0.00 | 2/23/21 | |
| 5 | 005600 | 6347 | Name on File | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | 0.00 | 2/8/21 | |
| 5 | 000585 | 710 | Name on File | 155.66 | | ACCEPT | 1 | 0 | 155.66 | 0.00 | 0.00 | 1/28/21 | |
| 5 | 000592 | 718 | Name on File | 953.58 | | ACCEPT | 1 | 0 | 953.58 | 0.00 | 0.00 | 2/14/21 | Opt-Out |
| 5 | 000608 | 735 | Name on File | 475.43 | | ACCEPT | 1 | 0 | 475.43 | 0.00 | 0.00 | 1/27/21 | |
| 5 | 000612 | 740 | Name on File | 125.44 | | ACCEPT | 1 | 0 | 125.44 | 0.00 | 0.00 | 2/8/21 | |

| CRED INC | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tabulation Report as of 3/3/2021 | | | | | | | | | | | | | |
| Class | Ballot ID | Acct No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Conv. Election | Vote Date | Opt Out |
| 5 | 000622 | 752 | Name on File | 58.57 | | ACCEPT | 1 | 0 | 58.57 | 0.00 | 0.00 | 1/27/21 | |
| 5 | 000629 | 759 | Name on File | 13.64 | | ACCEPT | 1 | 0 | 13.64 | 0.00 | 0.00 | 1/26/21 | |
| 5 | 000630 | 760 | Name on File | 155.66 | | ACCEPT | 1 | 0 | 155.66 | 0.00 | 0.00 | 2/19/21 | |
| 5 | 000632 | 762 | Name on File | 562.21 | | ACCEPT | 1 | 0 | 562.21 | 0.00 | 0.00 | 2/3/21 | |
| 5 | 005498 | 773 | Name on File | 1.00 | | REJECT | 0 | 1 | 0.00 | 1.00 | 0.00 | 2/17/21 | |
| 5 | 000643 | 775 | Name on File | 81.58 | | ACCEPT | 1 | 0 | 81.58 | 0.00 | 0.00 | 1/28/21 | |
| 5 | 005376 | 786 | Name on File | 1.00 | | REJECT | 0 | 1 | 0.00 | 1.00 | 0.00 | 2/22/21 | |
| 5 | 000670 | 810 | Name on File | 165.66 | | ACCEPT | 1 | 0 | 165.66 | 0.00 | 0.00 | 1/26/21 | |
| 5 | 000687 | 830 | Name on File | 946.06 | | ACCEPT | 1 | 0 | 946.06 | 0.00 | 0.00 | 1/30/21 | |
| 5 | 000690 | 834 | Name on File | 311.32 | | ACCEPT | 1 | 0 | 311.32 | 0.00 | 0.00 | 1/29/21 | |
| 5 | 000693 | 837 | Name on File | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | 0.00 | 1/30/21 | |
| 5 | 005651 | 7149 | Name on File | 516.00 | | ACCEPT | 1 | 0 | 516.00 | 0.00 | 0.00 | 2/8/21 | |
| 5 | 000764 | 927 | Name on File | 113.40 | | ACCEPT | 1 | 0 | 113.40 | 0.00 | 0.00 | 1/30/21 | Opt-Out |
| 5 | 000770 | 935 | Name on File | 48.33 | | ACCEPT | 1 | 0 | 48.33 | 0.00 | 0.00 | 2/8/21 | |
| 5 | 000771 | 936 | Name on File | 2,223.69 | | ACCEPT | 1 | 0 | 1,000.00 | 0.00 | 2,223.69 | 2/13/21 | |
| 5 | 000772 | 937 | Name on File | 592.02 | | ACCEPT | 1 | 0 | 592.02 | 0.00 | 0.00 | 1/27/21 | |
| 5 | 000801 | 971 | Name on File | 388.34 | | ACCEPT | 1 | 0 | 388.34 | 0.00 | 0.00 | 1/27/21 | |
| 5 | 000810 | 983 | Name on File | 819.22 | | ACCEPT | 1 | 0 | 819.22 | 0.00 | 0.00 | 1/26/21 | |
| 5 | 000813 | 986 | Name on File | 44.68 | | ACCEPT | 1 | 0 | 44.68 | 0.00 | 0.00 | 1/27/21 | Opt-Out |
| 5 | 000820 | 996 | Name on File | 37.55 | | ACCEPT | 1 | 0 | 37.55 | 0.00 | 0.00 | 2/12/21 | Opt-Out |
| 5 | 000865 | 1053 | Name on File | 693.45 | | ACCEPT | 1 | 0 | 693.45 | 0.00 | 0.00 | 1/29/21 | Opt-Out |
| 5 | 000868 | 1056 | Name on File | 53.46 | | ACCEPT | 1 | 0 | 53.46 | 0.00 | 0.00 | 2/22/21 | Opt-Out |
| 5 | 005657 | 7155 | Name on File | 263.31 | | ACCEPT | 1 | 0 | 263.31 | 0.00 | 0.00 | 2/9/21 | |
| 5 | 000869 | 1057 | Name on File | 766.98 | | ACCEPT | 1 | 0 | 766.98 | 0.00 | 0.00 | 2/19/21 | Opt-Out |
| 5 | 000876 | 1066 | Name on File | 12.25 | | ACCEPT | 1 | 0 | 12.25 | 0.00 | 0.00 | 2/7/21 | Opt-Out |
| 5 | 005439 | 1069 | Name on File | 323.68 | | ACCEPT | 1 | 0 | 323.68 | 0.00 | 0.00 | 1/27/21 | |
| 5 | 000885 | 1076 | Name on File | 1,057.53 | | ACCEPT | 1 | 0 | 1,000.00 | 0.00 | 1,057.53 | 1/31/21 | |
| 5 | 005504 | 1083 | Name on File | 400.00 | | ACCEPT | 1 | 0 | 400.00 | 0.00 | 0.00 | 1/27/21 | Opt-Out |
| 5 | 000894 | 1088 | Name on File | 19.52 | | ACCEPT | 1 | 0 | 19.52 | 0.00 | 0.00 | 1/26/21 | |
| 5 | 000900 | 1094 | Name on File | 1,018.89 | | ACCEPT | 1 | 0 | 1,000.00 | 0.00 | 1,018.89 | 2/7/21 | Opt-Out |
| 5 | 000916 | 1113 | Name on File | 30.51 | | ACCEPT | 1 | 0 | 30.51 | 0.00 | 0.00 | 1/28/21 | |
| 5 | 000917 | 1114 | Name on File | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | 0.00 | 2/22/21 | |
| 5 | 005320 | 1131 | Name on File | 882.91 | | ACCEPT | 1 | 0 | 882.91 | 0.00 | 0.00 | 2/10/21 | |
| 5 | 000939 | 1140 | Name on File | 569.27 | | ACCEPT | 1 | 0 | 569.27 | 0.00 | 0.00 | 2/9/21 | Opt-Out |
| 5 | 000940 | 1141 | Name on File | 19.52 | | ACCEPT | 1 | 0 | 19.52 | 0.00 | 0.00 | 1/28/21 | Opt-Out |
| 5 | 000947 | 1150 | Name on File | 250.00 | | ACCEPT | 1 | 0 | 250.00 | 0.00 | 0.00 | 1/27/21 | Opt-Out |
| 5 | 000949 | 1152 | Name on File | 49.93 | | ACCEPT | 1 | 0 | 49.93 | 0.00 | 0.00 | 1/27/21 | |
| 5 | 000990 | 1196 | Name on File | 478.12 | | ACCEPT | 1 | 0 | 478.12 | 0.00 | 0.00 | 2/10/21 | |
| 5 | 005379 | 1203 | Name on File | 1.00 | | REJECT | 0 | 1 | 0.00 | 1.00 | 0.00 | 1/27/21 | Opt-Out |
| 5 | 001007 | 1218 | Name on File | 39.37 | | ACCEPT | 1 | 0 | 39.37 | 0.00 | 0.00 | 2/6/21 | Opt-Out |
| 5 | 001062 | 1281 | Name on File | 622.97 | | ACCEPT | 1 | 0 | 622.97 | 0.00 | 0.00 | 2/19/21 | |
