EXHIBIT A

<u>Compensation Summary</u>

**CRED, INC.,** *ET AL.*

**COMPENSATION BY PROJECT CATEGORY**
**JANUARY 1, 2021 THROUGH JANUARY 31, 2021**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 11.8 | $6,483.00 |
| Asset Analysis and Recovery | 61.8 | $47,401.50 |
| Asset Disposition | 16.4 | $18,473.00 |
| Relief from Stay/Adequate Protection Proceedings | 49.8 | $39,945.00 |
| Meetings/Communications with Creditors | 107.5 | $94,517.50 |
| Court Hearings | 82.2 | $73,496.50 |
| Fee/Employment Applications | 61.5 | $35,650.00 |
| Assumption/Rejection of Leases | 0.9 | $790.50 |
| Other Contested Matters | 134.7 | $101,353.50 |
| Business Operations | 0.5 | $492.50 |
| Employee Benefits/Pensions | 0.7 | $689.50 |
| Financing/Cash Collections | 11.8 | $14,245.00 |
| Insurance | 99.0 | $82,022.00 |
| Claims Administration & Objections | 0.8 | $788.00 |
| Plan and Disclosure Statement | 88.0 | $84,620.50 |
| Examiner Matters and Data Collection | 57.3 | $41,890.00 |
| **TOTALS** | **784.7** | **$642,858.00** |



Invoice: 3484724                                                                          03/05/2021
Client: 113270 UCC in re Cred LLC

Debtor's Estate
Wilmington, DE

For Services Rendered in Connection with:

Matter: 0011          Committee Representation

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 12/05/20 | Case Administration D. Azman | 2.30 | 2,265.50 | Review first-day declaration (.4); discussions with G. Steinman re: first-day motions (1.5); review CRO declaration (.4). |
| B110 01/04/21 | Case Administration C. Greer | 1.00 | 385.00 | Review docket and update critical dates calendar. |
| B110 01/07/21 | Case Administration C. Greer | 1.40 | 539.00 | Review docket and update critical dates calendar (1.3); circulate (.1). |
| B110 01/08/21 | Case Administration C. Greer | 0.30 | 115.50 | Retrieve schedules and statements. |
| B110 01/08/21 | Case Administration D. Yang | 3.50 | 1,907.50 | Review of Debtors' schedules and statements (3.0); review of recent bankruptcy cases for Committee letters regarding chapter 11 plans (.5). |
| B110 01/11/21 | Case Administration C. Greer | 0.40 | 154.00 | Retrieve amended schedules and statements for Cred Inc. and circulate. |
| B110 01/12/21 | Case Administration C. Greer | 0.10 | 38.50 | Update critical dates calendar. |
| B110 01/13/21 | Case Administration C. Greer | 0.20 | 77.00 | Update critical dates calendar. |
| B110 01/13/21 | Case Administration C. Greer | 0.20 | 77.00 | Retrieve and circulate amended schedules for Cred |



Debtor's Estate

| | | | Payor: | 111614 |
|---|---|---|---|---|
| | | | Invoice: | 3484724 |
| | | | Invoice Date: | 03/05/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | (US) LLC. |
| B110 01/14/21 | Case Administration C. Greer | 0.50 | 192.50 | Review 1/6/21 hearing transcript and update critical dates calendar. |
| B110 01/14/21 | Case Administration C. Greer | 0.80 | 308.00 | Review docket and update critical dates calendar. |
| B110 01/20/21 | Case Administration C. Greer | 0.40 | 154.00 | Review docket and update critical dates calendar. |
| B110 01/21/21 | Case Administration C. Greer | 0.20 | 77.00 | Update critical dates calendar. |
| B110 01/22/21 | Case Administration C. Greer | 0.30 | 115.50 | Review docket and update critical dates. |
| B110 01/29/21 | Case Administration C. Greer | 0.20 | 77.00 | Retrieve and circulate amended statement of financial affairs for Cred, Inc. |
| | | 11.80 | 6,483.00 | |


McDermott
Will & Emery

Debtor's Estate

| | | | | Payor: | 111614 |
| | | | | Invoice: | 3484724 |
| | | | | Invoice Date: | 03/05/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| B120 01/01/21 | Asset Analysis and Recovery J. Evans | 4.00 | 3,400.00 | Draft and revise discovery requests (2.1); correspondence with S. Ashworth regarding discovery requests (.6); review publicly available information concerning investigation (.5); finalize discovery requests (.5); correspondence with targets of discovery requests (.3). |
| B120 01/01/21 | Asset Analysis and Recovery S. Ashworth | 3.20 | 2,384.00 | Research case and litigation strategy for recovery of assets in bankruptcy proceeding. |
| B120 01/01/21 | Asset Analysis and Recovery S. Ashworth | 2.10 | 1,564.50 | Prepare discovery requests. |
| B120 01/01/21 | Asset Analysis and Recovery S. Ashworth | 1.80 | 1,341.00 | Prepare discovery requests. |
| B120 01/02/21 | Asset Analysis and Recovery S. Ashworth | 2.60 | 1,937.00 | Prepare discovery requests (2.2); correspondence with J. Evans concerning discovery requests and asset recovery strategy (.4). |
| B120 01/04/21 | Asset Analysis and Recovery T. Walsh | 1.00 | 1,375.00 | Attend status update call with financial advisors. |
| B120 01/04/21 | Asset Analysis and Recovery J. Evans | 2.70 | 2,295.00 | Correspondence with D. Azman regarding asset recovery (.4); research concerning asset recovery and potential defenses (1.6); emails with consultants regarding asset recovery (.3); |


McDermott
Will & Emery

Debtor's Estate

| | | | | | |
|---|---|---|---|---|---|
| | | | | Payor: | 111614 |
| | | | | Invoice: | 3484724 |
| | | | | Invoice Date: | 03/05/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | review results of asset recovery efforts (.4). |
| B120 01/05/21 | Asset Analysis and Recovery J. Evans | 0.50 | 425.00 | Emails with CipherTrace regarding asset recovery efforts (.2); phone conference with D. Azman regarding same (.3). |
| B120 01/05/21 | Asset Analysis and Recovery D. Azman | 0.30 | 295.50 | Call with J. Evans regarding asset recovery. |
| B120 01/07/21 | Asset Analysis and Recovery J. Evans | 0.50 | 425.00 | Review correspondence from third party regarding discovery (.3); emails regarding response to same (.2). |
| B120 01/07/21 | Asset Analysis and Recovery S. Ashworth | 2.30 | 1,713.50 | Review loan and security agreements with MoKredit. |
| B120 01/07/21 | Asset Analysis and Recovery D. Azman | 0.80 | 788.00 | Communication with Dundon re: Sarson asset recovery issues (.3); review documents re: same (.5). |
| B120 01/12/21 | Asset Analysis and Recovery D. Yang | 1.60 | 872.00 | Draft Committee's Rule 2004 motion. |
| B120 01/12/21 | Asset Analysis and Recovery J. Evans | 0.70 | 595.00 | Review CipherTrace report (.4); correspondence regarding third party discovery (.3). |
| B120 01/12/21 | Asset Analysis and Recovery J. Evans | 0.70 | 595.00 | Emails with Debtors regarding document productions (.1); review surety bond requirements (.3); correspondence with D. Azman regarding surety bonds (.1); emails with Debtors regarding surety |


McDermott
Will & Emery

Debtor's Estate

| | | | | Payor: | 111614 |
| | | | | Invoice: | 3484724 |
| | | | | Invoice Date: | 03/05/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | bond issues (.2). |
| B120 01/13/21 | Asset Analysis and Recovery D. Hurst | 0.10 | 105.00 | Draft multiple correspondence to D. Yang re: preparation of Rule 2004 motion. |
| B120 01/13/21 | Asset Analysis and Recovery J. Evans | 3.00 | 2,550.00 | Emails with P. Clegg (.2); phone calls with D. Azman regarding asset recovery and strategy (.3); prepare confidentiality agreement regarding discovery production (1.7); phone conference with third party regarding discovery (.4); emails with Debtors concerning phone conference with third party (.2); phone call with D. Azman regarding phone conference with third party (.2). |
| B120 01/13/21 | Asset Analysis and Recovery D. Kim | 0.50 | 337.50 | Discuss potential asset recovery issues. |
| B120 01/13/21 | Asset Analysis and Recovery T. Walsh | 0.50 | 687.50 | Review asset recovery issues. |
| B120 01/13/21 | Asset Analysis and Recovery D. Yang | 3.10 | 1,689.50 | Draft Committee's Rule 2004 motion. |
| B120 01/14/21 | Asset Analysis and Recovery D. Azman | 0.40 | 394.00 | Review Sarson fund analysis from D. Kim. |
| B120 01/14/21 | Asset Analysis and Recovery J. Evans | 0.90 | 765.00 | Emails with P. Clegg (.1); zoom conference with CipherTrace regarding tracing analysis (.8). |



McDermott
Will & Emery

Debtor's Estate

| | | |
|---|---|---|
| Payor: | 111614 |
| Invoice: | 3484724 |
| Invoice Date: | 03/05/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B120 01/14/21 | Asset Analysis and Recovery D. Kim | 0.60 | 405.00 | Discuss potential asset recovery issues with E. Reubel |
| B120 01/14/21 | Asset Analysis and Recovery D. Azman | 0.80 | 788.00 | Call with P. Clegg re: asset recovery issues (.6); discuss same with J. Evans (.2). |
| B120 01/14/21 | Asset Analysis and Recovery D. Yang | 2.50 | 1,362.50 | Prepare discovery requests. |
| B120 01/15/21 | Asset Analysis and Recovery D. Kim | 3.20 | 2,160.00 | Review of third party contracts to analyze asset recovery. |
| B120 01/15/21 | Asset Analysis and Recovery D. Yang | 2.20 | 1,199.00 | Prepare discovery requests. |
| B120 01/19/21 | Asset Analysis and Recovery J. Evans | 0.20 | 170.00 | Emails with D. Yang regarding discovery requests. |
| B120 01/20/21 | Asset Analysis and Recovery T. Walsh | 0.50 | 687.50 | Review Sarson redemption. |
| B120 01/20/21 | Asset Analysis and Recovery J. Evans | 2.30 | 1,955.00 | Review and revise discovery requests (.4); review and revise related notices (1.2); phone conference with S. Ashworth regarding same (.2); emails to J. Byrne and D. Azman regarding drafts of demand letters and notices to insurance carriers (.2); emails to J. Grogan concerning demand letters and notices to insurance carriers (.3). |
| B120 01/20/21 | Asset Analysis and Recovery D. Azman | 0.30 | 295.50 | Communication with J. Grogan re: Sarson settlement. |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



Debtor's Estate

| | Payor: | 111614 |
|---|---|---|
| | Invoice: | 3484724 |
| | Invoice Date: | 03/05/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B120 01/24/21 | Asset Analysis and Recovery S. Ashworth | 3.20 | 2,384.00 | Revise and draft discovery and asset recovery correspondence. |
| B120 01/25/21 | Asset Analysis and Recovery J. Evans | 0.20 | 170.00 | Review emails regarding asset recoveries. |
| B120 01/26/21 | Asset Analysis and Recovery G. Steinman | 0.50 | 372.50 | Teleconference with D. Azman and D. Kim regarding Sarson Funds redemption (.3); e-mail correspondence with Uphold's counsel regarding turnover (.2). |
| B120 01/26/21 | Asset Analysis and Recovery D. Azman | 0.30 | 295.50 | Review Sarson fund redemption. |
| B120 01/26/21 | Asset Analysis and Recovery D. Kim | 0.40 | 270.00 | Discuss contribution in kind and distribution in kind mechanisms for asset recovery with D. Azman and G. Steinman. |
| B120 01/26/21 | Asset Analysis and Recovery J. Evans | 1.00 | 850.00 | Phone conference with D. Azman (.3); zoom conference with Paul Hastings concerning asset recovery issues (.5); emails with P. Clegg concerning same (.2). |
| B120 01/27/21 | Asset Analysis and Recovery G. Steinman | 0.90 | 670.50 | Draft correspondence on Sarson Funds redemption (.3); email correspondence with D. Azman and D. Kim regarding same (.3); teleconference with D. Azman regarding same (.2); email correspondence with Dundon regarding same (.1). |
| B120 01/27/21 | Asset Analysis and Recovery | 2.10 | 1,785.00 | Phone conference with D. Azman regarding asset |


McDermott
Will & Emery

Debtor's Estate

| | | | | Payor: | 111614 |
| | | | | Invoice: | 3484724 |
| | | | | Invoice Date: | 03/05/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | J. Evans | | | recovery issues (.3); review Ciphertrace report and related documents (.7); emails with Debtors regarding confidentiality issues (.3); prepare documents and emails for the Examiner (.3); emails with the Examiner (.1); prepare email to Ciphertrace regarding additional asset recovery tasks (.4). |
| B120 01/27/21 | Asset Analysis and Recovery D. Azman | 0.20 | 197.00 | Communications with CipherTrace re: asset analysis. |
| B120 01/27/21 | Asset Analysis and Recovery T. Walsh | 0.30 | 412.50 | Review Sarson payment issues. |
| B120 01/29/21 | Asset Analysis and Recovery J. Evans | 0.70 | 595.00 | Emails with M. Ferrara and S. Ashworth regarding discovery requests (.2); emails with P. Clegg regarding video conference concerning Alexander transactions (.1); phone conference with D. Azman regarding asset recovery issues (.2) emails with P. Clegg regarding same (.2). |
| B120 01/30/21 | Asset Analysis and Recovery J. Evans | 1.70 | 1,445.00 | Review CipherTrace reports and related documents (.7); zoom conference with CipherTrace regarding asset analysis (.8); phone conference with D. Azman regarding call with CipherTrace (.2). |
| B120 | Asset Analysis and | 3.90 | 2,125.50 | Draft template for discovery |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

US practice conducted through McDermott Will & Emery LLP.