| 5 | 001070 | 1290 | Name on File | 242.23 | | ACCEPT | 1 | 0 | 242.23 | 0.00 | 0.00 | 2/27/21 | |
| 5 | 005321 | 1298 | Name on File | 81.55 | | ACCEPT | 1 | 0 | 81.55 | 0.00 | 0.00 | 1/26/21 | |
| 5 | 005441 | 1305 | Name on File | 5,696.81 | | ACCEPT | 1 | 0 | 1,000.00 | 0.00 | 5,696.81 | 2/5/21 | |
| 5 | 001121 | 1354 | Name on File | 56.59 | | ACCEPT | 1 | 0 | 56.59 | 0.00 | 0.00 | 2/28/21 | |
| 5 | 001125 | 1359 | Name on File | 18.72 | | ACCEPT | 1 | 0 | 18.72 | 0.00 | 0.00 | 2/18/21 | Opt-Out |
| 5 | 001170 | 1412 | Name on File | 549.05 | | ACCEPT | 1 | 0 | 549.05 | 0.00 | 0.00 | 2/28/21 | |
| 5 | 001173 | 1415 | Name on File | 1,040.00 | | ACCEPT | 1 | 0 | 1,000.00 | 0.00 | 1,040.00 | 1/27/21 | |
| 5 | 001177 | 1419 | Name on File | 11.16 | | ACCEPT | 1 | 0 | 11.16 | 0.00 | 0.00 | 2/28/21 | |

| CRED INC | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tabulation Report as of 3/3/2021 | | | | | | | | | | | | | | |
| Class | Ballot ID | Acct No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Conv. Election | Vote Date | Opt Out |
| 5 | 001203 | 1448 | Name on File | 392.79 | | ACCEPT | 1 | 0 | 392.79 | 0.00 | 0.00 | 1/27/21 | Opt-Out |
| 5 | 001239 | 1488 | Name on File | 155.66 | | REJECT | 0 | 1 | 0.00 | 155.66 | 0.00 | 2/2/21 | Opt-Out |
| 5 | 001255 | 1506 | Name on File | 261.24 | | ACCEPT | 1 | 0 | 261.24 | 0.00 | 0.00 | 1/28/21 | Opt-Out |
| 5 | 001265 | 1517 | Name on File | 377.45 | | ACCEPT | 1 | 0 | 377.45 | 0.00 | 0.00 | 1/26/21 | |
| 5 | 001266 | 1518 | Name on File | 1,687.30 | | ABSTAIN | 0 | 0 | 0.00 | 0.00 | 1,687.30 | 2/27/21 | |
| 5 | 001276 | 1530 | Name on File | 233.60 | | ACCEPT | 1 | 0 | 233.60 | 0.00 | 0.00 | 1/30/21 | |
| 5 | 001275 | 1529 | Name on File | 1,500.00 | | ACCEPT | 1 | 0 | 1,000.00 | 0.00 | 1,500.00 | 2/9/21 | Opt-Out |
| 5 | 001286 | 1540 | Name on File | 550.00 | | ACCEPT | 1 | 0 | 550.00 | 0.00 | 0.00 | 1/27/21 | |
| 5 | 001291 | 1546 | Name on File | 75.38 | | ACCEPT | 1 | 0 | 75.38 | 0.00 | 0.00 | 1/27/21 | |
| 5 | 001301 | 1560 | Name on File | 836.86 | | ACCEPT | 1 | 0 | 836.86 | 0.00 | 0.00 | 1/26/21 | Opt-Out |
| 5 | 001309 | 1570 | Name on File | 81.69 | | ACCEPT | 1 | 0 | 81.69 | 0.00 | 0.00 | 1/26/21 | |
| 5 | 001320 | 1581 | Name on File | 694.91 | | ACCEPT | 1 | 0 | 694.91 | 0.00 | 0.00 | 2/12/21 | |
| 5 | 001330 | 1593 | Name on File | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | 0.00 | 2/24/21 | |
| 5 | 001334 | 1597 | Name on File | 134.12 | | ACCEPT | 1 | 0 | 134.12 | 0.00 | 0.00 | 1/28/21 | Opt-Out |
| 5 | 001342 | 1607 | Name on File | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | 0.00 | 2/3/21 | |
| 5 | 001355 | 1621 | Name on File | 118.74 | | ACCEPT | 1 | 0 | 118.74 | 0.00 | 0.00 | 1/27/21 | Opt-Out |
| 5 | 001361 | 1629 | Name on File | 28.40 | | ACCEPT | 1 | 0 | 28.40 | 0.00 | 0.00 | 2/16/21 | |
| 5 | 001372 | 1641 | Name on File | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | 0.00 | 2/5/21 | |
| 5 | 001374 | 1643 | Name on File | 1,648.04 | | ACCEPT | 1 | 0 | 1,000.00 | 0.00 | 1,648.04 | 1/26/21 | |
| 5 | 001397 | 1672 | Name on File | 156.65 | | ACCEPT | 1 | 0 | 156.65 | 0.00 | 0.00 | 2/4/21 | Opt-Out |
| 5 | 001401 | 1679 | Name on File | 331.79 | | ACCEPT | 1 | 0 | 331.79 | 0.00 | 0.00 | 1/28/21 | Opt-Out |
| 5 | 005383 | 1713 | Name on File | 131.63 | | ACCEPT | 1 | 0 | 131.63 | 0.00 | 0.00 | 1/27/21 | |
| 5 | 005445 | 1729 | Name on File | 205.00 | | ACCEPT | 1 | 0 | 205.00 | 0.00 | 0.00 | 3/1/21 | |
| 5 | 001484 | 1777 | Name on File | 308.87 | | ACCEPT | 1 | 0 | 308.87 | 0.00 | 0.00 | 1/29/21 | |
| 5 | 001488 | 1781 | Name on File | 493.38 | | ACCEPT | 1 | 0 | 493.38 | 0.00 | 0.00 | 1/27/21 | |
| 5 | 001493 | 1786 | Name on File | 989.70 | | ACCEPT | 1 | 0 | 989.70 | 0.00 | 0.00 | 1/28/21 | |
| 5 | 001497 | 1792 | Name on File | 189.65 | | ACCEPT | 1 | 0 | 189.65 | 0.00 | 0.00 | 1/27/21 | |
| 5 | 001514 | 1815 | Name on File | 97.08 | | ACCEPT | 1 | 0 | 97.08 | 0.00 | 0.00 | 1/30/21 | Opt-Out |
| 5 | 001527 | 1830 | Name on File | 416.89 | | ACCEPT | 1 | 0 | 416.89 | 0.00 | 0.00 | 2/7/21 | |
| 5 | 001535 | 1839 | Name on File | 1,956.66 | | ACCEPT | 1 | 0 | 1,000.00 | 0.00 | 1,956.66 | 1/27/21 | |
| 5 | 001544 | 1851 | Name on File | 13.39 | | ACCEPT | 1 | 0 | 13.39 | 0.00 | 0.00 | 1/27/21 | |
| 5 | 001549 | 1856 | Name on File | 936.19 | | ACCEPT | 1 | 0 | 936.19 | 0.00 | 0.00 | 1/27/21 | |
| 5 | 001550 | 1858 | Name on File | 15.78 | | ACCEPT | 1 | 0 | 15.78 | 0.00 | 0.00 | 1/26/21 | |
| 5 | 001630 | 1955 | Name on File | 770.41 | | ACCEPT | 1 | 0 | 770.41 | 0.00 | 0.00 | 2/7/21 | Opt-Out |
| 5 | 001642 | 1969 | Name on File | 778.29 | | ACCEPT | 1 | 0 | 778.29 | 0.00 | 0.00 | 1/28/21 | |
| 5 | 001643 | 1971 | Name on File | 193.22 | | ACCEPT | 1 | 0 | 193.22 | 0.00 | 0.00 | 2/15/21 | |
| 5 | 001645 | 1973 | Name on File | 201.13 | | ACCEPT | 1 | 0 | 201.13 | 0.00 | 0.00 | 1/27/21 | Opt-Out |