McDermott
Will & Emery

Debtor's Estate

| | | | | Payor: | 111614 |
| | | | | Invoice: | 3484724 |
| | | | | Invoice Date: | 03/05/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| 01/30/21 | Recovery M. Ferrara | | | requests. |
| B120 01/30/21 | Asset Analysis and Recovery M. Ferrara | 0.50 | 272.50 | Revise template for discovery requests. |
| | | 61.80 | 47,401.50 | |

 McDermott
Will & Emery

Debtor's Estate

| | | | | Payor: | 111614 |
| | | | | Invoice: | 3484724 |
| | | | | Invoice Date: | 03/05/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 12/05/20 | Asset Disposition D. Azman | 0.30 | 295.50 | Review objection to sale motion. |
| B130 01/04/21 | Asset Disposition G. Steinman | 0.50 | 372.50 | Review of proposed asset purchase agreement and letter of intent. |
| B130 01/04/21 | Asset Disposition D. Azman | 1.70 | 1,674.50 | Review updated sale process materials for Paul Hastings (.2); call with Paul Hastings, et al., re: sale process update (.6); review Banxa asset purchase agreement (.9). |
| B130 01/04/21 | Asset Disposition T. Walsh | 0.50 | 687.50 | Call with Debtor, Debtors counsel, Dundon, and Teneo re 363 sale issues. |
| B130 01/04/21 | Asset Disposition T. Walsh | 0.70 | 962.50 | Review sale issues. |
| B130 01/05/21 | Asset Disposition D. Azman | 0.70 | 689.50 | Call with Dundon, et al., re: sale process and other issues (.5); call re: sale process with T. Walsh and G. Steinman (.2). |
| B130 01/07/21 | Asset Disposition G. Steinman | 1.00 | 745.00 | Review of revised asset purchase agreement (.8); draft summary of same (.2). |
| B130 01/07/21 | Asset Disposition T. Walsh | 0.80 | 1,100.00 | Review draft asset purchase agreement. |
| B130 01/08/21 | Asset Disposition T. Walsh | 0.70 | 962.50 | Review of asset purchase agreement. |
| B130 01/08/21 | Asset Disposition D. Azman | 2.80 | 2,758.00 | Review and comment on Banxa asset purchase agreement. |
| B130 01/11/21 | Asset Disposition G. Steinman | 0.20 | 149.00 | Draft list of talking points regarding asset purchase agreement. |
| B130 01/11/21 | Asset Disposition T. Walsh | 0.30 | 412.50 | Review asset purchase agreement comments from |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Debtor's Estate

| | | | | | |
|---|---|---|---|---|---|
| | | | Payor: | 111614 | |
| | | | Invoice: | 3484724 | |
| | | | Invoice Date: | 03/05/2021 | |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Debtors counsel. |
| B130<br>01/11/21 | Asset Disposition<br>T. Walsh | 0.50 | 687.50 | Review and revise email update to Debtors' counsel re: asset purchase agreement. |
| B130<br>01/19/21 | Asset Disposition<br>J. Evans | 0.60 | 510.00 | Emails concerning the sale of LBA (.2); phone conference with D. Azman regarding the sale of LBA (.2); emails with Dundon regarding sales of LBA (.2). |
| B130<br>01/19/21 | Asset Disposition<br>T. Walsh | 0.30 | 412.50 | Review LBA issues. |
| B130<br>01/19/21 | Asset Disposition<br>D. Azman | 0.30 | 295.50 | Call with J. Evans re: sale of LBA tokens (.2); communication with Dundon re: same (.1). |
| B130<br>01/21/21 | Asset Disposition<br>T. Walsh | 0.50 | 687.50 | Review Banxa sale issues. |
| B130<br>01/21/21 | Asset Disposition<br>T. Walsh | 1.00 | 1,375.00 | Review crypto liquidation issues. |
| B130<br>01/21/21 | Asset Disposition<br>D. Azman | 0.70 | 689.50 | Communication with J. Grogan re: liquidation of crypto (.3); communication with E. Reubel re: sale process (.4). |
| B130<br>01/25/21 | Asset Disposition<br>T. Walsh | 0.60 | 825.00 | Review liquidity needs issue. |
| B130<br>01/26/21 | Asset Disposition<br>D. Azman | 0.30 | 295.50 | Communication with Dundon re: sale issues (.1); communication with D. Kim and G. Steinman re: same (.2). |
| B130<br>01/27/21 | Asset Disposition<br>D. Azman | 0.10 | 98.50 | Review J. Alexander objection to sale process. |
| B130<br>01/28/21 | Asset Disposition<br>T. Walsh | 0.80 | 1,100.00 | Review crypto monetization issues. |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Debtor's Estate

| | | | | Payor: | 111614 |
| | | | | Invoice: | 3484724 |
| | | | | Invoice Date: | 03/05/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 01/29/21 | Asset Disposition T. Walsh | 0.50 | 687.50 | Review crypto monetization issues. |
| | | 16.40 | 18,473.00 | |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Debtor's Estate

| | | | | Payor: | 111614 |
| | | | | Invoice: | 3484724 |
| | | | | Invoice Date: | 03/05/2021 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B140<br>12/05/20 | Relief from<br>Stay/Adequate<br>Protection Proceedings<br>D. Azman | 0.30 | 295.50 | Review automatic stay motion. |
| B140<br>01/21/21 | Relief from<br>Stay/Adequate<br>Protection Proceedings<br>T. Walsh | 0.80 | 1,100.00 | Review Upgradeya's supplemental brief. |
| B140<br>01/22/21 | Relief from<br>Stay/Adequate<br>Protection Proceedings<br>D. Azman | 0.80 | 788.00 | Review UpgradeYa reply brief. |
| B140<br>01/25/21 | Relief from<br>Stay/Adequate<br>Protection Proceedings<br>D. Hurst | 0.60 | 630.00 | Review and analyze UpgradeYa supplemental brief in support of motion for stay relief. |
| B140<br>01/25/21 | Relief from<br>Stay/Adequate<br>Protection Proceedings<br>G. Steinman | 3.80 | 2,831.00 | Review and analyze UpgradeYa's briefing (1.2); review of motion to seal briefing (.8); draft objection to same (1.8). |
| B140<br>01/25/21 | Relief from<br>Stay/Adequate<br>Protection Proceedings<br>D. Azman | 0.70 | 689.50 | Call with A. Luft re: UpgradeYa brief (.5); communication with G. Steinman re: motion to seal same (.2). |
| B140<br>01/26/21 | Relief from<br>Stay/Adequate<br>Protection Proceedings<br>G. Steinman | 1.70 | 1,266.50 | Revise proposed order on UpgradeYa seal motion (.8); revise objection to same (.3); research regarding same (.5); e-mail correspondence with UpgradeYa counsel regarding objection deadline extension (.1). |
| B140<br>01/26/21 | Relief from<br>Stay/Adequate | 2.10 | 2,068.50 | Communication with UpgradeYa counsel re: |



Debtor's Estate

| | | | | |
|---|---|---|---|---|
| | | Payor: | 111614 | |
| | | Invoice: | 3484724 | |
| | | Invoice Date: | 03/05/2021 | |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | Protection Proceedings<br>D. Azman | | | sealing issues (.5); review cases cited in UpgradeYa brief re: direct causes of action (1.6). |
| B140<br>01/27/21 | Relief from Stay/Adequate Protection Proceedings<br>G. Steinman | 8.10 | 6,034.50 | Extensive caselaw research regarding third party RICO claims (6.3); draft memo on same (.9); teleconference with D. Azman regarding reply brief (.3); revise proposed order on sealing motion (.5); email correspondence with Debtors and UpgradeYa regarding same (.1). |
| B140<br>01/27/21 | Relief from Stay/Adequate Protection Proceedings<br>T. Walsh | 0.30 | 412.50 | Review UpgradeYa issues. |
| B140<br>01/27/21 | Relief from Stay/Adequate Protection Proceedings<br>D. Azman | 1.10 | 1,083.50 | Review and revise stipulation, declaration, and motion to seal re: same (.5); call with U.S. Trustee re: stipulation seal motion (.1); email communication with U.S. Trustee re: same (.1); review and revise UpgradeYa sealing order (.4). |
| B140<br>01/28/21 | Relief from Stay/Adequate Protection Proceedings<br>G. Steinman | 11.00 | 8,195.00 | Continue researching caselaw in support of reply brief (2.2); draft reply brief (7.4); teleconference and email correspondence with D. Azman regarding same (.4); email correspondence with Debtors' counsel regarding same (.2); teleconferences |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Debtor's Estate

| | | | | Payor: | 111614 |
| | | | | Invoice: | 3484724 |
| | | | | Invoice Date: | 03/05/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | with J. Evans and D. Yang regarding injunction (.5); review of UpgradeYa's revised proposed order (.2); email correspondence with D. Azman regarding same (.1). |
| B140 01/29/21 | Relief from Stay/Adequate Protection Proceedings G. Steinman | 8.60 | 6,407.00 | Continue researching for and drafting the UpgradeYa reply brief (7.8); teleconference with D. Azman and Debtors regarding same (.5); revise sealing order (.3). |
| B140 01/29/21 | Relief from Stay/Adequate Protection Proceedings D. Azman | 3.20 | 3,152.00 | Call with A. Luft re: UpgradeYa briefing (.8); communication with G. Steinman re: same (1); communication with J. Evans re: Alexander TRO/PI (.7); communication re: same with Examiner's counsel (.1); review and revise UpgradeYa sealing order (.5); discuss same with G. Steinman (.1). |
| B140 01/31/21 | Relief from Stay/Adequate Protection Proceedings G. Steinman | 6.70 | 4,991.50 | Continue drafting and finalize first draft of the UpgradeYa reply brief (6.5); email correspondence with Debtors and UpgradeYa regarding sealing order (.2). |
| | | 49.80 | 39,945.00 | |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Debtor's Estate

Payor:         111614
Invoice:       3484724
Invoice Date:  03/05/2021

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150 12/05/20 | Mtgs/Communications w/Creditor D. Azman | 2.50 | 2,462.50 | Communication with Committee re: initial strategy (.3); discuss same with G. Steinman and T. Walsh (.5); prepare for Committee meeting (1.7). |
| B150 01/01/21 | Mtgs/Communications w/Creditor D. Azman | 0.80 | 788.00 | Call with Committee re: sale process and budget. |
| B150 01/02/21 | Mtgs/Communications w/Creditor D. Yang | 1.30 | 708.50 | Attendance at Committee meeting. |
| B150 01/02/21 | Mtgs/Communications w/Creditor J. Evans | 0.20 | 170.00 | Review emails from Committee (.1); emails with D. Azman (.1.). |
| B150 01/04/21 | Mtgs/Communications w/Creditor D. Yang | 3.80 | 2,071.00 | Draft Committee meeting minutes. |
| B150 01/04/21 | Mtgs/Communications w/Creditor J. Byrne | 0.50 | 630.00 | Prepare for meeting with Committee to discuss insurance policies in light of notices to insurers and responses from insurers. |
| B150 01/04/21 | Mtgs/Communications w/Creditor G. Steinman | 0.50 | 372.50 | E-mail correspondence with creditor regarding transfer of claims and sealing order (.2); research regarding same (.3). |
| B150 01/04/21 | Mtgs/Communications w/Creditor G. Steinman | 0.10 | 74.50 | Revise agenda for 1/5/21 Committee meeting. |
| B150 01/04/21 | Mtgs/Communications w/Creditor J. Evans | 0.40 | 340.00 | Prepare for update presentation to Committee. |
| B150 01/04/21 | Mtgs/Communications w/Creditor J. Evans | 0.30 | 255.00 | Prepare email to Committee regarding requested transcripts and other |



McDermott
Will & Emery

Debtor's Estate

Payor: 111614
Invoice: 3484724
Invoice Date: 03/05/2021

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | documents. |
| B150 01/04/21 | Mtgs/Communications w/Creditor D. Azman | 0.10 | 98.50 | Communications with Committee re: asset recovery. |
| B150 01/05/21 | Mtgs/Communications w/Creditor J. Byrne | 0.30 | 378.00 | Call with committee on insurance and related issues. |
| B150 01/05/21 | Mtgs/Communications w/Creditor G. Steinman | 2.40 | 1,788.00 | Prepare for and attend pre-Committee meeting with T. Walsh, D. Azman, and Dundon (.5); prepare for and attend weekly Committee meeting (1.5); email correspondence with creditor regarding transfer of claim (.2); teleconferences with debtors' counsel regarding same (.2). |
| B150 01/05/21 | Mtgs/Communications w/Creditor J. Evans | 1.40 | 1,190.00 | Prepare for phone call with Committee re: asset recovery and possible defenses (1.0); present asset recovery update to Committee (.4). |
| B150 01/05/21 | Mtgs/Communications w/Creditor T. Walsh | 0.50 | 687.50 | Attend financial advisor status call. |
| B150 01/05/21 | Mtgs/Communications w/Creditor T. Walsh | 1.50 | 2,062.50 | Attend meeting with Committee. |
| B150 01/05/21 | Mtgs/Communications w/Creditor D. Yang | 3.50 | 1,907.50 | Draft Committee meeting minutes. |
| B150 01/05/21 | Mtgs/Communications w/Creditor D. Azman | 1.40 | 1,379.00 | Attend weekly Committee status call re: asset recovery. |
| B150 | Mtgs/Communications | 0.50 | 687.50 | Review Committee requests |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Debtor's Estate

| | | | | Payor: | 111614 |
| --- | --- | --- | --- | --- | --- |
| | | | | Invoice: | 3484724 |
| | | | | Invoice Date: | 03/05/2021 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| 01/06/21 | w/Creditor<br>T. Walsh | | | and agenda for Debtor call. |
| B150<br>01/06/21 | Mtgs/Communications<br>w/Creditor<br>D. Yang | 2.10 | 1,144.50 | Draft Committee meeting minutes. |
| B150<br>01/06/21 | Mtgs/Communications<br>w/Creditor<br>G. Steinman | 0.20 | 149.00 | E-mail correspondence with creditor regarding transfer of claim. |
| B150<br>01/07/21 | Mtgs/Communications<br>w/Creditor<br>G. Steinman | 2.50 | 1,862.50 | Multiple return telephone calls to various unsecured creditors regarding the chapter 11 cases generally, the claims administration process, and other related questions. |
| B150<br>01/07/21 | Mtgs/Communications<br>w/Creditor<br>T. Walsh | 1.00 | 1,375.00 | Attend Committee meeting re fees and budget issues. |
| B150<br>01/07/21 | Mtgs/Communications<br>w/Creditor<br>T. Walsh | 0.50 | 687.50 | Attend financial advisor meeting re budget issues. |
| B150<br>01/07/21 | Mtgs/Communications<br>w/Creditor<br>D. Yang | 1.20 | 654.00 | Draft Committee meeting minutes (.8); communication with individual unsecured creditor (.4). |
| B150<br>01/07/21 | Mtgs/Communications<br>w/Creditor<br>D. Azman | 2.00 | 1,970.00 | Call with Committee re: sale process and other case issues (.5); call with Committee and Debtors re: same (1.5). |
| B150<br>01/08/21 | Mtgs/Communications<br>w/Creditor<br>G. Steinman | 3.20 | 2,384.00 | Review and respond to the Committee's comments to the combined plan and disclosure statement. |
| B150<br>01/08/21 | Mtgs/Communications<br>w/Creditor | 0.10 | 105.00 | Draft correspondence to B. Sullivan re: inquiry regarding |