| 5 | 001685 | 2027 | Name on File | 155.66 | | ACCEPT | 1 | 0 | 155.66 | 0.00 | 0.00 | 1/27/21 | |
| 5 | 001693 | 2036 | Name on File | 1,343.32 | | ACCEPT | 1 | 0 | 1,000.00 | 0.00 | 1,343.32 | 2/1/21 | |
| 5 | 001734 | 2079 | Name on File | 98.23 | | ACCEPT | 1 | 0 | 98.23 | 0.00 | 0.00 | 1/26/21 | |
| 5 | 001735 | 2080 | Name on File | 122.77 | | ACCEPT | 1 | 0 | 122.77 | 0.00 | 0.00 | 2/8/21 | |
| 5 | 001758 | 2107 | Name on File | 917.37 | | ACCEPT | 1 | 0 | 917.37 | 0.00 | 0.00 | 1/26/21 | |
| 5 | 001780 | 2134 | Name on File | 310.37 | | ACCEPT | 1 | 0 | 310.37 | 0.00 | 0.00 | 1/31/21 | |
| 5 | 001786 | 2140 | Name on File | 112.13 | | ACCEPT | 1 | 0 | 112.13 | 0.00 | 0.00 | 1/27/21 | Opt-Out |
| 5 | 005448 | 2151 | Name on File | 131.20 | | ACCEPT | 1 | 0 | 131.20 | 0.00 | 0.00 | 2/12/21 | |
| 5 | 001806 | 2162 | Name on File | 14.86 | | ACCEPT | 1 | 0 | 14.86 | 0.00 | 0.00 | 1/27/21 | |
| 5 | 001814 | 2171 | Name on File | 3.98 | | ACCEPT | 1 | 0 | 3.98 | 0.00 | 0.00 | 1/30/21 | Opt-Out |
| 5 | 005449 | 2173 | Name on File | 114.68 | | REJECT | 0 | 1 | 0.00 | 114.68 | 0.00 | 1/30/21 | Opt-Out |
| 5 | 001817 | 2177 | Name on File | 1.00 | | REJECT | 0 | 1 | 0.00 | 1.00 | 0.00 | 2/10/21 | Opt-Out |

CRED INC

Tabulation Report as of 3/3/2021

| Class | Ballot ID | Acct No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Conv. Election | Vote Date | Opt Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | 001821 | 2184 | Name on File | 250.00 | | ACCEPT | 1 | 0 | 250.00 | 0.00 | 0.00 | 1/29/21 | |
| 5 | 001827 | 2190 | Name on File | 1,000.00 | | ACCEPT | 1 | 0 | 1,000.00 | 0.00 | 0.00 | 2/9/21 | Opt-Out |
| 5 | 001719 | 2063 | Name on File | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | 0.00 | 1/28/21 | Opt-Out |
| 5 | 001833 | 2196 | Name on File | 1,339.54 | | ACCEPT | 1 | 0 | 1,000.00 | 0.00 | 1,339.54 | 1/27/21 | |
| 5 | 001876 | 2243 | Name on File | 950.36 | | ACCEPT | 1 | 0 | 950.36 | 0.00 | 0.00 | 1/28/21 | |
| 5 | 001882 | 2251 | Name on File | 29.42 | | ACCEPT | 1 | 0 | 29.42 | 0.00 | 0.00 | 2/27/21 | |
| 5 | 001902 | 2274 | Name on File | 26.57 | | ABSTAIN | 0 | 0 | 0.00 | 0.00 | 0.00 | 2/10/21 | |
| 5 | 001913 | 2287 | Name on File | 195.00 | | ACCEPT | 1 | 0 | 195.00 | 0.00 | 0.00 | 2/17/21 | |
| 5 | 001945 | 2324 | Name on File | 670.57 | | ACCEPT | 1 | 0 | 670.57 | 0.00 | 0.00 | 2/22/21 | |
| 5 | 001954 | 2336 | Name on File | 263.00 | | ACCEPT | 1 | 0 | 263.00 | 0.00 | 0.00 | 1/27/21 | |
| 5 | 005406 | 2372 | Name on File | 121.70 | | REJECT | 0 | 1 | 0.00 | 121.70 | 0.00 | 1/27/21 | |
| 5 | 002006 | 2396 | Name on File | 1,012.64 | | ACCEPT | 1 | 0 | 1,000.00 | 0.00 | 1,012.64 | 2/3/21 | |
| 5 | 002017 | 2414 | Name on File | 1,011.98 | | ACCEPT | 1 | 0 | 1,000.00 | 0.00 | 1,011.98 | 2/13/21 | |
| 5 | 002037 | 2440 | Name on File | 143.18 | | ACCEPT | 1 | 0 | 143.18 | 0.00 | 0.00 | 1/26/21 | |
| 5 | 002044 | 2448 | Name on File | 41.52 | | ACCEPT | 1 | 0 | 41.52 | 0.00 | 0.00 | 1/27/21 | Opt-Out |
| 5 | 002046 | 2450 | Name on File | 148.00 | | ACCEPT | 1 | 0 | 148.00 | 0.00 | 0.00 | 2/7/21 | |
| 5 | 002058 | 2462 | Name on File | 238.15 | | ACCEPT | 1 | 0 | 238.15 | 0.00 | 0.00 | 1/28/21 | |
| 5 | 005524 | 2492 | Name on File | 26,850.00 | | ACCEPT | 1 | 0 | 1,000.00 | 0.00 | 26,850.00 | 1/26/21 | |
| 5 | 002095 | 2507 | Name on File | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | 0.00 | 2/7/21 | |
| 5 | 005527 | 2529 | Name on File | 30.00 | | ACCEPT | 1 | 0 | 30.00 | 0.00 | 0.00 | 2/8/21 | |
| 5 | 005336 | 2547 | Name on File | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | 0.00 | 2/22/21 | |
| 5 | 002137 | 2553 | Name on File | 119.09 | | ACCEPT | 1 | 0 | 119.09 | 0.00 | 0.00 | 2/28/21 | |
| 5 | 002159 | 2581 | Name on File | 123.35 | | ACCEPT | 1 | 0 | 123.35 | 0.00 | 0.00 | 1/27/21 | |
| 5 | 005528 | 2598 | Name on File | 114.08 | | ACCEPT | 1 | 0 | 114.08 | 0.00 | 0.00 | 1/30/21 | |
| 5 | 002177 | 2603 | Name on File | 13.93 | | ACCEPT | 1 | 0 | 13.93 | 0.00 | 0.00 | 1/30/21 | Opt-Out |
| 5 | 002228 | 2664 | Name on File | 308.58 | | REJECT | 0 | 1 | 0.00 | 308.58 | 0.00 | 1/27/21 | Opt-Out |
| 5 | 002252 | 2690 | Name on File | 437.77 | | ACCEPT | 1 | 0 | 437.77 | 0.00 | 0.00 | 2/14/21 | |
| 5 | 003658 | 4316 | Name on File | 403.47 | | ACCEPT | 1 | 0 | 403.47 | 0.00 | 0.00 | 2/16/21 | Opt-Out |
| 5 | 002266 | 2707 | Name on File | 83.09 | | ACCEPT | 1 | 0 | 83.09 | 0.00 | 0.00 | 1/29/21 | Opt-Out |
| 5 | 005529 | 2718 | Name on File | 1,890.00 | | ABSTAIN | 0 | 0 | 0.00 | 0.00 | 1,890.00 | 2/3/21 | |
| 5 | 005337 | 2746 | Name on File | 109.38 | | ACCEPT | 1 | 0 | 109.38 | 0.00 | 0.00 | 2/26/21 | |
| 5 | 002302 | 2750 | Name on File | 72.24 | | ACCEPT | 1 | 0 | 72.24 | 0.00 | 0.00 | 2/22/21 | |
| 5 | 005411 | 2776 | Name on File | 81.41 | | ACCEPT | 1 | 0 | 81.41 | 0.00 | 0.00 | 2/10/21 | Opt-Out |
| 5 | 002328 | 2780 | Name on File | 68.84 | | ACCEPT | 1 | 0 | 68.84 | 0.00 | 0.00 | 2/3/21 | |