Debtor's Estate

| | | | | Payor: | 111614 |
| | | | | Invoice: | 3484724 |
| | | | | Invoice Date: | 03/05/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | D. Hurst | | | schedule and draft correspondence to D. Azman re: same. |
| B150 01/08/21 | Mtgs/Communications w/Creditor T. Walsh | 0.80 | 1,100.00 | Attend Committee call re fee issues. |
| B150 01/08/21 | Mtgs/Communications w/Creditor D. Azman | 1.90 | 1,871.50 | Communication with Dundon re: budget issues (.2); communication with Committee re: schedules/SOFAs (.1); review same (1.6). |
| B150 01/09/21 | Mtgs/Communications w/Creditor G. Steinman | 0.10 | 74.50 | Draft email to Committee regarding Debtor professionals fee applications. |
| B150 01/11/21 | Mtgs/Communications w/Creditor G. Steinman | 2.50 | 1,862.50 | Prepare for and attend Committee meeting regarding plan, asset purchase agreement, and DIP. |
| B150 01/11/21 | Mtgs/Communications w/Creditor T. Walsh | 0.50 | 687.50 | Review communication from Committee regarding Paul Hastings fee application (.3); respond to same (.2). |
| B150 01/11/21 | Mtgs/Communications w/Creditor D. Azman | 2.70 | 2,659.50 | Communication with Committee re: plan issues (.2); call with Committee re: plan and sale issues (2.5). |
| B150 01/11/21 | Mtgs/Communications w/Creditor T. Walsh | 0.20 | 275.00 | Update on Committee call with D. Azman. |
| B150 01/12/21 | Mtgs/Communications w/Creditor G. Steinman | 2.30 | 1,713.50 | Attend Committee meeting precall with Dundon and D. Azman (.5); attend weekly Committee meeting (1.8). |
| B150 01/12/21 | Mtgs/Communications w/Creditor | 0.50 | 687.50 | Attend pre-Committee call with Dundon team. |



McDermott
Will & Emery

Debtor's Estate

| | | | | |
|---|---|---|---|---|
| | | Payor: | 111614 | |
| | | Invoice: | 3484724 | |
| | | Invoice Date: | 03/05/2021 | |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150 01/12/21 | T. Walsh Mtgs/Communications w/Creditor | 1.50 | 2,062.50 | Attend Committee status call. |
| B150 01/12/21 | T. Walsh Mtgs/Communications w/Creditor | 2.70 | 2,659.50 | Call with Committee re: plan, sale process, and other issues (1.9); pre-call with Dundon re: same (.5); prepare for same with T. Walsh (.3). |
| B150 01/13/21 | D. Azman Mtgs/Communications w/Creditor | 0.80 | 1,100.00 | Review Paul Hasting release issues with Committee. |
| B150 01/14/21 | T. Walsh Mtgs/Communications w/Creditor | 0.10 | 98.50 | Communication with Committee re: sale process and other issues. |
| B150 01/15/21 | D. Azman Mtgs/Communications w/Creditor | 0.10 | 98.50 | Communication with P. Jackson re: creditor inquiry. |
| B150 01/15/21 | D. Azman Mtgs/Communications w/Creditor | 0.80 | 788.00 | Review Sarson fund analysis from D, Kim (.6); communication with Committee re: same (.2). |
| B150 01/16/21 | D. Azman Mtgs/Communications w/Creditor | 0.50 | 492.50 | Call with Committee. |
| B150 01/17/21 | D. Azman Mtgs/Communications w/Creditor | 0.80 | 596.00 | Attend Committee meeting (.5); post-meeting call with D. Azman and T. Walsh (.3). |
| B150 01/17/21 | G. Steinman Mtgs/Communications w/Creditor | 1.60 | 1,576.00 | Communications with Committee. |
| B150 01/18/21 | D. Azman Mtgs/Communications w/Creditor | 3.60 | 2,682.00 | Attend Committee meeting (2); attend post-meeting with T. Walsh and D. Azman (.3); email correspondence with |
| | G. Steinman | | | |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Debtor's Estate

| | | | | Payor: | 111614 |
| | | | | Invoice: | 3484724 |
| | | | | Invoice Date: | 03/05/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Committee regarding plan and prepetition information (.5); revise Committee meeting minutes (.8). |
| B150 01/18/21 | Mtgs/Communications w/Creditor D. Yang | 0.80 | 436.00 | Review and revise Committee meeting minutes. |
| B150 01/18/21 | Mtgs/Communications w/Creditor T. Walsh | 2.50 | 3,437.50 | Attend Committee call re examiner and issues. |
| B150 01/18/21 | Mtgs/Communications w/Creditor T. Walsh | 1.00 | 1,375.00 | Attend creditor call with J. Shiller re open issues in the case. |
| B150 01/18/21 | Mtgs/Communications w/Creditor D. Azman | 2.00 | 1,970.00 | Call with Committee re: plan settlement issues. |
| B150 01/19/21 | Mtgs/Communications w/Creditor D. Kim | 0.80 | 540.00 | Review of Ax Momentum LP fund documents in preparation of weekly call with Committee to present considerations in connection with Cred's withdrawal of proceeds request from Ax Momentum LP (.4); attend and participate on conference call with Committee regarding fund documents and review of settlement offer (.4). |
| B150 01/19/21 | Mtgs/Communications w/Creditor G. Steinman | 2.00 | 1,490.00 | Attend pre-Committee call with Dundon, T. Walsh and D. Azman (.5); attend weekly Committee meeting (1); e-mail correspondence with Committee regarding plan and Debtors' counsel (.5). |
| B150 01/19/21 | Mtgs/Communications w/Creditor | 0.50 | 687.50 | Attend financial advisor call. |

340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Debtor's Estate

| | | | | |
|---|---|---|---|---|
| | Payor: | 111614 |
| | Invoice: | 3484724 |
| | Invoice Date: | 03/05/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150 01/19/21 | T. Walsh Mtgs/Communications w/Creditor | 1.50 | 2,062.50 | Attend Committee weekly call. |
| B150 01/19/21 | T. Walsh Mtgs/Communications w/Creditor | 1.30 | 1,280.50 | Weekly status call with Committee. |
| B150 01/19/21 | D. Azman Mtgs/Communications w/Creditor | 0.60 | 756.00 | Conference call with Committee to present recommendations on insurance (.5); related email with J. Evans (.1). |
| B150 01/20/21 | J. Byrne Mtgs/Communications w/Creditor | 5.20 | 2,834.00 | Draft Committee meeting minutes. |
| B150 01/20/21 | D. Yang Mtgs/Communications w/Creditor | 0.20 | 149.00 | Draft email correspondence to Committee re: Examiner workplan. |
| B150 01/20/21 | G. Steinman Mtgs/Communications w/Creditor | 2.60 | 2,561.00 | Communications with Committee and T. Walsh re: follow-up plan issues and questions. |
| B150 01/21/21 | D. Azman Mtgs/Communications w/Creditor | 1.30 | 1,787.50 | Correspondence with Committee on debtor settlement. |
| B150 01/21/21 | T. Walsh Mtgs/Communications w/Creditor | 6.90 | 3,760.50 | Draft Committee meeting minutes. |
| B150 01/21/21 | D. Yang Mtgs/Communications w/Creditor | 1.50 | 1,477.50 | Communication with Committee re: examiner investigation issues (.2); communications with Committee re: liquidation of crypto (.5); communications with Dundon re: same (.6); communication with |



Debtor's Estate

| | | |
|---|---|---|
| Payor: | 111614 |
| Invoice: | 3484724 |
| Invoice Date: | 03/05/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Committee re: plan support agreement questions (.2). |
| B150 01/22/21 | Mtgs/Communications w/Creditor D. Yang | 2.10 | 1,144.50 | Draft Committee meeting minutes (1.8); communication with unsecured creditor (.3). |
| B150 01/22/21 | Mtgs/Communications w/Creditor T. Walsh | 1.00 | 1,375.00 | Examiner investigation call with Committee. |
| B150 01/22/21 | Mtgs/Communications w/Creditor T. Walsh | 1.00 | 1,375.00 | Attend Committee call with U.S. Trustee. |
| B150 01/22/21 | Mtgs/Communications w/Creditor D. Azman | 1.70 | 1,674.50 | Call with Committee and Examiner re: motion to dismiss and adversary proceeding (1.0); follow-up communication with Committee re: same (.2); call with Committee and U.S. Trustee re: various issues (.5). |
| B150 01/25/21 | Mtgs/Communications w/Creditor D. Azman | 0.30 | 295.50 | Communication with Committee re: D. Silver reports. |
| B150 01/26/21 | Mtgs/Communications w/Creditor D. Yang | 2.90 | 1,580.50 | Communication with individual unsecured creditor (.5); draft Committee meeting minutes (2.4). |
| B150 01/26/21 | Mtgs/Communications w/Creditor G. Steinman | 1.00 | 745.00 | Attend weekly Committee meeting. |
| B150 01/26/21 | Mtgs/Communications w/Creditor T. Walsh | 1.50 | 2,062.50 | Preparation for and attend weekly Committee call. |
| B150 01/26/21 | Mtgs/Communications w/Creditor T. Walsh | 0.50 | 687.50 | Review open issues with financial advisors in advance of Committee call. |


McDermott
Will & Emery

Debtor's Estate

Payor: 111614
Invoice: 3484724
Invoice Date: 03/05/2021

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150 01/26/21 | Mtgs/Communications w/Creditor D. Azman | 2.00 | 1,970.00 | Attend weekly status meeting with Committee (1.5); prepare for same (.4); follow-up with T. Walsh re: same (.1). |
| B150 01/27/21 | Mtgs/Communications w/Creditor D. Kim | 0.40 | 270.00 | Review and provide comments to draft email describing contribution in kind and distribution in kind mechanisms of Ax Momentum LP to be sent by D. Azman to Committee. |
| B150 01/27/21 | Mtgs/Communications w/Creditor D. Yang | 0.80 | 436.00 | Draft Committee meeting minutes. |
| B150 01/27/21 | Mtgs/Communications w/Creditor D. Azman | 1.00 | 985.00 | Communication with Committee re: Alexander transactions (.3); communication with Dundon re: budget and DIP issues (.7). |
| B150 01/28/21 | Mtgs/Communications w/Creditor T. Walsh | 0.80 | 1,100.00 | Review plan release issues with Committee. |
| B150 01/30/21 | Mtgs/Communications w/Creditor G. Steinman | 0.50 | 372.50 | Review of Committee meeting minutes. |
| B150 01/31/21 | Mtgs/Communications w/Creditor G. Steinman | 0.50 | 372.50 | Draft email correspondence to Committee regarding professional fee objections. |
| | | 107.50 | 94,517.50 | |



Debtor's Estate

| | | | | Payor: | 111614 |
| | | | | Invoice: | 3484724 |
| | | | | Invoice Date: | 03/05/2021 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B155<br>01/04/21 | Court Hearings<br>D. Hurst | 0.40 | 420.00 | Review notice of Committee intent to offer witness testimony (.1); draft multiple correspondence to C. Greer re: filing and service of same (.3). |
| B155<br>01/04/21 | Court Hearings<br>C. Greer | 1.70 | 654.50 | Retrieve agenda for 1/6/21 hearing (.1); prepare notice of intent to offer witness testimony at 1/6/21 hearing (.2); file same (.2); review docket for service information (.2); coordinate service (.1); register telephonic appearances for 1/6/21 hearing for:  D. Azman, P. Clegg, J. Evans, D. Hurst, G. Steinman and T. Walsh (.8); circulate same (.1). |
| B155<br>01/04/21 | Court Hearings<br>T. Walsh | 1.00 | 1,375.00 | Prepare for 1/6/21 hearing re: opening & discovery issues. |
| B155<br>01/04/21 | Court Hearings<br>S. Ashworth | 4.20 | 3,129.00 | Conduct document review and prepare examination of J. Alexander in preparation for 1/6/21 hearing and testimony. |
| B155<br>01/04/21 | Court Hearings<br>S. Ashworth | 3.20 | 2,384.00 | Telephone calls with J. Evans regarding litigation strategy for pending cross examinations (.3); review documents and prepare examination of M. Parrish (2.9). |
| B155<br>01/04/21 | Court Hearings<br>J. Evans | 3.90 | 3,315.00 | Emails regarding notice of witness testimony (.1); review draft of notice of witness testimony (.1); prepare for |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*

 McDermott
Will & Emery

Debtor's Estate

| | | | | Payor: | 111614 |
| | | | | Invoice: | 3484724 |
| | | | | Invoice Date: | 03/05/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | cross examination of M. Parish (1.9); phone conferences regarding cross-examination of J. Alexander (.4); prepare for cross-examination of J. Alexander (.9); phone conference with Paul Hastings regarding testimony of J. Alexander and D. Wheeler (.5). |
| B155 01/05/21 | Court Hearings C. Greer | 1.30 | 500.50 | Preparation for 1/6/21 hearing. |
| B155 01/05/21 | Court Hearings G. Steinman | 0.50 | 372.50 | Email correspondence with witnesses in preparation for 1/6/21 hearing (.2); teleconference with J. Evans regarding preparation for same (.3). |
| B155 01/05/21 | Court Hearings J. Evans | 11.10 | 9,435.00 | Prepare for cross-examination of J. Alexander (1.2); phone call with counsel for J. Alexander (.4); phone conferences with D. Azman regarding J. Alexander issues (.3); review M. Parrish transcript (1.3); revise cross-examination outline for M. Parrish (1.1); prepare for cross-examination of M. Parrish (1.7); phone calls with Paul Hastings regarding hearing (.5); prepare for direct examination prep with P. Clegg (.7); direct examination preparation with P. Clegg (.5); review emails regarding exhibits (.3); prepare for direct |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



Debtor's Estate

| | | | | Payor: | 111614 |
| | | | | Invoice: | 3484724 |
| | | | | Invoice Date: | 03/05/2021 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | examination of P. Clegg (1.7); review relevant evidence issues (.9); correspondence with S. Ashworth regarding preparation for hearing (.5). |
| B155<br>01/05/21 | Court Hearings<br>D. Azman | 2.10 | 2,068.50 | Prepare for 1/6/21 hearing. |
| B155<br>01/05/21 | Court Hearings<br>T. Walsh | 1.00 | 1,375.00 | Calls with Debtors' counsel re 1/6/21 hearing. |
| B155<br>01/05/21 | Court Hearings<br>T. Walsh | 1.00 | 1,375.00 | Prepare for 1/6/21 hearing. |
| B155<br>01/05/21 | Court Hearings<br>S. Ashworth | 1.30 | 968.50 | Telephone calls with J. Evans regarding expert testimony for 1/6/21 hearing. |
| B155<br>01/05/21 | Court Hearings<br>S. Ashworth | 3.30 | 2,458.50 | Draft direct examination of J. Alexander. |
| B155<br>01/05/21 | Court Hearings<br>S. Ashworth | 4.20 | 3,129.00 | Review production of documents for exhibits relevant to M. Parrish examination (3.0); prepare and redact exhibits and forward to J. Evans and court clerk (1.2). |
| B155<br>01/06/21 | Court Hearings<br>J. Evans | 7.50 | 6,375.00 | Prepare for hearing (1.2); review exhibits for hearing (.5); phone conferences with D. Azman and T. Walsh regarding cross-examination and direct examination (.4); participate in hearing (5.2); emails with P. Clegg re: hearing (.2). |
| B155<br>01/06/21 | Court Hearings<br>C. Greer | 0.20 | 77.00 | Register telephonic appearance for S. Ashworth for 1/6/21 hearing. |
| B155<br>01/06/21 | Court Hearings | 0.10 | 38.50 | Order transcript for 1/6/21 hearing. |