| 5 | 002356 | 2812 | Name on File | 102.49 | | ACCEPT | 1 | 0 | 102.49 | 0.00 | 0.00 | 2/23/21 | |
| 5 | 002363 | 2819 | Name on File | 1,952.19 | | ACCEPT | 1 | 0 | 1,000.00 | 0.00 | 1,952.19 | 2/26/21 | |
| 5 | 002368 | 2824 | Name on File | 911.18 | | ACCEPT | 1 | 0 | 911.18 | 0.00 | 0.00 | 1/27/21 | Opt-Out |
| 5 | 002397 | 2854 | Name on File | 68.21 | | ACCEPT | 1 | 0 | 68.21 | 0.00 | 0.00 | 1/30/21 | Opt-Out |
| 5 | 002398 | 2855 | Name on File | 311.32 | | ACCEPT | 1 | 0 | 311.32 | 0.00 | 0.00 | 2/8/21 | |
| 5 | 002424 | 2884 | Name on File | 1,740.55 | | ACCEPT | 1 | 0 | 1,000.00 | 0.00 | 1,740.55 | 1/27/21 | |
| 5 | 002452 | 2914 | Name on File | 40.26 | | ACCEPT | 1 | 0 | 40.26 | 0.00 | 0.00 | 1/28/21 | |
| 5 | 002456 | 2918 | Name on File | 550.25 | | ACCEPT | 1 | 0 | 550.25 | 0.00 | 0.00 | 2/16/21 | |
| 5 | 002484 | 2948 | Name on File | 41.38 | | ABSTAIN | 0 | 0 | 0.00 | 0.00 | 0.00 | 1/28/21 | Opt-Out |
| 5 | 002492 | 2956 | Name on File | 13,569.82 | | ACCEPT | 1 | 0 | 1,000.00 | 0.00 | 13,569.82 | 2/10/21 | |
| 5 | 002496 | 2960 | Name on File | 27.74 | | ACCEPT | 1 | 0 | 27.74 | 0.00 | 0.00 | 1/27/21 | |
| 5 | 002528 | 2997 | Name on File | 1.00 | | REJECT | 0 | 1 | 0.00 | 1.00 | 0.00 | 2/4/21 | |
| 5 | 002540 | 3012 | Name on File | 46.37 | | ACCEPT | 1 | 0 | 46.37 | 0.00 | 0.00 | 2/9/21 | Opt-Out |
| 5 | 002543 | 3016 | Name on File | 348.12 | | ACCEPT | 1 | 0 | 348.12 | 0.00 | 0.00 | 2/15/21 | |
| 5 | 002552 | 3026 | Name on File | 10.91 | | ACCEPT | 1 | 0 | 10.91 | 0.00 | 0.00 | 1/26/21 | |

CRED INC

Tabulation Report as of 3/3/2021

| Class | Ballot ID | Acct No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Conv. Election | Vote Date | Opt Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | 002561 | 3035 | Name on File | 1,576.38 | | ACCEPT | 1 | 0 | 1,000.00 | 0.00 | 1,576.38 | 2/26/21 | |
| 5 | 002612 | 3094 | Name on File | 36.18 | | ACCEPT | 1 | 0 | 36.18 | 0.00 | 0.00 | 1/28/21 | |
| 5 | 002618 | 3103 | Name on File | 361.32 | | REJECT | 0 | 1 | 0.00 | 361.32 | 0.00 | 2/12/21 | Opt-Out |
| 5 | 005303 | 6792 | Name on File | 1.00 | | REJECT | 0 | 1 | 0.00 | 1.00 | 0.00 | 1/27/21 | |
| 5 | 002639 | 3127 | Name on File | 26.07 | | REJECT | 0 | 1 | 0.00 | 26.07 | 0.00 | 2/27/21 | |
| 5 | 005338 | 3150 | Name on File | 8.04 | | ACCEPT | 1 | 0 | 8.04 | 0.00 | 0.00 | 1/27/21 | |
| 5 | 002670 | 3162 | Name on File | 1,070.98 | | ACCEPT | 1 | 0 | 1,000.00 | 0.00 | 1,070.98 | 1/28/21 | |
| 5 | 002671 | 3163 | Name on File | 3,002.99 | | ACCEPT | 1 | 0 | 1,000.00 | 0.00 | 3,002.99 | 2/6/21 | |
| 5 | 002672 | 3164 | Name on File | 5,000.00 | | ACCEPT | 1 | 0 | 1,000.00 | 0.00 | 5,000.00 | 2/26/21 | |
| 5 | 002673 | 3165 | Name on File | 3,000.00 | | ACCEPT | 1 | 0 | 1,000.00 | 0.00 | 3,000.00 | 2/26/21 | |
| 5 | 002689 | 3183 | Name on File | 61.46 | | ACCEPT | 1 | 0 | 61.46 | 0.00 | 0.00 | 1/27/21 | Opt-Out |
| 5 | 002705 | 3203 | Name on File | 10.79 | | ACCEPT | 1 | 0 | 10.79 | 0.00 | 0.00 | 1/26/21 | |
| 5 | 002728 | 3230 | Name on File | 126.89 | | REJECT | 0 | 1 | 0.00 | 126.89 | 0.00 | 1/27/21 | Opt-Out |
| 5 | 002731 | 3234 | Name on File | 187.49 | | ACCEPT | 1 | 0 | 187.49 | 0.00 | 0.00 | 1/28/21 | Opt-Out |
| 5 | 002742 | 3245 | Name on File | 329.72 | | ACCEPT | 1 | 0 | 329.72 | 0.00 | 0.00 | 2/1/21 | |
| 5 | 002751 | 3254 | Name on File | 339.51 | | ACCEPT | 1 | 0 | 339.51 | 0.00 | 0.00 | 2/9/21 | |
| 5 | 002755 | 3260 | Name on File | 1,013.76 | | ACCEPT | 1 | 0 | 1,000.00 | 0.00 | 1,013.76 | 1/31/21 | |
| 5 | 002767 | 3274 | Name on File | 30.76 | | ABSTAIN | 0 | 0 | 0.00 | 0.00 | 0.00 | 2/20/21 | |
| 5 | 002823 | 3335 | Name on File | 1,894.56 | | REJECT | 0 | 1 | 0.00 | 1,000.00 | 1,894.56 | 1/27/21 | |
| 5 | 002826 | 3338 | Name on File | 355.72 | | ACCEPT | 1 | 0 | 355.72 | 0.00 | 0.00 | 1/30/21 | |
| 5 | 002906 | 3432 | Name on File | 77.92 | | ACCEPT | 1 | 0 | 77.92 | 0.00 | 0.00 | 1/27/21 | |
| 5 | 002864 | 3383 | Name on File | 67.21 | | ACCEPT | 1 | 0 | 67.21 | 0.00 | 0.00 | 1/27/21 | Opt-Out |
| 5 | 005340 | 3391 | Name on File | 445.45 | | ACCEPT | 1 | 0 | 445.45 | 0.00 | 0.00 | 2/8/21 | |
| 5 | 002837 | 3353 | Name on File | 318.30 | | ACCEPT | 1 | 0 | 318.30 | 0.00 | 0.00 | 2/27/21 | Opt-Out |
| 5 | 002881 | 3402 | Name on File | 454.91 | | ACCEPT | 1 | 0 | 454.91 | 0.00 | 0.00 | 1/28/21 | |
| 5 | 005545 | 3416 | Name on File | 844.72 | | ACCEPT | 1 | 0 | 844.72 | 0.00 | 0.00 | 1/27/21 | |
| 5 | 005546 | 3420 | Name on File | 50.00 | | ACCEPT | 1 | 0 | 50.00 | 0.00 | 0.00 | 2/1/21 | |
| 5 | 002909 | 3435 | Name on File | 35.98 | | ACCEPT | 1 | 0 | 35.98 | 0.00 | 0.00 | 2/6/21 | |
| 5 | 005547 | 3442 | Name on File | 100.00 | | ACCEPT | 1 | 0 | 100.00 | 0.00 | 0.00 | 2/8/21 | |
| 5 | 002917 | 3444 | Name on File | 437.79 | | ACCEPT | 1 | 0 | 437.79 | 0.00 | 0.00 | 2/17/21 | |
| 5 | 002938 | 3467 | Name on File | 153.56 | | ACCEPT | 1 | 0 | 153.56 | 0.00 | 0.00 | 1/29/21 | |