## McDermott Will & Emery

Debtor's Estate

| | |
|---|---|
| Payor: | 111614 |
| Invoice: | 3484724 |
| Invoice Date: | 03/05/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | C. Greer | | | |
| B155 01/06/21 | Court Hearings D. Hurst | 5.40 | 5,670.00 | Prepare for and attend omnibus hearing, including review of all relevant pleadings. |
| B155 01/06/21 | Court Hearings D. Azman | 7.10 | 6,993.50 | Prepare for 1/6/21 hearing (1); attend same (5.8); debrief same with T. Walsh (.3). |
| B155 01/06/21 | Court Hearings T. Walsh | 6.00 | 8,250.00 | Prepare and attend hearing on UpgradeYa lift stay motion. |
| B155 01/06/21 | Court Hearings T. Walsh | 0.50 | 687.50 | Participate in hearing debrief with J. Grogan. |
| B155 01/06/21 | Court Hearings G. Steinman | 0.40 | 298.00 | Correspondence with D. Azman and J. Evans regarding certain factual statements to be made at hearing. |
| B155 01/06/21 | Court Hearings S. Ashworth | 6.50 | 4,842.50 | Attend court hearing and support examination of M. Parrish. |
| B155 01/06/21 | Court Hearings S. Ashworth | 1.60 | 1,192.00 | Review and redact exhibits for examination of M. Parrish. |
| B155 01/07/21 | Court Hearings C. Greer | 0.10 | 38.50 | Circulate 1/6/21 hearing transcript. |
| B155 01/20/21 | Court Hearings C. Greer | 0.50 | 192.50 | Retrieve agenda and related pleadings for 1/21/21 hearing and circulate. |
| B155 01/21/21 | Court Hearings C. Greer | 0.10 | 38.50 | Order transcript for 1/21/21 hearing. |
| B155 01/21/21 | Court Hearings C. Greer | 0.60 | 231.00 | Register D. Azman and T. Walsh for 1/21/21 hearing (.4); retrieve and circulate amended agenda for 1/21/21 hearing (.2). |
| B155 | Court Hearings | 1.00 | 1,375.00 | Prepare for and attend |


McDermott
Will & Emery

Debtor's Estate

| | | | | Payor: | 111614 |
| | | | | Invoice: | 3484724 |
| | | | | Invoice Date: | 03/05/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| 01/21/21 | T. Walsh | | | hearing on disclosure statement approval. |
| B155 01/21/21 | Court Hearings D. Hurst | 2.20 | 2,310.00 | Prepare for and attend hearing regarding interim approval of combined plan and disclosure statement, including review and analysis of relevant documents. |
| B155 01/21/21 | Court Hearings D. Azman | 1.80 | 1,773.00 | Prepare for disclosure statement hearing (1.1); attend disclosure statement hearing (.5); follow-up re: same with T. Walsh (.2). |
| B155 01/22/21 | Court Hearings C. Greer | 0.40 | 154.00 | Review 1/21/21 hearing transcript (.3); circulate same (.1). |
| | | 82.20 | 73,496.50 | |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Debtor's Estate

| | | | | Payor: | 111614 |
| Invoice: | 3484724 |
| Invoice Date: | 03/05/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B160 12/05/20 | Fee/Employment Applications D. Azman | 0.80 | 788.00 | Review Cousins retention application (.3); review interim compensation motion (.5). |
| B160 01/04/21 | Fee/Employment Applications D. Hurst | 0.80 | 840.00 | Review and revise Dundon retention pleadings in preparation for filing (.6); draft multiple correspondence to C. Greer re: filing and service of same (.2). |
| B160 01/04/21 | Fee/Employment Applications C. Greer | 1.20 | 462.00 | File Dundon retention application (.2); review docket and prepare service list (.9); coordinate service (.1). |
| B160 01/05/21 | Fee/Employment Applications C. Greer | 1.20 | 462.00 | Prepare McDermott fee application. |
| B160 01/07/21 | Fee/Employment Applications C. Greer | 6.50 | 2,502.50 | Prepare McDermott fee application. |
| B160 01/07/21 | Fee/Employment Applications C. Greer | 2.10 | 808.50 | Prepare McDermott fee application. |
| B160 01/07/21 | Fee/Employment Applications G. Steinman | 0.10 | 74.50 | E-mail correspondence with C. Greer regarding fee applications. |
| B160 01/08/21 | Fee/Employment Applications C. Greer | 2.00 | 770.00 | Prepare McDermott fee application. |
| B160 01/08/21 | Fee/Employment Applications C. Greer | 6.00 | 2,310.00 | Prepare McDermott fee application. |
| B160 01/08/21 | Fee/Employment Applications G. Steinman | 0.60 | 447.00 | Review of Paul Hastings and Cousins retention applications (.5); draft email to Committee on same (.1). |
| B160 | Fee/Employment | 3.00 | 1,155.00 | Prepare McDermott fee |



Debtor's Estate

| | | | | Payor: | 111614 |
| | | | | Invoice: | 3484724 |
| | | | | Invoice Date: | 03/05/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| 01/09/21 | Applications<br>C. Greer | | | application. |
| B160<br>01/10/21 | Fee/Employment Applications<br>G. Steinman | 2.00 | 1,490.00 | Review and revise invoices for McDermott first monthly fee application. |
| B160<br>01/10/21 | Fee/Employment Applications<br>C. Greer | 1.00 | 385.00 | Revise McDermott fee application. |
| B160<br>01/11/21 | Fee/Employment Applications<br>C. Greer | 2.00 | 770.00 | Prepare McDermott fee application. |
| B160<br>01/11/21 | Fee/Employment Applications<br>C. Greer | 1.70 | 654.50 | Prepare McDermott fee application. |
| B160<br>01/11/21 | Fee/Employment Applications<br>G. Steinman | 0.30 | 223.50 | Review of MACCO first monthly fee app (.2); e-mail correspondence to Committee regarding same (.1). |
| B160<br>01/11/21 | Fee/Employment Applications<br>T. Walsh | 0.30 | 412.50 | Review MACCO fee application. |
| B160<br>01/12/21 | Fee/Employment Applications<br>C. Greer | 7.50 | 2,887.50 | Prepare McDermott fee application. |
| B160<br>01/12/21 | Fee/Employment Applications<br>D. Hurst | 0.10 | 105.00 | Draft correspondence to C. Greer re: preparation of McDermott monthly fee application. |
| B160<br>01/12/21 | Fee/Employment Applications<br>G. Steinman | 1.30 | 968.50 | Review and revise McDermott's first monthly fee application (.7); revise invoices (.6). |
| B160<br>01/13/21 | Fee/Employment Applications<br>D. Hurst | 0.10 | 105.00 | Review proposed McDermott retention order, and draft correspondence to J. |



Debtor's Estate

| | | | Payor: | 111614 |
| | | | Invoice: | 3484724 |
| | | | Invoice Date: | 03/05/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| | | | | McMahon re: same. |
| B160 01/14/21 | Fee/Employment Applications D. Hurst | 2.40 | 2,520.00 | Review time detail for privilege and compliance with local rules (1.6); review McDermott first monthly fee application, and draft comments re: same (.8). |
| B160 01/14/21 | Fee/Employment Applications T. Walsh | 0.20 | 275.00 | Review retention issues with U.S. Trustee. |
| B160 01/14/21 | Fee/Employment Applications D. Azman | 2.40 | 2,364.00 | Review and revise McDermott first monthly fee application (2.3); discuss same with D. Hurst (.1). |
| B160 01/15/21 | Fee/Employment Applications D. Hurst | 2.10 | 2,205.00 | Review and analyze comments to McDermott retention order (.2); revise order to reflect U.S. Trustee comments (.2); draft correspondence to D. Azman re: same (.1); revise December monthly fee application (.9); draft multiple correspondence to C. Greer re: same (.2); review and revise certification of counsel regarding revised McDermott retention order (.5). |
| B160 01/15/21 | Fee/Employment Applications D. Azman | 0.20 | 197.00 | Communication with U.S. Trustee re: McDermott retention application. |
| B160 01/15/21 | Fee/Employment Applications D. Yang | 2.40 | 1,308.00 | Draft supplemental declaration in support of McDermott's retention (1.6); review and consideration of issues regarding Teneo's continued employment (.8). |



Debtor's Estate

| | | Payor: | 111614 |
| --- | --- | --- | --- |
| | | Invoice: | 3484724 |
| | | Invoice Date: | 03/05/2021 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| B160<br>01/17/21 | Fee/Employment<br>Applications<br>D. Azman | 1.20 | 1,182.00 | Review and revise McDermott first monthly fee application. |
| B160<br>01/18/21 | Fee/Employment<br>Applications<br>D. Hurst | 0.50 | 525.00 | Review and revise supplemental Walsh declaration (.4); draft correspondence to T. Walsh re: same (.1). |
| B160<br>01/19/21 | Fee/Employment<br>Applications<br>D. Hurst | 1.30 | 1,365.00 | Review and revise supplemental Walsh declaration, revised retention order and certification of counsel (.8); draft correspondence to J. McMahon re: review of same (.1); draft correspondence to C. Greer re: filing and service of supplemental Walsh declaration (.1); draft correspondence to C. Greer re: filing and service of certification of counsel regarding McDermott retention application (.1); draft correspondence to D. Azman re: same (.1); review entered order, and draft correspondence to C. Greer re: service of same (.1). |
| B160<br>01/19/21 | Fee/Employment<br>Applications<br>C. Greer | 3.10 | 1,193.50 | File supplemental declaration of T. Walsh in support of McDermott retention application (.2); coordinate service (.1); file certification of counsel re: revised McDermott retention order (.2); upload order (.1); |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Debtor's Estate

| | | | Payor: | 111614 |
| | | | Invoice: | 3484724 |
| | | | Invoice Date: | 03/05/2021 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | coordinate service (.1); circulate McDermott retention order (.1); coordinate service (.1); revise McDermott fee application (2.2). |
| B160<br>01/19/21 | Fee/Employment Applications<br>G. Steinman | 0.30 | 223.50 | Review McDermott first monthly fee application. |
| B160<br>01/19/21 | Fee/Employment Applications<br>D. Azman | 0.60 | 591.00 | Communication with Dundon and U.S. Trustee re: Dundon retention application (.2); review and revise McDermott first monthly fee application (.4). |
| B160<br>01/20/21 | Fee/Employment Applications<br>C. Greer | 0.70 | 269.50 | File McDermott first fee application (.2); prepare service list (.2); coordinate service (.1); prepare fee chart of McDermott fee applications (.2). |
| B160<br>01/20/21 | Fee/Employment Applications<br>D. Hurst | 1.30 | 1,365.00 | Review and revise McDermott December monthly fee application in preparation for filing (.8); draft multiple correspondence to D. Azman re: same (.2); draft multiple correspondence to C. Greer re: filing and service of same (.2); draft correspondence to J. McMahon re: Dundon retention application (.1). |
| B160<br>01/25/21 | Fee/Employment Applications<br>C. Greer | 0.80 | 308.00 | Review docket and prepare fee application chart. |
| B160<br>01/26/21 | Fee/Employment Applications<br>D. Hurst | 0.20 | 210.00 | Review and revise Dundon retention order. |

 McDermott
Will & Emery

Debtor's Estate

| | | Payor: | 111614 |
| --- | --- | --- | --- |
| | | Invoice: | 3484724 |
| | | Invoice Date: | 03/05/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| B160 01/27/21 | Fee/Employment Applications D. Hurst | 0.70 | 735.00 | Review and revise Dundon certification of counsel (.5); draft correspondence to J. McMahon re: same (.1); draft correspondence to C. Greer re: filing and service of same (.1). |
| B160 01/27/21 | Fee/Employment Applications C. Greer | 0.50 | 192.50 | File certification of counsel re: Dundon revised retention order (.2); upload order (.1); coordinate service (.1); coordinate service of Dundon retention order (.1). |
| | | 61.50 | 35,650.00 | |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Debtor's Estate

| | | | | | Payor: | 111614 |
| Invoice: | 3484724 |
| Invoice Date: | 03/05/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| B185 12/05/20 | Assumption/Rejection of Leases D. Azman | 0.20 | 197.00 | Review lease rejection motion. |
| B185 01/04/21 | Assumption/Rejection of Leases D. Azman | 0.30 | 295.50 | Review lease rejection spreadsheet from Paul Hastings (.2); communication re: same with Dundon (.1). |
| B185 01/08/21 | Assumption/Rejection of Leases G. Steinman | 0.40 | 298.00 | Review of executory contract schedule (.2); draft e-mail correspondence to committee regarding same (.2). |
| | | 0.90 | 790.50 | |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*

 **McDermott Will & Emery**

Debtor's Estate

| | | |
|---|---|---|
| Payor: | 111614 |
| Invoice: | 3484724 |
| Invoice Date: | 03/05/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190 12/05/20 | Other Contested Matters D. Azman | 3.10 | 3,053.50 | Review trustee/conversion motions and joinders (2.1); review response of Alexander to conversion/trustee motion (1.0). |
| B190 01/04/21 | Other Contested Matters G. Steinman | 0.30 | 223.50 | Review of final version of stipulation for turnover with Uphold. |
| B190 01/04/21 | Other Contested Matters J. Evans | 0.30 | 255.00 | Draft request for additional information from Debtors. |
| B190 01/04/21 | Other Contested Matters D. Azman | 0.20 | 197.00 | Review Uphold stipulation. |
| B190 01/04/21 | Other Contested Matters D. Azman | 1.00 | 985.00 | Call with A. Luft, et al., re: J. Alexander motion to dismiss (.5); follow-up with J. Evans re: same (.2); phone call with T. Walsh re: same (.3). |
| B190 01/07/21 | Other Contested Matters T. Walsh | 0.50 | 687.50 | Review U. S. Trustee comments on derivative standing stipulation. |
| B190 01/07/21 | Other Contested Matters D. Azman | 0.50 | 492.50 | Communication with U.S. Trustee re: derivative standing stipulation (.2); discuss same with T. Walsh (.1); discuss same with J. Grogan (.2). |
| B190 01/08/21 | Other Contested Matters D. Azman | 0.30 | 295.50 | Communication with J. McMahon and T. Walsh re: derivative standing stipulation. |
| B190 01/08/21 | Other Contested Matters S. Ashworth | 3.10 | 2,309.50 | Review document production for potential dissemination or use in active litigation. |
| B190 01/09/21 | Other Contested Matters G. Steinman | 0.50 | 372.50 | Review and revise motion to shorten notice of hearing on derivative standing |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

US practice conducted through McDermott Will & Emery LLP.