| 5 | 002945 | 3475 | Name on File | 256.93 | | ACCEPT | 1 | 0 | 256.93 | 0.00 | 0.00 | 2/17/21 | |
| 5 | 002966 | 3497 | Name on File | 47.71 | | ACCEPT | 1 | 0 | 47.71 | 0.00 | 0.00 | 1/26/21 | |
| 5 | 005549 | 3513 | Name on File | 488.05 | | ACCEPT | 1 | 0 | 488.05 | 0.00 | 0.00 | 2/16/21 | |
| 5 | 002979 | 3514 | Name on File | 273.17 | | ACCEPT | 1 | 0 | 273.17 | 0.00 | 0.00 | 2/18/21 | Opt-Out |
| 5 | 002983 | 3519 | Name on File | 204.14 | | ACCEPT | 1 | 0 | 204.14 | 0.00 | 0.00 | 2/25/21 | |
| 5 | 003000 | 3537 | Name on File | 131.25 | | ACCEPT | 1 | 0 | 131.25 | 0.00 | 0.00 | 2/17/21 | |
| 5 | 003002 | 3539 | Name on File | 9,882.92 | | ACCEPT | 1 | 0 | 1,000.00 | 0.00 | 9,882.92 | 2/10/21 | Opt-Out |
| 5 | 003009 | 3547 | Name on File | 127.96 | | ACCEPT | 1 | 0 | 127.96 | 0.00 | 0.00 | 1/26/21 | Opt-Out |
| 5 | 003013 | 3552 | Name on File | 466.98 | | ACCEPT | 1 | 0 | 466.98 | 0.00 | 0.00 | 2/5/21 | |
| 5 | 003017 | 3557 | Name on File | 1,280.49 | | ACCEPT | 1 | 0 | 1,000.00 | 0.00 | 1,280.49 | 2/18/21 | |
| 5 | 003028 | 3568 | Name on File | 1,054.81 | | ACCEPT | 1 | 0 | 1,000.00 | 0.00 | 1,054.81 | 2/18/21 | |
| 5 | 003044 | 3588 | Name on File | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | 0.00 | 1/30/21 | |
| 5 | 005553 | 3603 | Name on File | 1,242.33 | | ACCEPT | 1 | 0 | 1,000.00 | 0.00 | 1,242.33 | 2/17/21 | |
| 5 | 003070 | 3623 | Name on File | 827.88 | | REJECT | 0 | 1 | 0.00 | 827.88 | 0.00 | 2/8/21 | |
| 5 | 003080 | 3633 | Name on File | 6,163.92 | | ACCEPT | 1 | 0 | 1,000.00 | 0.00 | 6,163.92 | 2/26/21 | Opt-Out |
| 5 | 004890 | 5774 | Name on File | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | 0.00 | 1/29/21 | |
| 5 | 003103 | 3661 | Name on File | 471.73 | | ACCEPT | 1 | 0 | 471.73 | 0.00 | 0.00 | 1/27/21 | Opt-Out |
| 5 | 003106 | 3664 | Name on File | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | 0.00 | 2/3/21 | |

| CRED INC | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tabulation Report as of 3/3/2021 | | | | | | | | | | | | | | |
| Class | Ballot ID | Acct No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Conv. Election | Vote Date | Opt Out |
| 5 | 003114 | 3673 | Name on File | 464.59 | | ACCEPT | 1 | 0 | 464.59 | 0.00 | 0.00 | 1/30/21 | |
| 5 | 003166 | 3734 | Name on File | 378.88 | | ACCEPT | 1 | 0 | 378.88 | 0.00 | 0.00 | 2/7/21 | |
| 5 | 003169 | 3737 | Name on File | 621.38 | | ACCEPT | 1 | 0 | 621.38 | 0.00 | 0.00 | 1/27/21 | |
| 5 | 005354 | 3748 | Name on File | 67.15 | | ACCEPT | 1 | 0 | 67.15 | 0.00 | 0.00 | 2/9/21 | Opt-Out |
| 5 | 003219 | 3794 | Name on File | 35.29 | | ACCEPT | 1 | 0 | 35.29 | 0.00 | 0.00 | 2/5/21 | |
| 5 | 003220 | 3795 | Name on File | 487.30 | | ACCEPT | 1 | 0 | 487.30 | 0.00 | 0.00 | 2/3/21 | |
| 5 | 003232 | 3808 | Name on File | 20.62 | | ACCEPT | 1 | 0 | 20.62 | 0.00 | 0.00 | 1/30/21 | Opt-Out |
| 5 | 003234 | 3811 | Name on File | 171.83 | | ACCEPT | 1 | 0 | 171.83 | 0.00 | 0.00 | 2/2/21 | |
| 5 | 005313 | 7004 | Name on File | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | 0.00 | 2/16/21 | |
| 5 | 003294 | 3893 | Name on File | 250.00 | | ACCEPT | 1 | 0 | 250.00 | 0.00 | 0.00 | 2/8/21 | Opt-Out |
| 5 | 003297 | 3898 | Name on File | 35.26 | | ACCEPT | 1 | 0 | 35.26 | 0.00 | 0.00 | 1/27/21 | |
| 5 | 003307 | 3909 | Name on File | 187.50 | | ACCEPT | 1 | 0 | 187.50 | 0.00 | 0.00 | 1/29/21 | |
| 5 | 005605 | 6795 | Name on File | 50,000.00 | | ACCEPT | 1 | 0 | 1,000.00 | 0.00 | 50,000.00 | 2/17/21 | Opt-Out |
| 5 | 003380 | 3992 | Name on File | 58.57 | | ACCEPT | 1 | 0 | 58.57 | 0.00 | 0.00 | 3/2/21 | Opt-Out |
| 5 | 003402 | 4020 | Name on File | 204.62 | | ACCEPT | 1 | 0 | 204.62 | 0.00 | 0.00 | 1/27/21 | |
| 5 | 003414 | 4033 | Name on File | 102.35 | | ACCEPT | 1 | 0 | 102.35 | 0.00 | 0.00 | 2/13/21 | |
| 5 | 003417 | 4036 | Name on File | 2,997.87 | | ACCEPT | 1 | 0 | 1,000.00 | 0.00 | 2,997.87 | 1/27/21 | |
| 5 | 003435 | 4059 | Name on File | 318.30 | | ACCEPT | 1 | 0 | 318.30 | 0.00 | 0.00 | 2/2/21 | Opt-Out |
| 5 | 003440 | 4064 | Name on File | 676.00 | | ACCEPT | 1 | 0 | 676.00 | 0.00 | 0.00 | 1/27/21 | |
| 5 | 003453 | 4078 | Name on File | 214.95 | | ACCEPT | 1 | 0 | 214.95 | 0.00 | 0.00 | 2/21/21 | Opt-Out |
| 5 | 005419 | 4079 | Name on File | 182.02 | | ACCEPT | 1 | 0 | 182.02 | 0.00 | 0.00 | 1/28/21 | |
| 5 | 003456 | 4082 | Name on File | 786.27 | | ACCEPT | 1 | 0 | 786.27 | 0.00 | 0.00 | 1/28/21 | |
| 5 | 003459 | 4085 | Name on File | 155.66 | | ACCEPT | 1 | 0 | 155.66 | 0.00 | 0.00 | 2/3/21 | Opt-Out |
| 5 | 003495 | 4126 | Name on File | 311.32 | | REJECT | 0 | 1 | 0.00 | 311.32 | 0.00 | 1/27/21 | |
| 5 | 005310 | 6975 | Name on File | 97.00 | | ACCEPT | 1 | 0 | 97.00 | 0.00 | 0.00 | 2/15/21 | |
| 5 | 003501 | 4136 | Name on File | 506.90 | | ACCEPT | 1 | 0 | 506.90 | 0.00 | 0.00 | 2/20/21 | Opt-Out |
| 5 | 003523 | 4159 | Name on File | 972.56 | | ACCEPT | 1 | 0 | 972.56 | 0.00 | 0.00 | 2/21/21 | |