Debtor's Estate

| | | | | Payor: | 111614 |
| | | | | Invoice: | 3484724 |
| | | | | Invoice Date: | 03/05/2021 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | stipulation. |
| B190<br>01/09/21 | Other Contested Matters<br>J. Evans | 0.20 | 170.00 | Emails with Debtors regarding document productions. |
| B190<br>01/11/21 | Other Contested Matters<br>G. Steinman | 0.50 | 372.50 | Teleconference with D. Azman regarding derivative standing stipulation (.2); revise same (.3). |
| B190<br>01/11/21 | Other Contested Matters<br>D. Azman | 0.70 | 689.50 | Call with G. Steinman re: derivative standing stipulation (.1); call with S. Cousins re: same (.1).; follow-up call with T. Walsh re: same (.2); communication re: same with J. Grogan (.3). |
| B190<br>01/11/21 | Other Contested Matters<br>T. Walsh | 0.80 | 1,100.00 | Review derivative standing issues. |
| B190<br>01/12/21 | Other Contested Matters<br>G. Steinman | 0.40 | 298.00 | Revise derivative standing stipulation. |
| B190<br>01/12/21 | Other Contested Matters<br>D. Azman | 0.30 | 295.50 | Review and revise derivative standing stipulation (.2); discuss same with G. Steinman (.1). |
| B190<br>01/12/21 | Other Contested Matters<br>T. Walsh | 0.50 | 687.50 | Review derivative standing issues. |
| B190<br>01/13/21 | Other Contested Matters<br>G. Steinman | 0.70 | 521.50 | Teleconference with D. Azman regarding derivative standing stipulation (.3); e-mail correspondence with J. Evans and D. Yang regarding same (.1); revise same (.3). |
| B190<br>01/13/21 | Other Contested Matters<br>D. Yang | 2.30 | 1,253.50 | Draft Committee's Rule 107 motion to file documents under seal. |
| B190<br>01/13/21 | Other Contested Matters<br>T. Walsh | 0.80 | 1,100.00 | Review derivative standing stipulation review. |
| B190 | Other Contested Matters | 0.40 | 394.00 | Communication with J. |



McDermott
Will & Emery

Debtor's Estate

| | | | Payor: | 111614 |
| --- | --- | --- | --- | --- |
| | | | Invoice: | 3484724 |
| | | | Invoice Date: | 03/05/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| 01/13/21 | D. Azman | | | McMahon, et al., re: derivative standing stipulation (.1); review and revise same (.3). |
| B190 01/14/21 | Other Contested Matters D. Yang | 3.20 | 1,744.00 | Draft Committee's Rule 107 motion to file documents under seal. |
| B190 01/14/21 | Other Contested Matters J. Evans | 1.70 | 1,445.00 | Phone conference with G. Steinman regarding derivative standing stipulation (.3); draft portion of derivative standing stipulation (.8); review and revise derivative standing stipulation (.4); emails regarding derivative standing stipulation (.2). |
| B190 01/14/21 | Other Contested Matters G. Steinman | 4.10 | 3,054.50 | Revise derivative standing stipulation (1); teleconference with J. Evans regarding same (.3); draft declaration of P. Clegg in support of same (1.2); revise motion to seal same (.9); research regarding same (.5); teleconference with D. Azman regarding same (.2). |
| B190 01/14/21 | Other Contested Matters D. Azman | 0.30 | 295.50 | Call with A. Luft re: Alexander litigation. |
| B190 01/15/21 | Other Contested Matters D. Hurst | 2.20 | 2,310.00 | Review and analyze revised derivative standing stipulation (.6); review drafts of motion to shorten notice with respect to hearing regarding derivative standing stipulation (.5); review drafts of motion to file derivative standing stipulation under seal (.6); draft |

**340 Madison Avenue New York, NY 10173-1922 Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Debtor's Estate

| | | | | Payor: | 111614 |
| | | | | Invoice: | 3484724 |
| | | | | Invoice Date: | 03/05/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | correspondence to and telephone calls with D. Azman re: status of derivative standing stipulation and related pleadings (.4); draft multiple correspondence to S. Cousins re: same (.1). |
| B190 01/15/21 | Other Contested Matters G. Steinman | 3.60 | 2,682.00 | Revise derivative stipulation, declaration in support, and motion to seal (2.3); email correspondence with D. Hurst, D. Azman, and Debtors' counsel regarding same (.8); email correspondence with P. Clegg regarding same (.2); review of local rules regarding sealing (.2); email correspondence with D. Yang regarding same (.1). |
| B190 01/15/21 | Other Contested Matters T. Walsh | 0.30 | 412.50 | Review Debtor standing negotiations. |
| B190 01/15/21 | Other Contested Matters D. Yang | 1.50 | 817.50 | Draft Committee's Rule 107 motion to file documents under seal. |
| B190 01/15/21 | Other Contested Matters D. Azman | 2.70 | 2,659.50 | Review and revise derivative standing stipulation (.8); review and revise motion to seal re: same (.3); review and revise Clegg declaration re: same (.2); discuss same with G. Steinman (.4); communication with D. Yang re: same (.1); discuss derivative standing sealing motion with D. Hurst and G. Steinman (.4); discuss |

340 Madison Avenue New York, NY 10173-1922 Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



Debtor's Estate

| | | Payor: | 111614 |
| --- | --- | --- | --- |
| | | Invoice: | 3484724 |
| | | Invoice Date: | 03/05/2021 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| | | | | derivative standing stipulation with J. Grogan (.5). |
| B190<br>01/19/21 | Other Contested Matters<br>G. Steinman | 0.90 | 670.50 | Revise derviative standing stipulation and supporting declaration. |
| B190<br>01/19/21 | Other Contested Matters<br>D. Azman | 0.40 | 394.00 | Communication with J. Grogan re: derivative standing stipulation (.3); review and revise same (.1). |
| B190<br>01/20/21 | Other Contested Matters<br>T. Walsh | 0.50 | 687.50 | Review derivative standing issues. |
| B190<br>01/20/21 | Other Contested Matters<br>J. Evans | 0.40 | 340.00 | Emails with Paul Hastings regarding documents and confidentiality designations (.1); emails with Paul Hastings regarding the deposition of J. Alexander (.2); phone conference with D. Azman regarding J. Alexander issues (.1). |
| B190<br>01/21/21 | Other Contested Matters<br>C. Greer | 0.20 | 77.00 | Email to J. Evans declaration of D. Wheeler re: motion of J. Alexander motion to dismiss. |
| B190<br>01/21/21 | Other Contested Matters<br>C. Greer | 0.50 | 192.50 | Review docket re notices re motion to dismiss per S. Ashworth. |
| B190<br>01/21/21 | Other Contested Matters<br>T. Walsh | 0.30 | 412.50 | Review motion to seal. |
| B190<br>01/21/21 | Other Contested Matters<br>G. Steinman | 0.40 | 298.00 | Revise motion to shorten notice (.3); circulate all derivative standing documents (.1). |
| B190<br>01/21/21 | Other Contested Matters<br>D. Azman | 0.50 | 492.50 | Calls with A. Luft re: J. Alexander motion to dismiss (.4); call with T. Walsh re: same (.1). |
| B190 | Other Contested Matters | 0.60 | 510.00 | Phone conference with D. |



## McDermott
## Will & Emery

Debtor's Estate

| | | |
|---|---|---|
| Payor: | 111614 |
| Invoice: | 3484724 |
| Invoice Date: | 03/05/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| 01/22/21 | J. Evans | | | Azman, Paul Hastings, and counsel for J. Alexander concerning deposition and upcoming hearing (.5); debrief phone conference with D. Azman concerning J. Alexander issues (.1). |
| B190 01/22/21 | Other Contested Matters D. Azman | 0.40 | 394.00 | Call with J. Alexander counsel and A. Luft re: motion to dismiss and adversary proceeding. |
| B190 01/25/21 | Other Contested Matters D. Hurst | 0.60 | 630.00 | Review and analyze revised derivative standing stipulation, and related declaration of P. Clegg. |
| B190 01/25/21 | Other Contested Matters G. Steinman | 0.40 | 298.00 | Review of Federal and Local Rules regarding deposition notices. |
| B190 01/25/21 | Other Contested Matters J. Evans | 0.40 | 340.00 | Emails with Paul Hastings regarding deposition of J. Alexander (.2); emails with G. Steinman regarding cross-notices of depositions (.1); emails regarding D. Wheeler deposition and document requests (.1). |
| B190 01/26/21 | Other Contested Matters J. Evans | 0.20 | 170.00 | Emails with D. Azman re: California filings concerning J. Alexander. |
| B190 01/26/21 | Other Contested Matters D. Hurst | 1.30 | 1,365.00 | Review certification of counsel and proposed order approving derivative standing stipulation, and draft comments re: same (.4); review related motion to seal stipulation, and draft comments re: same (.5); draft |



McDermott
Will & Emery

Debtor's Estate

| | | | | Payor: | 111614 |
| | | | | Invoice: | 3484724 |
| | | | | Invoice Date: | 03/05/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | multiple correspondence to S. Cousins, D. Azman, et al., re: revisions to pleadings, related matters (.4). |
| B190 01/26/21 | Other Contested Matters G. Steinman | 1.70 | 1,266.50 | Teleconferences with D. Azman regarding derivative standing stipulation and UpgradeYa seal motion (.8); revise derivative standing stipulation documents (.5); e-mail correspondence with D. Azman regarding same (.2); e-mail correspondence with U.S. Trustee regarding derivative standing stipulation (.2). |
| B190 01/26/21 | Other Contested Matters D. Azman | 1.50 | 1,477.50 | Communication with U.S. Trustee  et al. re: derivative standing stipulation (.5); call with J. McMahon re: same (.1); call with A. Luft et al. re: J. Alexander issues (.7); call with J. Evans re: same (.2). |
| B190 01/26/21 | Other Contested Matters T. Walsh | 0.40 | 550.00 | Review derivative standing issues. |
| B190 01/27/21 | Other Contested Matters D. Hurst | 0.30 | 315.00 | Review revised derivative standing stipulation and related motion to seal. |
| B190 01/27/21 | Other Contested Matters G. Steinman | 2.60 | 1,937.00 | Multiple revisions to derivative standing documents (1.8); teleconferences and email correspondence with D. Azman and Debtors regarding same (.8). |
| B190 01/27/21 | Other Contested Matters D. Yang | 1.20 | 654.00 | Legal research re: motions to compel escrow in bankruptcy. |
| B190 | Other Contested Matters | 1.00 | 850.00 | Phone conference with D. |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Debtor's Estate

| | | | Payor: | 111614 |
| --- | --- | --- | --- | --- |
| | | | Invoice: | 3484724 |
| | | | Invoice Date: | 03/05/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| 01/27/21 | J. Evans | | | Azman regarding J. Alexander issues (.3); emails with D. Azman regarding motions relating to J. Alexander (.2); phone conference with S. Ashworth regarding motion related to J. Alexander (.3); emails with D. Yang regarding research issues for motion related to J. Alexander (.2). |
| B190 01/27/21 | Other Contested Matters S. Ashworth | 3.10 | 2,309.50 | Research applicability of California and Delaware law in action to compel turnover of Cred BTC from Alexander. |
| B190 01/28/21 | Other Contested Matters D. Yang | 9.40 | 5,123.00 | Legal research regarding motions to compel escrow in bankruptcy, motions for writs of attachment or similar, and motions for mandatory preliminary injunctions (6.4); draft motion for preliminary injunction (3.0). |
| B190 01/28/21 | Other Contested Matters J. Evans | 2.30 | 1,955.00 | Review legal research performed for the J. Alexander motion (.6); emails to D. Yang and S. Ashworth regarding legal research for the J. Alexander motion to dismiss (.3); emails with D. Azman regarding the deposition of D. Wheeler (.1); phone conference with A. Kratenstein regarding J. Alexander motion to dismiss (.3); review and revise draft J. Alexander motion (.4); emails |



McDermott
Will & Emery

Debtor's Estate

| | | | | Payor: | 111614 |
| | | | | Invoice: | 3484724 |
| | | | | Invoice Date: | 03/05/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | with D. Yang and S. Ashworth regarding comments to draft of J. Alexander motion (.2); phone conference with S. Ashworth regarding legal research assignments (.2); emails with G. Steinman regarding Fireblocks issues (.2). |
| B190 01/28/21 | Other Contested Matters S. Ashworth | 8.10 | 6,034.50 | Research and draft motion for preliminary injunction and turnover against J. Alexander to compel turnover of Cred BTC. |
| B190 01/29/21 | Other Contested Matters A. Kratenstein | 0.30 | 355.50 | Call w/ J. Evans re: motion for TRO/PI, contempt, and escrow. |
| B190 01/29/21 | Other Contested Matters D. Northrop | 1.40 | 714.00 | Research docket for Case No. 20-CIV-02915, Superior Court of California, County of San Mateo, Cred Inc. et al. v. Alexander, for entry of order on plaintiffs' motion for preliminary injunction (.7); obtain all briefing filed on plaintiffs' motion for preliminary injunction (.3); draft e-mail memo to J. Evans and D. Yang regarding status/disposition of plaintiffs' motion for preliminary injunction (.1); review docket of removed action (Cred Inc. et al. v. Alexander) in the U.S. Bankruptcy Court for the Northern District of California for any information regarding |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Debtor's Estate

| | | | | Payor: | 111614 |
| | | | | Invoice: | 3484724 |
| | | | | Invoice Date: | 03/05/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | status/disposition of plaintiffs' motion for preliminary injunction (.2); follow-up e-mail correspondence with J. Evans and D. Yang re: same (.1). |
| B190 01/29/21 | Other Contested Matters D. Yang | 6.10 | 3,324.50 | Draft emergency motion (1.0); legal research regarding contempt of court standard, remedies for stay violations (3.8); draft motion to intervene (.8); draft motion to shorten notice (.5). |
| B190 01/29/21 | Other Contested Matters S. Ashworth | 6.20 | 4,619.00 | Review Alexander answer in California state action (.6); research and draft motion for preliminary injunction and turnover (5.6). |
| B190 01/29/21 | Other Contested Matters J. Evans | 2.00 | 1,700.00 | Phone conference with D. Azman regarding Alexander motion (.3); emails with P. Hastings regarding information about California action (.3); review legal research regarding Alexander motion (.4); review Alexander filings (.3); emails to D. Yang and S. Ashworth regarding sanctions issues (.3); emails with D. Yang regarding motion to intervene (.1); emails with D. Hurst regarding emergency motion (.2); emails with P. Hastings regarding the deposition of J. Alexander (.1). |
| B190 | Other Contested Matters | 3.40 | 2,890.00 | Draft declaration of P. Clegg |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Debtor's Estate

| | | | | |
|---|---|---|---|---|
| | | Payor: | 111614 | |
| | | Invoice: | 3484724 | |
| | | Invoice Date: | 03/05/2021 | |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| 01/30/21 | J. Evans | | | in support of J. Alexander motion (.7); review legal research in support of J. Alexander motion (.3); review J. Alexander case filings (.4); draft preliminary statement of J. Alexander motion (.8); phone conference with S. Ashworth regarding J. Alexander motion (.4); draft statement of facts in J. Alexander motion (.8). |
| B190 01/30/21 | Other Contested Matters G. Steinman | 0.30 | 223.50 | Email correspondence and teleconference with S. Ashworth regarding TRO action. |
| B190 01/30/21 | Other Contested Matters D. Yang | 6.10 | 3,324.50 | Draft emergency motion (1.0); legal research regarding contempt of court standard, remedies for stay violations (3.8); draft motion to Intervene (.8); draft motion to shorten notice (.5). |
| B190 01/30/21 | Other Contested Matters S. Ashworth | 9.20 | 6,854.00 | Research causes of action for prejudgment attachment of assets and turnover under Delaware law (4.5); draft motion for preliminary injunction and turnover against J. Alexander (4.7). |
| B190 01/31/21 | Other Contested Matters D. Yang | 7.20 | 3,924.00 | Draft emergency motion (1.5); legal research regarding contempt of court standard, remedies for stay violations (2.6); draft motion to intervene (1.0); draft motion to shorten notice (.8); legal |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Debtor's Estate

| | | | | Payor: | 111614 |
| | | | | Invoice: | 3484724 |
| | | | | Invoice Date: | 03/05/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| B190 01/31/21 | Other Contested Matters J. Evans | 6.30 | 5,355.00 | research and draft regarding expedited discovery (1.3). Review CipherTrace report (.6); draft declaration of P. Clegg concerning CipherTrace report (2.1); revise declaration of P. Clegg (.4); phone conference with S. Ashworth regarding memorandum of law and research issues (.4); draft statement of facts (.9); revise preliminary statement (.5); revise legal argument section of memorandum of law (.4); phone conference with D. Azman regarding motion (.3); legal research regarding prejudgment order of attachment (.3): emails with D. Yang regarding motion to expedite discovery (.2); emails with S. Ashworth and D. Yang regarding outstanding research issues (.2). |
| B190 01/31/21 | Other Contested Matters S. Ashworth | 9.60 | 7,152.00 | Research and draft motion for prejudgment attachment and turnover. |
| | | 134.70 | 101,353.5 0 | |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Debtor's Estate

| | | | | Payor: | 111614 |
| | | | | Invoice: | 3484724 |
| | | | | Invoice Date: | 03/05/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B210 12/05/20 | Business Operations D. Azman | 0.50 | 492.50 | Review cash management motion. |
| | | 0.50 | 492.50 | |