| 5 | 003530 | 4166 | Name on File | 45.53 | | ACCEPT | 1 | 0 | 45.53 | 0.00 | 0.00 | 1/27/21 | Opt-Out |
| 5 | 003532 | 4170 | Name on File | 1,616.41 | | ACCEPT | 1 | 0 | 1,000.00 | 0.00 | 1,616.41 | 1/29/21 | |
| 5 | 003538 | 4177 | Name on File | 0.05 | | ACCEPT | 1 | 0 | 0.05 | 0.00 | 0.00 | 1/27/21 | Opt-Out |
| 5 | 005806 | 7306 | Name on File | 63.19 | | REJECT | 0 | 1 | 0.00 | 63.19 | 0.00 | 2/11/21 | |
| 5 | 003559 | 4204 | Name on File | 641.20 | | ACCEPT | 1 | 0 | 641.20 | 0.00 | 0.00 | 1/29/21 | Opt-Out |
| 5 | 005421 | 4211 | Name on File | 246.53 | | ABSTAIN | 0 | 0 | 0.00 | 0.00 | 0.00 | 3/2/21 | Opt-Out |
| 5 | 003593 | 4241 | Name on File | 176.07 | | ACCEPT | 1 | 0 | 176.07 | 0.00 | 0.00 | 1/27/21 | |
| 5 | 003595 | 4244 | Name on File | 155.66 | | ACCEPT | 1 | 0 | 155.66 | 0.00 | 0.00 | 2/28/21 | |
| 5 | 003603 | 4253 | Name on File | 165.91 | | ACCEPT | 1 | 0 | 165.91 | 0.00 | 0.00 | 2/14/21 | Opt-Out |
| 5 | 003634 | 4287 | Name on File | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | 0.00 | 2/4/21 | Opt-Out |
| 5 | 003639 | 4292 | Name on File | 320.66 | | ACCEPT | 1 | 0 | 320.66 | 0.00 | 0.00 | 2/1/21 | |
| 5 | 003648 | 4301 | Name on File | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | 0.00 | 2/20/21 | Opt-Out |
| 5 | 003684 | 4348 | Name on File | 466.98 | | ACCEPT | 1 | 0 | 466.98 | 0.00 | 0.00 | 2/23/21 | |
| 5 | 003689 | 4355 | Name on File | 24.45 | | ACCEPT | 1 | 0 | 24.45 | 0.00 | 0.00 | 1/27/21 | |
| 5 | 003704 | 4372 | Name on File | 26.06 | | ACCEPT | 1 | 0 | 26.06 | 0.00 | 0.00 | 1/29/21 | |
| 5 | 003709 | 4377 | Name on File | 831.85 | | ACCEPT | 1 | 0 | 831.85 | 0.00 | 0.00 | 1/26/21 | |
| 5 | 003714 | 4382 | Name on File | 360.00 | | ACCEPT | 1 | 0 | 360.00 | 0.00 | 0.00 | 2/24/21 | Opt-Out |
| 5 | 003735 | 4404 | Name on File | 372.50 | | ACCEPT | 1 | 0 | 372.50 | 0.00 | 0.00 | 3/1/21 | |
| 5 | 003765 | 4434 | Name on File | 361.12 | | ACCEPT | 1 | 0 | 361.12 | 0.00 | 0.00 | 1/28/21 | |
| 5 | 003766 | 4435 | Name on File | 100.00 | | ACCEPT | 1 | 0 | 100.00 | 0.00 | 0.00 | 1/27/21 | |
| 5 | 003767 | 4436 | Name on File | 762.08 | | ACCEPT | 1 | 0 | 762.08 | 0.00 | 0.00 | 2/11/21 | |
| 5 | 003785 | 4454 | Name on File | 491.75 | | ACCEPT | 1 | 0 | 491.75 | 0.00 | 0.00 | 1/28/21 | Opt-Out |

**CRED INC**

**Tabulation Report as of 3/3/2021**

| Class | Ballot ID | Acct No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Conv. Election | Vote Date | Opt Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | 003786 | 4455 | Name on File | 101.99 | | ACCEPT | 1 | 0 | 101.99 | 0.00 | 0.00 | 1/27/21 | Opt-Out |
| 5 | 003801 | 4471 | Name on File | 53.53 | | ACCEPT | 1 | 0 | 53.53 | 0.00 | 0.00 | 1/27/21 | |
| 5 | 005455 | 4487 | Name on File | 3,525.25 | | ABSTAIN | 0 | 0 | 0.00 | 0.00 | 3,525.25 | 1/27/21 | |
| 5 | 003815 | 4489 | Name on File | 172.81 | | ACCEPT | 1 | 0 | 172.81 | 0.00 | 0.00 | 2/13/21 | |
| 5 | 003858 | 4538 | Name on File | 241.29 | | ACCEPT | 1 | 0 | 241.29 | 0.00 | 0.00 | 2/24/21 | Opt-Out |
| 5 | 003863 | 4543 | Name on File | 8.73 | | ACCEPT | 1 | 0 | 8.73 | 0.00 | 0.00 | 2/23/21 | |
| 5 | 003866 | 4546 | Name on File | 3,268.83 | | ACCEPT | 1 | 0 | 1,000.00 | 0.00 | 3,268.83 | 1/27/21 | Opt-Out |
| 5 | 003895 | 4584 | Name on File | 10.23 | | ACCEPT | 1 | 0 | 10.23 | 0.00 | 0.00 | 1/29/21 | Opt-Out |
| 5 | 003913 | 4605 | Name on File | 1,277.98 | | REJECT | 0 | 1 | 0.00 | 1,000.00 | 1,277.98 | 2/10/21 | Opt-Out |
| 5 | 003920 | 4614 | Name on File | 580.00 | | ACCEPT | 1 | 0 | 580.00 | 0.00 | 0.00 | 2/28/21 | |
| 5 | 003922 | 4616 | Name on File | 500.00 | | ACCEPT | 1 | 0 | 500.00 | 0.00 | 0.00 | 2/25/21 | |
| 5 | 003951 | 4648 | Name on File | 37.88 | | ACCEPT | 1 | 0 | 37.88 | 0.00 | 0.00 | 2/6/21 | |
| 5 | 003964 | 4663 | Name on File | 1,584.92 | | ACCEPT | 1 | 0 | 1,000.00 | 0.00 | 1,584.92 | 2/24/21 | Opt-Out |
| 5 | 003966 | 4665 | Name on File | 49.97 | | ACCEPT | 1 | 0 | 49.97 | 0.00 | 0.00 | 1/27/21 | |
| 5 | 003969 | 4672 | Name on File | 823.66 | | ACCEPT | 1 | 0 | 823.66 | 0.00 | 0.00 | 1/29/21 | Opt-Out |
| 5 | 003974 | 4682 | Name on File | 466.98 | | ACCEPT | 1 | 0 | 466.98 | 0.00 | 0.00 | 1/27/21 | Opt-Out |
| 5 | 003989 | 4698 | Name on File | 283.46 | | REJECT | 0 | 1 | 0.00 | 283.46 | 0.00 | 2/5/21 | |
| 5 | 004014 | 4730 | Name on File | 61.47 | | ACCEPT | 1 | 0 | 61.47 | 0.00 | 0.00 | 2/15/21 | |
| 5 | 004016 | 4732 | Name on File | 155.66 | | ACCEPT | 1 | 0 | 155.66 | 0.00 | 0.00 | 2/15/21 | Opt-Out |
| 5 | 004035 | 4752 | Name on File | 258.83 | | ACCEPT | 1 | 0 | 258.83 | 0.00 | 0.00 | 1/30/21 | |
| 5 | 004064 | 4789 | Name on File | 717.17 | | ACCEPT | 1 | 0 | 717.17 | 0.00 | 0.00 | 2/11/21 | |
| 5 | 004067 | 4793 | Name on File | 61.91 | | ABSTAIN | 0 | 0 | 0.00 | 0.00 | 0.00 | 1/28/21 | |
| 5 | 004071 | 4797 | Name on File | 422.68 | | ACCEPT | 1 | 0 | 422.68 | 0.00 | 0.00 | 1/30/21 | |