McDermott
Will & Emery

Debtor's Estate

| | | | | Payor: | 111614 |
| | | | | Invoice: | 3484724 |
| | | | | Invoice Date: | 03/05/2021 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B220<br>12/05/20 | Employee<br>Benefits/Pensions<br>D. Azman | 0.70 | 689.50 | Review wages motion. |
| | | 0.70 | 689.50 | |

**340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Debtor's Estate

| | | Payor: | 111614 |
|---|---|---|---|
| | | Invoice: | 3484724 |
| | | Invoice Date: | 03/05/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B230 01/04/21 | Financing/Cash Collections T. Walsh | 0.40 | 550.00 | Review budget negotiations with J. Grogan. |
| B230 01/08/21 | Financing/Cash Collections T. Walsh | 0.50 | 687.50 | Conference call with J. Grogan re: budget issues. |
| B230 01/09/21 | Financing/Cash Collections G. Steinman | 0.80 | 596.00 | Review of DIP note and order. |
| B230 01/11/21 | Financing/Cash Collections T. Walsh | 1.40 | 1,925.00 | Review draft DIP term loan and final DIP order (1.0); conference with Debtor re same (.4). |
| B230 01/13/21 | Financing/Cash Collections T. Walsh | 0.70 | 962.50 | Review budget and work stream issues with debtor and Committee. |
| B230 01/14/21 | Financing/Cash Collections T. Walsh | 0.80 | 1,100.00 | Review budget issues. |
| B230 01/15/21 | Financing/Cash Collections G. Steinman | 1.20 | 894.00 | Teleconference with D. Azman regarding Paul Hastings and McDermott budget (.2); draft budget (1). |
| B230 01/15/21 | Financing/Cash Collections T. Walsh | 1.00 | 1,375.00 | Review budget negotiations. |
| B230 01/17/21 | Financing/Cash Collections G. Steinman | 0.40 | 298.00 | Revise McDermott budget (.2); teleconferences with D. Azman regarding same (.2). |
| B230 01/19/21 | Financing/Cash Collections D. Azman | 0.20 | 197.00 | Communication with Debtors re: DIP facility. |
| B230 01/19/21 | Financing/Cash Collections D. Azman | 0.40 | 394.00 | Call with Dundon re: various case issues. |
| B230 | Financing/Cash | 0.50 | 687.50 | Review DIP issues. |


McDermott
Will & Emery

Debtor's Estate

| | | | Payor: | 111614 |
| | | | Invoice: | 3484724 |
| | | | Invoice Date: | 03/05/2021 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| 01/20/21 | Collections<br>T. Walsh | | | |
| B230<br>01/25/21 | Financing/Cash<br>Collections<br>T. Walsh | 1.00 | 1,375.00 | Review budget issues. |
| B230<br>01/26/21 | Financing/Cash<br>Collections<br>T. Walsh | 0.60 | 825.00 | Review budget issues. |
| B230<br>01/28/21 | Financing/Cash<br>Collections<br>T. Walsh | 0.80 | 1,100.00 | Review DIP issues. |
| B230<br>01/29/21 | Financing/Cash<br>Collections<br>D. Azman | 0.60 | 591.00 | Discuss DIP and crypto liquidation issues with E. Reubel (.4); review Dundon memo re: same (.2). |
| B230<br>01/29/21 | Financing/Cash<br>Collections<br>T. Walsh | 0.50 | 687.50 | Review DIP financing issues. |
| | | 11.80 | 14,245.00 | |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*


## McDermott
## Will & Emery

Debtor's Estate

| | | | | |
|---|---|---|---|---|
| | | Payor: | 111614 | |
| | | Invoice: | 3484724 | |
| | | Invoice Date: | 03/05/2021 | |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B290 12/05/20 | Insurance D. Azman | 0.30 | 295.50 | Review insurance motion. |
| B290 01/04/21 | Insurance J. Byrne | 2.60 | 3,276.00 | Review notices to insurers and responses from insurers (2.3); emails to J. Evans on claims to be asserted and notices to be amended (.2); emails to D. Azman on OneBeacon notice (.1). |
| B290 01/04/21 | Insurance D. Azman | 0.10 | 98.50 | Communication with J. Byrne re: insurance analysis. |
| B290 01/05/21 | Insurance J. Evans | 0.70 | 595.00 | Phone conference with J. Byrne (.4); review Quantcoin notices of claim (.3). |
| B290 01/05/21 | Insurance J. Byrne | 0.30 | 378.00 | Call with J. Evans on possible claims. |
| B290 01/06/21 | Insurance J. Byrne | 0.40 | 504.00 | Participate in call on policy cancellation with broker and bankruptcy advisor. |
| B290 01/07/21 | Insurance G. Steinman | 0.10 | 74.50 | E-mail correspondence with J. Evans and S. Ashworth regarding insurance analysis. |
| B290 01/07/21 | Insurance J. Evans | 0.60 | 510.00 | Emails concerning insurance claims (.2); phone conference with S. Ashworth regarding insurance claims and notices (.4). |
| B290 01/07/21 | Insurance J. Byrne | 0.70 | 882.00 | Emails with Mr. Ruebel on insurance terminations (.1); draft summary of recommendations for T. Walsh and D. Azman (.4); emails with J. Evans on preparing updated notices to address claims other than the impostor claim (.2). |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Debtor's Estate

Payor: 111614
Invoice: 3484724
Invoice Date: 03/05/2021

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B290 01/07/21 | Insurance T. Walsh | 0.20 | 275.00 | Review insurance claims issues. |
| B290 01/08/21 | Insurance J. Evans | 0.20 | 170.00 | Phone conference with S. Ashworth regarding insurance claims. |
| B290 01/08/21 | Insurance D. Azman | 0.60 | 591.00 | Email communication with B. Sullivan (counsel to creditor) re: proof of claim form (.2); discuss insurance policy claim issues with J. Byrne (.4). |
| B290 01/10/21 | Insurance J. Byrne | 0.40 | 504.00 | Draft response to D. Azman's questions on insurance recommendations. |
| B290 01/10/21 | Insurance S. Ashworth | 2.30 | 1,713.50 | Analyze potential claims under One Beacon policy and revise and draft notice of claims. |
| B290 01/11/21 | Insurance J. Byrne | 0.30 | 378.00 | Correspondence with brokers at Lockton on the cost of renewals and extensions of the insurance program (.1); draft update to D. Azman and J. Evans on the same issues (.2). |
| B290 01/11/21 | Insurance J. Evans | 0.20 | 170.00 | Emails with D. Azman regarding insurance issues. |
| B290 01/11/21 | Insurance S. Ashworth | 3.10 | 2,309.50 | Review deposition testimony of D. Schatt, D. Inamullah, and M. Parrish and analyze for potential insurance claims. |
| B290 01/11/21 | Insurance S. Ashworth | 2.10 | 1,564.50 | Analyze potential claims related to the actions of Wheeler (1.8); draft One Beacon Notice of Claims (.3). |
| B290 01/12/21 | Insurance J. Evans | 1.80 | 1,530.00 | Phone conference with S. Ashworth regarding claims |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



## McDermott
## Will & Emery

Debtor's Estate

| | | | | |
|---|---|---|---|---|
| | | | Payor: | 111614 |
| | | | Invoice: | 3484724 |
| | | | Invoice Date: | 03/05/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | (.3); review underlying documents (.3); revise notice claims concerning D. Wheeler (.6); emails regarding claims against D. Wheeler (.3); emails regarding insurance policies (.3). |
| B290 01/12/21 | Insurance S. Ashworth | 5.30 | 3,948.50 | Review hearing testimony for potential claims against directors and officers of Cred and relevance to claims under insurance polices. |
| B290 01/12/21 | Insurance S. Ashworth | 1.80 | 1,341.00 | Revise and draft One Beacon insurance notice. |
| B290 01/13/21 | Insurance J. Byrne | 1.00 | 1,260.00 | Call with J. Evans on notice and policy book (.1); emails with Mr. Evans re: same (.1); review and revise draft notice (.8). |
| B290 01/13/21 | Insurance J. Evans | 4.20 | 3,570.00 | Review analysis provided by J. Byrne (.5); review correspondence from insurance brokers (.4); phone conference with D. Azman (.2); prepare memo including table for insurance policies and renewal recommendations (1.9); emails regarding insurance table (.3);phone conference with J. Byrne (.2); revise insurance recommendation table (.5); emails regarding revised insurance table (.2). |
| B290 01/13/21 | Insurance S. Ashworth | 3.20 | 2,384.00 | Analyze potential insurance claims under specialty finance professional liability policies. |

340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Debtor's Estate

| | | | | Payor: | 111614 |
| | | | | Invoice: | 3484724 |
| | | | | Invoice Date: | 03/05/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B290 01/13/21 | Insurance J. Evans | 1.70 | 1,445.00 | Review insurance notices and demand letters and related correspondence (.8); analyze the additional claims that should be noticed (.4); phone conference with S. Ashworth regarding insurance claims (.2); emails with J. Byrne regarding claims and notices (.3). |
| B290 01/14/21 | Insurance J. Byrne | 0.40 | 504.00 | Draft notice of claim template (.3); emails Lockton brokers regarding extending Axis cyber policy (.1). |
| B290 01/14/21 | Insurance S. Ashworth | 4.20 | 3,129.00 | Analyze potential insurance claims under existing policies against D. Schatt and D. Wheeler. |
| B290 01/14/21 | Insurance J. Byrne | 0.40 | 504.00 | Revise chart of insurance policies and recommendations. |
| B290 01/15/21 | Insurance D. Hurst | 0.10 | 105.00 | Draft correspondence to creditor re: proof of claim form and related information. |
| B290 01/15/21 | Insurance J. Evans | 3.90 | 3,315.00 | Prepare demand letter for D. Wheeler (1.2); emails regarding demand letter for D. Wheeler (.2); phone conference with J. Byrne regarding insurance issues (.2); revise letter to Bryan Cave concerning a potential malpractice claim (.7); phone conference with S. Ashworth regarding demand letters and notices to insurance carriers (.3); review draft demand |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Debtor's Estate

| | | | | Payor: | 111614 |
| | | | | Invoice: | 3484724 |
| | | | | Invoice Date: | 03/05/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | letter to D. Schatt (.3); revise and provide comments to draft demand letter (.4); emails regarding insurance renewal analysis (.2); phone conference with D. Azman regarding insurance analysis (.2); prepare correspondence to Committee regarding insurance analysis (.2). |
| B290 01/15/21 | Insurance J. Byrne | 0.80 | 1,008.00 | Draft notice of claim against Bryan Cave on MoCredit (.4); review J. Evan's revised claim notice on One Beacon (.2); call with J. Evans on same (.2). |
| B290 01/15/21 | Insurance S. Ashworth | 2.90 | 2,160.50 | Analyze potential claims against D. Wheeler and draft demand letter asserting those claims. |
| B290 01/15/21 | Insurance S. Ashworth | 2.40 | 1,788.00 | Analyze claims against J. Alexander and draft notice letter asserting those claims. |
| B290 01/15/21 | Insurance S. Ashworth | 2.70 | 2,011.50 | Analyze insurance claims against Inamullah and draft notice letter asserting those claims. |
| B290 01/15/21 | Insurance S. Ashworth | 1.80 | 1,341.00 | Analyze potential claims against Inamullah and draft notice letter asserting those claims. |
| B290 01/15/21 | Insurance D. Azman | 2.10 | 2,068.50 | Discuss demand letters to Bryan Cave and Mr. Wheeler with J. Evans (.4); review same (.2); discuss same with J. Grogan (.1); discuss same with Committee (.1); review |



Debtor's Estate

| | | | | Payor: | 111614 |
| | | | | Invoice: | 3484724 |
| | | | | Invoice Date: | 03/05/2021 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | insurance coverage analysis and recommendations (.8); discuss same with J. Evans (.3); communication re: same with Committee (.2). |
| B290<br>01/19/21 | Insurance<br>S. Ashworth | 9.00 | 6,705.00 | Research and draft notice of claims letter to J. Alexander (2.3); research and draft notice of claims letter to J. Podulka (1.9); research and draft notice of claims letter to J. Schatt (2.7); research and draft notice of claims letter to D. Inamullah (2.1). |
| B290<br>01/19/21 | Insurance<br>S. Ashworth | 2.80 | 2,086.00 | Review depositions and trial testimony for evidence supporting claims under relevant insurance policies. |
| B290<br>01/19/21 | Insurance<br>J. Byrne | 0.20 | 252.00 | Call with J. Evans on status of notices. |
| B290<br>01/19/21 | Insurance<br>J. Evans | 0.90 | 765.00 | Revise demand letter to D. Schatt (.6); phone conference with S. Ashworth regarding demand letters (.2); emails with J. Byrne, D. Azman and S. Ashworth regarding demand letter to D. Schatt (.1). |
| B290<br>01/19/21 | Insurance<br>D. Azman | 0.20 | 197.00 | Communication re: insurance policies with Paul Hastings. |
| B290<br>01/20/21 | Insurance<br>J. Byrne | 0.80 | 1,008.00 | Review notices drafted by J. Evans and revise same (.2); call with Cred's counsel on same (.5);  follow up call with J. Evans (.1). |
| B290<br>01/20/21 | Insurance<br>G. Steinman | 1.00 | 745.00 | Prepare for and attend insurance analysis call with D. |