| 5 | 004100 | 4831 | Name on File | 84.04 | | ACCEPT | 1 | 0 | 84.04 | 0.00 | 0.00 | 1/27/21 | |
| 5 | 004124 | 4859 | Name on File | 0.57 | | REJECT | 0 | 1 | 0.00 | 0.57 | 0.00 | 1/27/21 | Opt-Out |
| 5 | 004126 | 4862 | Name on File | 1,393.87 | | ACCEPT | 1 | 0 | 1,000.00 | 0.00 | 1,393.87 | 2/6/21 | |
| 5 | 004132 | 4869 | Name on File | 404.35 | | ACCEPT | 1 | 0 | 404.35 | 0.00 | 0.00 | 2/28/21 | |
| 5 | 005830 | 7330 | Name on File | 54.48 | | ACCEPT | 1 | 0 | 54.48 | 0.00 | 0.00 | 2/7/21 | Opt-Out |
| 5 | 004144 | 4883 | Name on File | 1,549.25 | | ACCEPT | 1 | 0 | 1,000.00 | 0.00 | 1,549.25 | 2/18/21 | |
| 5 | 004184 | 4934 | Name on File | 401.10 | | ACCEPT | 1 | 0 | 401.10 | 0.00 | 0.00 | 1/27/21 | |
| 5 | 004191 | 4942 | Name on File | 91.50 | | ACCEPT | 1 | 0 | 91.50 | 0.00 | 0.00 | 1/27/21 | Opt-Out |
| 5 | 004220 | 4979 | Name on File | 121.00 | | ACCEPT | 1 | 0 | 121.00 | 0.00 | 0.00 | 1/27/21 | |
| 5 | 005836 | 7336 | Name on File | 977.81 | | ACCEPT | 1 | 0 | 977.81 | 0.00 | 0.00 | 2/7/21 | Opt-Out |
| 5 | 004234 | 4995 | Name on File | 263.04 | | ACCEPT | 1 | 0 | 263.04 | 0.00 | 0.00 | 1/30/21 | |
| 5 | 004278 | 5045 | Name on File | 90.75 | | ACCEPT | 1 | 0 | 90.75 | 0.00 | 0.00 | 1/27/21 | |
| 5 | 005577 | 5051 | Name on File | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | 0.00 | 2/22/21 | Opt-Out |
| 5 | 005481 | 5075 | Name on File | 524.01 | | ACCEPT | 1 | 0 | 524.01 | 0.00 | 0.00 | 2/22/21 | Opt-Out |
| 5 | 004310 | 5081 | Name on File | 15.78 | | REJECT | 0 | 1 | 0.00 | 15.78 | 0.00 | 1/26/21 | Opt-Out |
| 5 | 005390 | 5094 | Name on File | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | 0.00 | 2/22/21 | |
| 5 | 004324 | 5103 | Name on File | 559.69 | | ACCEPT | 1 | 0 | 559.69 | 0.00 | 0.00 | 2/11/21 | |
| 5 | 004336 | 5117 | Name on File | 155.66 | | ACCEPT | 1 | 0 | 155.66 | 0.00 | 0.00 | 2/2/21 | |
| 5 | 004347 | 5130 | Name on File | 81.68 | | ACCEPT | 1 | 0 | 81.68 | 0.00 | 0.00 | 2/3/21 | Opt-Out |
| 5 | 005458 | 5137 | Name on File | 789.37 | | ACCEPT | 1 | 0 | 789.37 | 0.00 | 0.00 | 2/19/21 | Opt-Out |
| 5 | 005423 | 5138 | Name on File | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | 0.00 | 2/7/21 | Opt-Out |
| 5 | 005578 | 5145 | Name on File | 201.45 | | ACCEPT | 1 | 0 | 201.45 | 0.00 | 0.00 | 1/27/21 | |
| 5 | 004361 | 5148 | Name on File | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | 0.00 | 2/3/21 | |
| 5 | 004371 | 5164 | Name on File | 19.70 | | ACCEPT | 1 | 0 | 19.70 | 0.00 | 0.00 | 2/21/21 | Opt-Out |
| 5 | 004417 | 5219 | Name on File | 911.00 | | ACCEPT | 1 | 0 | 911.00 | 0.00 | 0.00 | 1/27/21 | |
| 5 | 004418 | 5220 | Name on File | 164.80 | | ACCEPT | 1 | 0 | 164.80 | 0.00 | 0.00 | 2/27/21 | |

| CRED INC | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tabulation Report as of 3/3/2021 | | | | | | | | | | | | | | |
| Class | Ballot ID | Acct No. | Creditor Name | Authorized Vote Amt | Indicated Amt | Vote | ACC | RJC | Tabulated Accept Amt | Tabulated Reject Amt | Conv. Election | Vote Date | Opt Out |
| 5 | 005426 | 5255 | Name on File | 881.23 | | ACCEPT | 1 | 0 | 881.23 | 0.00 | 0.00 | 1/28/21 | |
| 5 | 004464 | 5273 | Name on File | 68.45 | | ACCEPT | 1 | 0 | 68.45 | 0.00 | 0.00 | 1/26/21 | |
| 5 | 005362 | 5286 | Name on File | 347.08 | | ACCEPT | 1 | 0 | 347.08 | 0.00 | 0.00 | 2/12/21 | |
| 5 | 004495 | 5311 | Name on File | 67.78 | | ACCEPT | 1 | 0 | 67.78 | 0.00 | 0.00 | 1/27/21 | Opt-Out |
| 5 | 004516 | 5338 | Name on File | 71.08 | | ACCEPT | 1 | 0 | 71.08 | 0.00 | 0.00 | 2/17/21 | |
| 5 | 004533 | 5357 | Name on File | 622.64 | | ACCEPT | 1 | 0 | 622.64 | 0.00 | 0.00 | 2/21/21 | |
| 5 | 004534 | 5358 | Name on File | 8,000.00 | | ACCEPT | 1 | 0 | 1,000.00 | 0.00 | 8,000.00 | 2/4/21 | |
| 5 | 004549 | 5375 | Name on File | 377.42 | | ACCEPT | 1 | 0 | 377.42 | 0.00 | 0.00 | 1/26/21 | Opt-Out |
| 5 | 004559 | 5386 | Name on File | 311.32 | | ACCEPT | 1 | 0 | 311.32 | 0.00 | 0.00 | 1/27/21 | |
| 5 | 004561 | 5388 | Name on File | 19.56 | | ACCEPT | 1 | 0 | 19.56 | 0.00 | 0.00 | 1/27/21 | |
| 5 | 004578 | 5408 | Name on File | 69.08 | | ACCEPT | 1 | 0 | 69.08 | 0.00 | 0.00 | 2/9/21 | |
| 5 | 005582 | 5412 | Name on File | 1,317.17 | | ACCEPT | 1 | 0 | 1,000.00 | 0.00 | 1,317.17 | 2/22/21 | |
| 5 | 004585 | 5416 | Name on File | 554.85 | | ACCEPT | 1 | 0 | 554.85 | 0.00 | 0.00 | 1/27/21 | Opt-Out |
| 5 | 004615 | 5451 | Name on File | 568.53 | | ACCEPT | 1 | 0 | 568.53 | 0.00 | 0.00 | 1/29/21 | |
| 5 | 005331 | 5453 | Name on File | 696.78 | | ACCEPT | 1 | 0 | 696.78 | 0.00 | 0.00 | 1/26/21 | |
| 5 | 004646 | 5486 | Name on File | 2,391.40 | | ACCEPT | 1 | 0 | 1,000.00 | 0.00 | 2,391.40 | 2/5/21 | Opt-Out |
| 5 | 004672 | 5515 | Name on File | 65.80 | | ACCEPT | 1 | 0 | 65.80 | 0.00 | 0.00 | 1/26/21 | |
| 5 | 005483 | 5559 | Name on File | 51.76 | | ACCEPT | 1 | 0 | 51.76 | 0.00 | 0.00 | 1/27/21 | |
| 5 | 004742 | 5591 | Name on File | 1,418.42 | | ABSTAIN | 0 | 0 | 0.00 | 0.00 | 1,418.42 | 1/27/21 | |