McDermott
Will & Emery

Debtor's Estate

| | | | |
|---|---|---|---|
| Payor: | 111614 |
| Invoice: | 3484724 |
| Invoice Date: | 03/05/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Azman, J. Evans, J. Byrne, and Debtor professionals. |
| B290 01/20/21 | Insurance D. Azman | 0.50 | 492.50 | Call with Paul Hastings re: insurance issues. |
| B290 01/20/21 | Insurance S. Ashworth | 2.90 | 2,160.50 | Review and analyze potential claims against directors and officers of Cred under Euclid and Validus insurance policies. |
| B290 01/20/21 | Insurance S. Ashworth | 6.30 | 4,693.50 | Review and analyze potential claims against executives of Cred (1.9); draft and revise notice of claims against J. Alexander (1.1); draft and revise notice of claim against Podulka (1.2); draft and revise notice of claim against Schatt (1.0); draft and revise notice of claim against Inamullah (1.1). |
| B290 01/21/21 | Insurance J. Evans | 0.90 | 765.00 | Emails regarding additional claims against Wheeler (.2); phone conference with S. Ashworth regarding demand letters (.3); review and revise claim letter to J. Alexander (.4). |
| B290 01/21/21 | Insurance S. Ashworth | 2.10 | 1,564.50 | Telephone call with J. Evans regarding revision of claims against J. Alexander (.2); review testimony of D. Schatt and D. Inamullah and revise notice of claims against J. Alexander (1.9). |
| B290 01/21/21 | Insurance S. Ashworth | 3.30 | 2,458.50 | Revise notices of claims to J. Alexander, D. Schatt, D. Inamullah, L. Hua, and J. |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Debtor's Estate

| | | | | Payor: | 111614 |
| | | | | Invoice: | 3484724 |
| | | | | Invoice Date: | 03/05/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Podulka, to include potential securities claims and forward to J. Evans. |
| B290 01/22/21 | Insurance J. Evans | 0.20 | 170.00 | Emails with D. Azman regarding expiration of insurance policies. |
| B290 01/22/21 | Insurance S. Ashworth | 2.30 | 1,713.50 | Research availability of securities claims and revise insurance notices to OneBeacon per instructions from J. Evans. |
| B290 01/22/21 | Insurance J. Evans | 4.70 | 3,995.00 | Phone conferences with S. Ashworth regarding demand letters (.3); review and revise demand letters to Mr. Schatt, Mr. Inamullah, Mr. Podulka, Mr. Hua, and Mr. Wheeler (2.6); review and revise notices to insurance companies (1.1); correspondence with D. Azman regarding insurance demand letters and related issues (.3); emails with Debtors concerning draft demand letters and notices (.4). |
| B290 01/23/21 | Insurance J. Byrne | 0.40 | 504.00 | Conference call with Debtors counsel on insurance demands. |
| B290 01/23/21 | Insurance J. Evans | 1.50 | 1,275.00 | Prepare for conference with Paul Hastings regarding demand letters and insurance notifications (.5); phone conference with D. Azman regarding demand letters and insurance notifications (.2); |


McDermott
Will & Emery

Debtor's Estate

| | | | | Payor: | 111614 |
| | | | | Invoice: | 3484724 |
| | | | | Invoice Date: | 03/05/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | zoom conference with D. Azman, J. Byrne and Paul Hastings concerning demand letter and insurance notifications (.5); emails with Paul Hastings concerning demand letters and insurance notifications (.1); phone conference with S. Ashworth regarding contact information and service issues (.1); emails with S. Ashworth regarding One Beacon policy and identifying sections of coverage (.1). |
| B290 01/23/21 | Insurance D. Azman | 1.00 | 985.00 | Call with Paul Hastings re: insurance carrier notices and claim demands (.7); follow-up re: same with J. Evans (.3). |
| B290 01/24/21 | Insurance J. Evans | 2.10 | 1,785.00 | Revise notice to OneBeacon (.4); emails with Paul Hastings regarding insurance notices (.2); phone conferences with D. Azman regarding insurance notices (.4); phone conference with S. Ashworth regarding demand letters and insurance notices (.3); emails with Paul Hastings regarding securities claims (.2); review revised demand letters and notices (.3); emails with Debtors regarding revised demand letters and notices (.2); review response from J. Podulka (.1). |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Debtor's Estate

| | | | Payor: | 111614 |
| Invoice: | 3484724 |
| Invoice Date: | 03/05/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| | | 99.00 | 82,022.00 | |

**340 Madison Avenue New York, NY 10173-1922 Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Debtor's Estate

| | | | | Payor: | 111614 |
| | | | | Invoice: | 3484724 |
| | | | | Invoice Date: | 03/05/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B310 12/05/20 | Claims Administration & Object D. Azman | 0.80 | 788.00 | Review bar date motion. |
| | | 0.80 | 788.00 | |


McDermott
Will & Emery

Debtor's Estate

| | | | | Payor: | 111614 |
| | | | | Invoice: | 3484724 |
| | | | | Invoice Date: | 03/05/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 01/05/21 | Plan and Disclosure Statement G. Steinman | 0.20 | 149.00 | Video conference with T. Walsh and D. Azman regarding chapter 11 plan and strategy going forward. |
| B320 01/07/21 | Plan and Disclosure Statement T. Walsh | 1.30 | 1,787.50 | Review and revise plan and disclosure statement (1.0); conference D. Azman and J. Grogan re same (.3). |
| B320 01/08/21 | Plan and Disclosure Statement T. Walsh | 0.70 | 962.50 | Review plan and disclosure statement comments. |
| B320 01/08/21 | Plan and Disclosure Statement T. Walsh | 0.50 | 687.50 | Conference with D. Azman & G. Steinman re plan issues. |
| B320 01/09/21 | Plan and Disclosure Statement D. Azman | 5.30 | 5,220.50 | Call with J. Grogan re: sale and plan issues (.5); review and revise plan and disclosure statement (4.8). |
| B320 01/10/21 | Plan and Disclosure Statement G. Steinman | 8.50 | 6,332.50 | Significant revisions to combined plan and disclosure statement (4.5); draft outline of Committee comments and questions regarding same (.8); review of Dundon's comments to same (.7); teleconference with D. Azman regarding same (.9); research assignment of claims in litigation trusts (1.3); e-mail correspondence with Debtors' counsel regarding plan issues (.1); e-mail correspondence with Dundon regarding plan issues (.2). |
| B320 01/10/21 | Plan and Disclosure Statement | 2.20 | 2,167.00 | Review and revise plan and disclosure statement (1.5); |



McDermott
Will & Emery

Debtor's Estate

| | | | | Payor: | 111614 |
|---|---|---|---|---|---|
| | | | | Invoice: | 3484724 |
| | | | | Invoice Date: | 03/05/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | D. Azman | | | discuss same with G. Steinman (.7). |
| B320 01/11/21 | Plan and Disclosure Statement D. Yang | 4.50 | 2,452.50 | Legal research regarding disclosure statement approval or plan confirmation and pending examiner's reports. |
| B320 01/11/21 | Plan and Disclosure Statement G. Steinman | 0.50 | 372.50 | Research regarding theft-loss tax issues. |
| B320 01/11/21 | Plan and Disclosure Statement G. Steinman | 1.80 | 1,341.00 | Revise plan and disclosure statement. |
| B320 01/11/21 | Plan and Disclosure Statement T. Walsh | 1.50 | 2,062.50 | Review proposed revisions of combined plan and disclosure statement. |
| B320 01/11/21 | Plan and Disclosure Statement D. Azman | 1.20 | 1,182.00 | Call with M. Dundon re: asset purchase agreement and plan issues (.6); call with G. Steinman re: same (.1); communication with Dundon re: Sarson fund (.5). |
| B320 01/12/21 | Plan and Disclosure Statement G. Steinman | 0.60 | 447.00 | Revise Committee plan support letter. |
| B320 01/12/21 | Plan and Disclosure Statement G. Steinman | 0.80 | 596.00 | Revise combined plan and disclosure statement. |
| B320 01/12/21 | Plan and Disclosure Statement T. Walsh | 1.00 | 1,375.00 | Review plan and disclosure statement revisions. |
| B320 01/12/21 | Plan and Disclosure Statement D. Yang | 1.50 | 817.50 | Legal research regarding disclosure statement approval or plan confirmation and pending examiner's reports. |
| B320 01/13/21 | Plan and Disclosure Statement | 1.50 | 1,117.50 | Revise Committee plan support letter. |


McDermott
Will & Emery

Debtor's Estate

| | | | Payor: | 111614 |
| | | | Invoice: | 3484724 |
| | | | Invoice Date: | 03/05/2021 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | G. Steinman | | | |
| B320<br>01/13/21 | Plan and Disclosure<br>Statement<br>G. Steinman | 1.30 | 968.50 | Prepare for and attend teleconference with D. Azman and Debtors' counsel regarding plan (1); review of Debtors' revisions to same (.3). |
| B320<br>01/13/21 | Plan and Disclosure<br>Statement<br>D. Azman | 0.90 | 886.50 | Review and revise Committee plan support letter (.8); communication with J. McMahon et al. re: derivative standing stiupulation (.1). |
| B320<br>01/13/21 | Plan and Disclosure<br>Statement<br>T. Walsh | 1.00 | 1,375.00 | Review plan and disclosure statement revisions. |
| B320<br>01/13/21 | Plan and Disclosure<br>Statement<br>T. Walsh | 0.50 | 687.50 | Attend call with Paul Hastings re plan issues. |
| B320<br>01/14/21 | Plan and Disclosure<br>Statement<br>D. Hurst | 0.20 | 210.00 | Analyze disclosure statement issue (.1); draft correspondence to D. Azman re: same (.1). |
| B320<br>01/14/21 | Plan and Disclosure<br>Statement<br>G. Steinman | 1.40 | 1,043.00 | Review of revised plan and disclosure statement (1); email correspondence with D. Azman regarding same (.3); revise plan support letter (.1). |
| B320<br>01/14/21 | Plan and Disclosure<br>Statement<br>T. Walsh | 0.80 | 1,100.00 | Review plan support agreement negotiations with Debtor. |
| B320<br>01/14/21 | Plan and Disclosure<br>Statement<br>T. Walsh | 0.80 | 1,100.00 | Review disclosure statement objection issues. |
| B320<br>01/14/21 | Plan and Disclosure<br>Statement<br>D. Azman | 0.40 | 394.00 | Review revised Committee plan support letter. |



McDermott
Will & Emery

Debtor's Estate

| | | | | Payor: | 111614 |
| | | | | Invoice: | 3484724 |
| | | | | Invoice Date: | 03/05/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 01/15/21 | Plan and Disclosure Statement T. Walsh | 0.50 | 687.50 | Review disclosure statement issues with U.S. Trustee. |
| B320 01/15/21 | Plan and Disclosure Statement T. Walsh | 1.00 | 1,375.00 | Review Debtor negotiations on plan support agreement. |
| B320 01/15/21 | Plan and Disclosure Statement D. Azman | 1.00 | 985.00 | Discuss plan issues with J. Grogan (.3); review and revise plan (.7). |
| B320 01/16/21 | Plan and Disclosure Statement D. Azman | 0.90 | 886.50 | Call with J. Grogan re: plan issues (.4); calls with T. Walsh re: same (.5). |
| B320 01/17/21 | Plan and Disclosure Statement G. Steinman | 5.20 | 3,874.00 | E-mail correspondence with T. Walsh, D. Azman, and debtors' counsel regarding plan (.2); teleconference with D. Azman regarding objection to disclosure statement (.2); draft same (3.8); research regarding same (1). |
| B320 01/17/21 | Plan and Disclosure Statement D. Yang | 1.00 | 545.00 | Legal research regarding debtor releases of debtor professionals. |
| B320 01/17/21 | Plan and Disclosure Statement T. Walsh | 2.00 | 2,750.00 | Attend multiple team calls re: plan issues. |
| B320 01/17/21 | Plan and Disclosure Statement D. Azman | 2.30 | 2,265.50 | Communications with J. Grogan re: plan issues (1); discuss strategy concerning same with T. Walsh (.8); discuss same with G. Steinman (.5). |
| B320 01/18/21 | Plan and Disclosure Statement G. Steinman | 1.60 | 1,192.00 | Revise objection to disclosure statement motion (.3); research regarding same (.8); revise plan (.5). |



Debtor's Estate

| | | Payor: | 111614 |
| --- | --- | --- | --- |
| | | Invoice: | 3484724 |
| | | Invoice Date: | 03/05/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| B320 01/18/21 | Plan and Disclosure Statement T. Walsh | 1.80 | 2,475.00 | Attend call with Debtor's counsel re global settlement (.5); plan issues (.6); emails re same (.7). |
| B320 01/18/21 | Plan and Disclosure Statement D. Azman | 7.30 | 7,190.50 | Review and revise plan objection (2.3); discuss same with G. Steinman (.4); communication with J. Grogan re: plan and disclosure statement issues (.7); review U.S. Trustee objection to plan (.2); communication with Paul Hastings re: same (.1); communication with Committee re: various plan release issues (2.3); discuss same with T. Walsh (.5); call with J. Schiller re: plan (.8). |
| B320 01/19/21 | Plan and Disclosure Statement D. Hurst | 0.10 | 105.00 | Draft correspondence to T. Walsh re: budget matters. |
| B320 01/19/21 | Plan and Disclosure Statement D. Yang | 1.00 | 545.00 | Review and summary of U.S. Trustee's objection to Debtors' disclosure statement motion. |
| B320 01/19/21 | Plan and Disclosure Statement T. Walsh | 0.80 | 1,100.00 | Calls with Debtors' re settlement proposal. |
| B320 01/19/21 | Plan and Disclosure Statement T. Walsh | 0.40 | 550.00 | Review solicitation procedure issues. |
| B320 01/19/21 | Plan and Disclosure Statement D. Azman | 0.10 | 98.50 | Communication with J. Grogan re: U.S. Trustee objection to plan. |
| B320 01/20/21 | Plan and Disclosure Statement | 3.00 | 4,125.00 | Negotiations with Debtors re plan issues. |


McDermott
Will & Emery

Debtor's Estate

| | Payor: | 111614 |
|---|---|---|
| | Invoice: | 3484724 |
| | Invoice Date: | 03/05/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | T. Walsh | | | |
| B320 01/20/21 | Plan and Disclosure Statement T. Walsh | 3.00 | 4,125.00 | Correspondence with Committee re plan issues and settlement agreement. |
| B320 01/20/21 | Plan and Disclosure Statement G. Steinman | 2.00 | 1,490.00 | Revise objection to disclosure statement (.8); research plan confirmation requirements (1); revise Committee letter (.2). |
| B320 01/20/21 | Plan and Disclosure Statement D. Azman | 2.10 | 2,068.50 | Call with J. Grogan re: plan settlement issues (.2); discuss Sarson redemption issues with Dundon (.5); review and revise plan objection (1.4). |
| B320 01/21/21 | Plan and Disclosure Statement C. Greer | 0.20 | 77.00 | Circulate notice of filing of liquidation analysis to combined plan and disclosure statement. |
| B320 01/21/21 | Plan and Disclosure Statement C. Greer | 0.60 | 231.00 | Circulate: amended combined plan and disclosure statement, debtors' response to U.S. Trustee objection to motion approving disclosure statement on interim basis, notice of filing revised proposed solicitation procedures, and notice of filing of blackline of first amended combined plan and disclosure statement. |
| B320 01/21/21 | Plan and Disclosure Statement T. Walsh | 1.70 | 2,337.50 | Review plan approval issues with Committee and Debtor. |
| B320 01/21/21 | Plan and Disclosure Statement G. Steinman | 1.60 | 1,192.00 | Review of amended chapter 11 plan (.8); revise Committee support letter (.4); review of Debtors' response |