| 5 | 004749 | 5599 | Name on File | 9,174.49 | | ACCEPT | 1 | 0 | 1,000.00 | 0.00 | 9,174.49 | 2/24/21 | Opt-Out |
| 5 | 005484 | 5607 | Name on File | 44.68 | | REJECT | 0 | 1 | 0.00 | 44.68 | 0.00 | 3/1/21 | |
| 5 | 004756 | 5608 | Name on File | 413.44 | | REJECT | 0 | 1 | 0.00 | 413.44 | 0.00 | 2/13/21 | Opt-Out |
| 5 | 004791 | 5652 | Name on File | 778.29 | | ACCEPT | 1 | 0 | 778.29 | 0.00 | 0.00 | 1/27/21 | |
| 5 | 004807 | 5669 | Name on File | 10.11 | | ACCEPT | 1 | 0 | 10.11 | 0.00 | 0.00 | 1/27/21 | Opt-Out |
| 5 | 005489 | 16 | Name on File | 4,182.00 | | ACCEPT | 1 | 0 | 1,000.00 | 0.00 | 4,182.00 | 2/10/21 | Opt-Out |
| 5 | 004828 | 5694 | Name on File | 560.28 | | ACCEPT | 1 | 0 | 560.28 | 0.00 | 0.00 | 2/15/21 | |
| 5 | 004830 | 5696 | Name on File | 134.30 | | ACCEPT | 1 | 0 | 134.30 | 0.00 | 0.00 | 2/16/21 | |
| 5 | 004871 | 5751 | Name on File | 1,017.81 | | ACCEPT | 1 | 0 | 1,000.00 | 0.00 | 1,017.81 | 2/13/21 | |
| 5 | 004896 | 5780 | Name on File | 276.27 | | ACCEPT | 1 | 0 | 276.27 | 0.00 | 0.00 | 2/11/21 | |
| 5 | 004905 | 5789 | Name on File | 474.96 | | ACCEPT | 1 | 0 | 474.96 | 0.00 | 0.00 | 1/27/21 | |
| 5 | 004932 | 5822 | Name on File | 4,226.46 | | ACCEPT | 1 | 0 | 1,000.00 | 0.00 | 4,226.46 | 2/10/21 | Opt-Out |
| 5 | 005462 | 5841 | Name on File | 1.00 | | ACCEPT | 1 | 0 | 1.00 | 0.00 | 0.00 | 1/26/21 | |
| 5 | 004955 | 5852 | Name on File | 186.65 | | ACCEPT | 1 | 0 | 186.65 | 0.00 | 0.00 | 1/27/21 | |
| 5 | 005589 | 5853 | Name on File | 830.50 | | ACCEPT | 1 | 0 | 830.50 | 0.00 | 0.00 | 2/12/21 | |
| 5 | 004959 | 5857 | Name on File | 136.90 | | ACCEPT | 1 | 0 | 136.90 | 0.00 | 0.00 | 1/27/21 | Opt-Out |
| 5 | 004992 | 5892 | Name on File | 78.02 | | ACCEPT | 1 | 0 | 78.02 | 0.00 | 0.00 | 2/15/21 | Opt-Out |
| 5 | 005003 | 5904 | Name on File | 153.85 | | ACCEPT | 1 | 0 | 153.85 | 0.00 | 0.00 | 2/22/21 | |
| 5 | 005429 | 5906 | Name on File | 44.29 | | ACCEPT | 1 | 0 | 44.29 | 0.00 | 0.00 | 1/27/21 | |
| 5 | 005058 | 5965 | Name on File | 252.57 | | ACCEPT | 1 | 0 | 252.57 | 0.00 | 0.00 | 2/1/21 | |
| 5 | 005074 | 5984 | Name on File | 56.65 | | ABSTAIN | 0 | 0 | 0.00 | 0.00 | 0.00 | 1/27/21 | |
| 5 | 005097 | 6010 | Name on File | 21.66 | | ACCEPT | 1 | 0 | 21.66 | 0.00 | 0.00 | 1/26/21 | |
| 5 | 005117 | 6031 | Name on File | 640.00 | | ACCEPT | 1 | 0 | 640.00 | 0.00 | 0.00 | 1/27/21 | |
| 5 | 005138 | 6054 | Name on File | 234.26 | | ACCEPT | 1 | 0 | 234.26 | 0.00 | 0.00 | 1/28/21 | |
| 5 | 005890 | 7392 | Name on File | 138.94 | | ACCEPT | 1 | 0 | 138.94 | 0.00 | 0.00 | 2/12/21 | Opt-Out |
| 5 | 005144 | 6060 | Name on File | 24.54 | | ACCEPT | 1 | 0 | 24.54 | 0.00 | 0.00 | 2/8/21 | |
| 5 | 005147 | 6064 | Name on File | 162.76 | | ACCEPT | 1 | 0 | 162.76 | 0.00 | 0.00 | 1/27/21 | |
| 5 | 005187 | 6115 | Name on File | 598.87 | | ACCEPT | 1 | 0 | 598.87 | 0.00 | 0.00 | 1/29/21 | |
| 5 | 005189 | 6118 | Name on File | 404.91 | | ACCEPT | 1 | 0 | 404.91 | 0.00 | 0.00 | 2/6/21 | Opt-Out |
| 5 | 005190 | 6119 | Name on File | 51.25 | | ACCEPT | 1 | 0 | 51.25 | 0.00 | 0.00 | 1/27/21 | |

| CRED INC | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Tabulation Report as of 3/3/2021** | | | | | | | | | | | | | | |
| **Class** | **Ballot ID** | **Acct No.** | **Creditor Name** | **Authorized Vote Amt** | **Indicated Amt** | **Vote** | **ACC** | **RJC** | **Tabulated Accept Amt** | **Tabulated Reject Amt** | **Conv. Election** | **Vote Date** | **Opt Out** |
| 5 | 005596 | 6131 | Name on File | 33.11 | | ACCEPT | 1 | 0 | 33.11 | 0.00 | 0.00 | 2/12/21 | |
| 5 | 005229 | 6162 | Name on File | 269.56 | | REJECT | 0 | 1 | 0.00 | 269.56 | 0.00 | 1/30/21 | Opt-Out |
| 5 | 005247 | 6185 | Name on File | 63.68 | | ACCEPT | 1 | 0 | 63.68 | 0.00 | 0.00 | 1/27/21 | |
| 5 | 005248 | 6186 | Name on File | 0.12 | | ACCEPT | 1 | 0 | 0.12 | 0.00 | 0.00 | 1/27/21 | Opt-Out |
| 5 | 005264 | 6203 | Name on File | 4.66 | | REJECT | 0 | 1 | 0.00 | 4.66 | 0.00 | 2/1/21 | Opt-Out |
| 5 | 005485 | 6226 | Name on File | 105.45 | | REJECT | 0 | 1 | 0.00 | 105.45 | 0.00 | 2/12/21 | |
| 5 | 005284 | 6228 | Name on File | 11.69 | | ACCEPT | 1 | 0 | 11.69 | 0.00 | 0.00 | 1/27/21 | |
| | | **Totals for Class 5** | | | | | | | | **Election Total:** | **242,267.09** | | |
| | | | **Aggregate Class 5 Claim Amount Voted to Accept:** | **125,030.92** | **95.07%** | | | | | **Election Count:** | **51** | | |
| | | | **Aggregate Class 5 Claim Amount Voted to Reject:** | **6,489.95** | **4.93%** | | | | | | | | |
| | | | **Aggregate Class 5 Claim Amount Voted:** | **131,520.87** | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | **Aggregate Class 5 Claim Quantity Voted to Accept:** | **359** | **92.29%** | | | | | | | | |
| | | | **Aggregate Class 5 Claim Quantity Voted to Reject:** | **30** | **7.71%** | | | | | | | | |
| | | | **Aggregate Class 5 Claim Quantity Voted:** | **389** | | | | | | | | | |