McDermott
Will & Emery

Debtor's Estate

| | | | | Payor: | 111614 |
| | | | | Invoice: | 3484724 |
| | | | | Invoice Date: | 03/05/2021 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | to U.S. Trustee objection (.3); email correspondence with D. Azman regarding same (.1). |
| B320<br>01/21/21 | Plan and Disclosure Statement<br>D. Azman | 1.40 | 1,379.00 | Review revised plan (.8); review Debtors' reply to U.S. Trustee plan objection (.2); review and revise Committee plan support letter (.3); call with T. Walsh re: same (.1). |
| B320<br>01/22/21 | Plan and Disclosure Statement<br>D. Thomson | 2.30 | 1,552.50 | Call with D. Azman re: enforceability of settlements prior to court approval (.1); research case law re: enforceability of agreements prior to court approval (1.8); draft research summary for D. Azman (.4). |
| B320<br>01/26/21 | Plan and Disclosure Statement<br>T. Walsh | 0.20 | 275.00 | Review plan extension issues. |
| B320<br>01/26/21 | Plan and Disclosure Statement<br>T. Walsh | 0.30 | 412.50 | Review going forward options on plan. |
| B320<br>01/27/21 | Plan and Disclosure Statement<br>T. Walsh | 1.00 | 1,375.00 | Review fees and release Issues in chapter 11 plan.. |
| B320<br>01/29/21 | Plan and Disclosure Statement<br>G. Steinman | 0.70 | 521.50 | Review of revised plan support agreement (.2); revise same (.3); email correspondence with D. Azman regarding same (.2). |
| | | 88.00 | 84,620.50 | |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*


## McDermott
## Will & Emery

Debtor's Estate

| | |
|---|---|
| Payor: | 111614 |
| Invoice: | 3484724 |
| Invoice Date: | 03/05/2021 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430<br>01/04/21 | Examiner Matters and<br>Data Collection<br>F. Belayneh | 1.00 | 195.00 | Ingest data for processing and populate custodian information in preparation to load into the relativity workspace (.5); conduct quality control on data processed to ensure file count is correct and all text and natives are present (.5). |
| B430<br>01/04/21 | Examiner Matters and<br>Data Collection<br>B. Casten | 0.70 | 343.00 | Coordinate tracking, transfer, processing and loading of debtors' trial exhibits to the document repository. |
| B430<br>01/05/21 | Examiner Matters and<br>Data Collection<br>B. Casten | 0.40 | 196.00 | Review processed and loaded client documents in the repository for quality assurance and update the text index for the same. |
| B430<br>01/05/21 | Examiner Matters and<br>Data Collection<br>B. Casten | 3.00 | 1,470.00 | Coordinate transfer and tracking of received production VOL002_UST (.6); process and load received production VOL002_UST to the document repository (.6); convert the image files in VOL002_UST and load the results into the repository (.6); update all production fields and text indexes in the document repository (.6); generate custom fields and layouts to assist the case team in review of the United States Trustee productions for distribution to counsel and use in depositions (.6). |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Debtor's Estate

| | Payor: | 111614 |
|---|---|---|
| | Invoice: | 3484724 |
| | Invoice Date: | 03/05/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430 01/05/21 | Examiner Matters and Data Collection M. Ferrara | 1.30 | 708.50 | Conduct document review of U.S. Trustee production from Cred to ensure that attorney eyes only materials were segregated prior to uploading documents to the Committee server. |
| B430 01/06/21 | Examiner Matters and Data Collection M. Ferrara | 4.90 | 2,670.50 | Conduct document review of U. S. Trustee production from Cred to ensure that attorney eyes only materials were segregated prior to uploading documents to the Committee server. |
| B430 01/07/21 | Examiner Matters and Data Collection M. Ferrara | 3.90 | 2,125.50 | Conduct document review of U. S. Trustee production from Cred to ensure that attorney eyes only materials were segregated prior to uploading documents to the Committee server. |
| B430 01/08/21 | Examiner Matters and Data Collection M. Ferrara | 5.60 | 3,052.00 | Conduct document review of U. S. Trustee production from Cred to ensure that attorney eyes only materials were segregated prior to uploading documents to the Committee server. |
| B430 01/08/21 | Examiner Matters and Data Collection J. Evans | 0.30 | 255.00 | Emails regarding producing documents to the Creditors Committee. |
| B430 01/14/21 | Examiner Matters and Data Collection T. Walsh | 0.50 | 687.50 | Review Examiner issues. |
| B430 01/15/21 | Examiner Matters and Data Collection T. Walsh | 0.50 | 687.50 | Review Examiner issues. |



## McDermott
## Will & Emery

Debtor's Estate

| | | |
|---|---|---|
| Payor: | 111614 |
| Invoice: | 3484724 |
| Invoice Date: | 03/05/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430 01/18/21 | Examiner Matters and Data Collection G. Steinman | 0.40 | 298.00 | Draft email correspondence to Examiner regarding asset recovery efforts and causes of action. |
| B430 01/18/21 | Examiner Matters and Data Collection T. Walsh | 1.00 | 1,375.00 | Attend initial call with R. Stark & team. |
| B430 01/18/21 | Examiner Matters and Data Collection D. Azman | 1.10 | 1,083.50 | Call with R. Stark re: examiner appointment (.6); research re: Examiner issues (.2); communication with R. Stark re: proposed areas of inquiry (.3). |
| B430 01/18/21 | Examiner Matters and Data Collection D. Yang | 6.40 | 3,488.00 | Legal research regarding standard for determining adequate information in various circumstances (2.3); review and summary of Paul Hastings prepetition work for Debtors (1.1); legal research regarding use of fiduciary out in bankruptcy (1.7); legal research regarding Examiner's ability to waive Attorney-Client Privilege (1.3). |
| B430 01/19/21 | Examiner Matters and Data Collection G. Steinman | 2.40 | 1,788.00 | Teleconference with T. Walsh, D. Azman, and Examiner (.5); post-Examiner call with D. Azman and T. Walsh (.2); draft confidentiality and common interest agreement (1.5); e-mail correspondence with D. Azman and Examiner regarding same (.2). |
| B430 01/19/21 | Examiner Matters and Data Collection | 0.80 | 1,100.00 | Calls with Examiner and counsel re work plan issues. |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Debtor's Estate

| | | | | |
|---|---|---|---|---|
| Payor: | 111614 | | | |

Payor: 111614
Invoice: 3484724
Invoice Date: 03/05/2021

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | T. Walsh | | | |
| B430 01/19/21 | Examiner Matters and Data Collection T. Walsh | 0.50 | 687.50 | Revise scope of work outline for Examiner |
| B430 01/19/21 | Examiner Matters and Data Collection D. Azman | 1.10 | 1,083.50 | Call with Brown Rudnick re: investigation topics (.5); follow-up re: same with T. Walsh (.2); review and revise common interest agreement (.4). |
| B430 01/20/21 | Examiner Matters and Data Collection T. Walsh | 0.80 | 1,100.00 | Calls with Examiner and counsel. |
| B430 01/20/21 | Examiner Matters and Data Collection G. Steinman | 0.50 | 372.50 | Teleconference with T. Walsh and D. Azman regarding Examiner work plan. |
| B430 01/20/21 | Examiner Matters and Data Collection G. Steinman | 0.30 | 223.50 | Review of Examiner workplan. |
| B430 01/21/21 | Examiner Matters and Data Collection C. Greer | 0.20 | 77.00 | Circulate notice of filing of proposed scope, work plan and budget of examiner. |
| B430 01/21/21 | Examiner Matters and Data Collection T. Walsh | 0.50 | 687.50 | Review correspondence with Examiner. |
| B430 01/21/21 | Examiner Matters and Data Collection G. Steinman | 0.70 | 521.50 | Email correspondence with Examiner regarding document production (.1); coordinate same with S. Ashworth (.2); email correspondence with D. Azman regarding same (.1); draft issues list for call with Examiner (.3). |
| B430 01/21/21 | Examiner Matters and Data Collection | 0.10 | 98.50 | Discuss Examiner investigation issues with G. |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Debtor's Estate

| | | | | Payor: | 111614 |
| | | | | Invoice: | 3484724 |
| | | | | Invoice Date: | 03/05/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | D. Azman | | | Steinman. |
| B430 01/21/21 | Examiner Matters and Data Collection S. Ashworth | 3.30 | 2,458.50 | Review and analyze U.S. Trustee production of documents for potential productions. |
| B430 01/22/21 | Examiner Matters and Data Collection D. Azman | 0.30 | 295.50 | Follow-up communication with Examiner re: motion to dismiss and adversary proceeding. |
| B430 01/25/21 | Examiner Matters and Data Collection B. Casten | 0.80 | 392.00 | Correspondence with the case team re: identifying documents to produce to experts and designating which are being withheld for confidentiality (.3); generate custom saved searches in the repository for the evaluation of the same (.5). |
| B430 01/25/21 | Examiner Matters and Data Collection B. Casten | 0.80 | 392.00 | Generate an export of select documents for expert review and generate a file transfer account for the same. |
| B430 01/25/21 | Examiner Matters and Data Collection T. Walsh | 0.30 | 412.50 | Review Examiner issues. |
| B430 01/25/21 | Examiner Matters and Data Collection S. Ashworth | 4.20 | 3,129.00 | Conduct quality control check on production volume and execute production to Examiner. |
| B430 01/25/21 | Examiner Matters and Data Collection D. Azman | 0.50 | 492.50 | Call with D. Silver and Examiner re: asset analysis (.2); call with P. Gilman re: same (.3). |
| B430 01/26/21 | Examiner Matters and Data Collection B. Casten | 0.60 | 294.00 | Coordinate the distribution of access credentials to select documents for the Examiner (.3); update the file transfer |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Debtor's Estate

| | | | | Payor: | 111614 |
| | | | | Invoice: | 3484724 |
| | | | | Invoice Date: | 03/05/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | space to add additional Examiner contacts (.3). |
| B430 01/26/21 | Examiner Matters and Data Collection G. Steinman | 0.10 | 74.50 | Coordinate document sharing with Examiner. |
| B430 01/26/21 | Examiner Matters and Data Collection T. Walsh | 0.40 | 550.00 | Review Examiner issues. |
| B430 01/26/21 | Examiner Matters and Data Collection S. Ashworth | 1.20 | 894.00 | Conduct final quality control review and execute produciton of documents to the Examiner. |
| B430 01/26/21 | Examiner Matters and Data Collection D. Azman | 1.30 | 1,280.50 | Call with Examiner and CipherTrace re: asset analysis (1); follow-up re: same with P. Gilman (.3). |
| B430 01/27/21 | Examiner Matters and Data Collection T. Walsh | 0.70 | 962.50 | Review examiner issues and derivative standing stipulation. |
| B430 01/27/21 | Examiner Matters and Data Collection D. Azman | 3.10 | 3,053.50 | Call with P. Gilman re: derivative standing stipulation (.2); call with R. Stark et al. re: same (.4); discuss same with G. Steinman (.3); calls with R. Stark re: derivative standing stipulation (.8); review and revise comments re: same from R. Stark (.2); discuss J. Alexander issues with J. Evans (.3); discuss same with A. Luft et al. (.7); call with T. Walsh re: same (.2). |
| B430 01/29/21 | Examiner Matters and Data Collection B. Casten | 0.30 | 147.00 | Adjust the document repository security permissions to add additional users to the workspace. |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Debtor's Estate

| | | | | Payor: | 111614 |
| | | | | Invoice: | 3484724 |
| | | | | Invoice Date: | 03/05/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430 01/29/21 | Examiner Matters and Data Collection T. Walsh | 0.50 | 687.50 | Review Examiner calls on stipulation. |
| | | 57.30 | 41,890.00 | |

**Total Hours**   784.70          **Total For Services**   642,858.00

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| S. Ashworth | 148.00 | 745.00 | 110,260.00 |
| D. Azman | 119.70 | 985.00 | 117,904.50 |
| F. Belayneh | 1.00 | 195.00 | 195.00 |
| J. Byrne | 10.10 | 1,260.00 | 12,726.00 |
| B. Casten | 6.60 | 490.00 | 3,234.00 |
| J. Evans | 89.30 | 850.00 | 75,905.00 |
| M. Ferrara | 20.10 | 545.00 | 10,954.50 |
| C. Greer | 52.00 | 385.00 | 20,020.00 |
| D. Hurst | 23.10 | 1,050.00 | 24,255.00 |
| D. Kim | 5.90 | 675.00 | 3,982.50 |
| A. Kratenstein | 0.30 | 1,185.00 | 355.50 |
| D. Northrop | 1.40 | 510.00 | 714.00 |
| G. Steinman | 123.30 | 745.00 | 91,858.50 |
| D. Thomson | 2.30 | 675.00 | 1,552.50 |
| T. Walsh | 84.30 | 1,375.00 | 115,912.50 |
| D. Yang | 97.30 | 545.00 | 53,028.50 |
| **Totals** | **784.70** | | **$642,858.00** |

## Task Code Summary

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B110 | Case Administration | 11.80 | 6,483.00 |
| B120 | Asset Analysis and Recovery | 61.80 | 47,401.50 |
| B130 | Asset Disposition | 16.40 | 18,473.00 |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*

 McDermott
Will & Emery

Debtor's Estate

| | | | | |
|---|---|---|---|---|
| | | Payor: | 111614 |
| | | Invoice: | 3484724 |
| | | Invoice Date: | 03/05/2021 |

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B140 | Relief from Stay/Adequate Protection Proceedings | 49.80 | 39,945.00 |
| B150 | Mtgs/Communications w/Creditor | 107.50 | 94,517.50 |
| B155 | Court Hearings | 82.20 | 73,496.50 |
| B160 | Fee/Employment Applications | 61.50 | 35,650.00 |
| B185 | Assumption/Rejection of Leases | 0.90 | 790.50 |
| B190 | Other Contested Matters | 134.70 | 101,353.50 |
| B210 | Business Operations | 0.50 | 492.50 |
| B220 | Employee Benefits/Pensions | 0.70 | 689.50 |
| B230 | Financing/Cash Collections | 11.80 | 14,245.00 |
| B290 | Insurance | 99.00 | 82,022.00 |
| B310 | Claims Administration & Object | 0.80 | 788.00 |
| B320 | Plan and Disclosure Statement | 88.00 | 84,620.50 |
| B430 | Examiner Matters and Data Collection | 57.30 | 41,890.00 |
| | | 784.70 | 642,858.00 |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*