**EXHIBIT H**

**Alexander Wells Fargo Bank Account Statements**

# WELLS FARGO

## BUSINESS CHECKING

Account
...9285
Routing Numbers

$$50,855.30
Available balance

### Activity Summary

| | |
|---|---|
| **Ending collected balance  as of  02/05/21** | $50,885.29 |
| **Current posted balance** | $50,885.29 |
| **Pending withdrawals/debits** | -$29.99 |
| **Pending deposits/credits** | $0.00 |
| **Available balance** | **$50,855.30** |
| Monthly Service Fee Summary | |
| Routing numbers | |

## Activity

The Available Balance shown above reflects the most up-to-date information available on your account. The balances shown below next to the last transaction of each day do not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when the transaction posted. If you had insufficient available funds when the transaction posted to your account, fees may have been assessed.

First
Previous
Next

| Date | Description | Deposits/Credits | Withdrawals/Debits | Ending Daily Balance |
|---|---|---|---|---|
| **Authorized Transactions** | | | | |
| *Note: Debit card transaction amounts may change.* | | | | |
| 02/08/21 | PURCHASE LINKEDIN-631 LNKD.IN/BILL CA CARD9032 | | $29.99 | |
| **Posted Transactions** | | | | |
| 02/04/21 | ONLINE TRANSFER TO ALEXANDER J REF #IB09RP3KZ3 CUSTOM MANAGEMENT(RM) SALARY PREPAID TO JUNE 30 2021 | | $100,000.00 | $50,885.29 |
| 02/04/21 | WITHDRAWAL MADE IN A BRANCH/STORE | | $60,000.00 | |
| **Totals** | | **$850,475.72** | **$912,676.16** | |

| Date | Description | Deposits/Credits | Withdrawals/Debits | Ending Daily Balance |
|---|---|---|---|---|
| 02/04/21 | RECURRING PAYMENT AUTHORIZED ON 02/03 CANVA* 02955-20104 HTTPSCANVA.CO DE S381034755922856 CARD 9032 | | $12.95 | |
| 02/03/21 | WITHDRAWAL MADE IN A BRANCH/STORE | | $10,000.00 | $210,898.24 |
| 02/02/21 | ONLINE TRANSFER TO ALEXANDER J REF #IB09R5DKXK CUSTOM MANAGEMENT(RM) COBRA FEB 1 PAYMENT | | $1,605.14 | $220,898.24 |
| 02/02/21 | RECURRING PAYMENT AUTHORIZED ON 02/01 LINKEDIN-534*10687 LNKD.IN/BILL CA S381032450258704 CARD 9032 | | $500.54 | |
| 02/01/21 | ONLINE TRANSFER TO ALEXANDER J REF #IB09R3KJBZ CUSTOM MANAGEMENT(RM) 1Q21 ALLOCATED RENT EXPENSE | | $4,500.00 | $223,003.92 |
| 02/01/21 | ONLINE TRANSFER TO ALEXANDER J REF #IB09QL6NMG CUSTOM MANAGEMENT(RM) EXPENSE REIMBURSEMENT | | $5,000.00 | |
| 01/29/21 | WITHDRAWAL MADE IN A BRANCH/STORE | | $5,000.00 | $232,503.92 |
| 01/29/21 | WITHDRAWAL MADE IN A BRANCH/STORE | | $6,000.00 | |
| 01/28/21 | WT FED#02343 CITY NATIONAL BANK /FTR/BNF=QUINN EMANUEL URQUHART AND SULLIVAN SRF# 0075142028481270 TRN#210128120986 RFB# | | $350,000.00 | $243,503.92 |
| 01/28/21 | WT FED#01316 FIRST FOUNDATION B /FTR/BNF=RESORT WEST ESCROW, INC SRF# 0075142028992270 TRN#210128119526 RFB# | | $3,900.00 | |
| 01/28/21 | PURCHASE AUTHORIZED ON 01/27 AIRBNB HM2BSZHSWE AIRBNB.COM CA S581028203857816 CARD 9032 | | $4,118.30 | |
| 01/28/21 | PURCHASE AUTHORIZED ON 01/26 UNITED 016233 800-932-2732 TX S581027203734322 CARD 9032 | | $563.00 | |
| 01/28/21 | WIRE TRANS SVC CHARGE - SEQUENCE: 210128120986 SRF# 0075142028481270 TRN#210128120986 RFB# | | $30.00 | |
| **Totals** | | **$850,475.72** | **$912,676.16** | |

# Wells Fargo Business Choice Checking

January 31, 2021 ■ Page 1 of 5



JAMES ALEXANDER
DBA JAMES ALEXANDER CRED
PMB 405
13535 VENTURA BLVD STE C
SHERMAN OAKS CA 91423-3891

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**   (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargoworks.com to explore videos, articles, infographics, interactive tools, and other resources on the topics of business growth, credit, cash flow management, business planning, technology, marketing, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s).  Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Statement period activity summary

| | |
|---|---:|
| Beginning balance on 1/1 | $32,206.63 |
| Deposits/Credits | 760,127.99 |
| Withdrawals/Debits | - 559,830.70 |
| **Ending balance on 1/31** | **$232,503.92** |

Account number: ▮▮▮▮**285**

**JAMES ALEXANDER**
**DBA JAMES ALEXANDER CRED**

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): ▮▮▮**882**

For Wire Transfers use
Routing Number (RTN): ▮▮▮**248**

**Overdraft Protection**
This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 1/4 | | Purchase authorized on 12/22 Hertz #0110211 Burbank CA S300345689491306 Card 9032 | | 1,188.19 | |
| 1/4 | | Purchase authorized on 01/01 Delta Air 006243 Delta.Com CA S301001821840044 Card 9032 | | 2,846.25 | |
| 1/4 | | Recurring Payment authorized on 01/03 Canva* 02924-11997 Httpscanva.CO DE S301003746855921 Card 9032 | | 12.95 | 28,159.24 |
| 1/5 | | Purchase authorized on 12/27 The Glenmark Hotel Glendale CA S580362742304545 Card 9032 | | 1,442.91 | 26,716.33 |
| 1/6 | | WT Fed#01514 Jpmc Internal Acco /Org=James Alexander Srf# 1214500006Es Trn#210106142975 Rfb# Os1 of 21/01/06 | 60,000.00 | | |
| 1/6 | | Wire Trans Svc Charge - Sequence: 210106129382 Srf# 0075142006083209 Trn#210106129382 Rfb# | | 30.00 | |
| 1/6 | | Wire Trans Svc Charge - Sequence: 210106142975 Srf# 1214500006Es Trn#210106129382 Rfb# Os1 of 21/01/06 | | 15.00 | |
| 1/6 | | Online Transfer to Alexander J Custom Management(Rm) xxxxxx1923 Ref #Ib09L3R8S3 on 01/06/21 | | 5,000.00 | |
| 1/6 | | WT Fed#02713 First Republic Ban /Ftr/Bnf=Lubin Olson and Niewiadomski LLP Srf# 0075142006083209 Trn#210106129382 Rfb# | | 20,000.00 | 61,671.33 |
| 1/8 | | Purchase authorized on 01/07 Canva* 02928-15373 8778877815 DE S461007718194628 Card 9032 | | 8.00 | |
| 1/8 | | Recurring Payment authorized on 01/07 Linkedin-527*12257 Lnkd.IN/Bill CA S461007790643181 Card 9032 | | 29.99 | 61,633.34 |
| 1/11 | | Purchase authorized on 01/09 Postal Annex #15005 Sherman Oaks CA P0058100983139843 Card 9032 | | 181.99 | 61,451.35 |
| 1/15 | | Wire Trans Svc Charge - Sequence: 210115204632 Srf# 0075142015264879 Trn#210115204632 Rfb# | | 30.00 | |
| 1/15 | | Online Transfer to Alexander J Ref #Ib09Mtxx9R Custom Management(Rm) Salary Jan 15 2021 | | 10,000.00 | |
| 1/15 | | Online Transfer to Alexander J Custom Management(Rm) xxxxxx1923 Ref #Ib09Mtyw7L on 01/15/21 | | 10,000.00 | |
| 1/15 | 9000 | Deposited OR Cashed Check | | 6,000.00 | |
| 1/15 | | Withdrawal Made In A Branch/Store | | 5,000.00 | |
| 1/15 | | WT 210115-204632 Bank of America, NE /Bnf=Colin Lake Srf# 0075142015264879 Trn#210115204632 Rfb# | | 7,500.00 | |
| 1/15 | | Online Transfer to Alexander J Ref #Ib09Mwfjyp Custom Management(Rm) Prepay Geneva Hotel | | 11,090.00 | 11,831.35 |
| 1/19 | | Purchase Return authorized on 01/17 Marriott Vail Moun Vail CO S621018546013853 Card 9032 | 127.99 | | |
| 1/19 | | Online Transfer to Alexander J Ref #Ib09Nf59Vh Custom Management(Rm) Expense Reimbursement | | 5,000.00 | |
| 1/19 | | Purchase authorized on 01/19 Postal Annex #15005 Sherman Oaks CA P00301019668421884 Card 9032 | | 162.67 | 6,796.67 |
| 1/20 | | Coinbase.Com 8889087930 SD1300 5W6Lq26W2985 James Alexander Cred | 100,000.00 | | 106,796.67 |
| 1/21 | | Wire Trans Svc Charge - Sequence: 210121172322 Srf# 0075142021825410 Trn#210121172322 Rfb# | | 30.00 | |
| 1/21 | | Wire Trans Svc Charge - Sequence: 210121172407 Srf# 0075142021346410 Trn#210121172407 Rfb# | | 30.00 | |
| 1/21 | | WT Fed#02808 Pnc Bank N.A. /Ftr/Bnf=Buchanan Ingersoll and Rooney Srf# 0075142021825410 Trn#210121172322 Rfb# | | 40,695.00 | |
| 1/21 | | WT Fed#02557 Mufg Union Bank, N /Ftr/Bnf=Bird Marella Client Trust Acct Srf# 0075142021346410 Trn#210121172407 Rfb# | | 49,598.95 | 16,442.72 |
| 1/22 | | Purchase authorized on 01/20 99Designs.Com Proj 8887479891 CA S381021215271222 Card 9032 | | 262.50 | 16,180.22 |
| 1/25 | | Coinbase.Com 8889087930 SD1300 Mgdae96Q2985 James Alexander Cred | 100,000.00 | | |
| 1/25 | | Online Transfer to Alexander J Ref #Ib09Plwv49 Custom Management(Rm) Expense Reimbursement | | 4,035.00 | 112,145.22 |

January 31, 2021 ■ Page 3 of 5



## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|---------------------|
| 1/27 | | Online Transfer to Alexander J Ref #Ib09Ptfrx4 Custom Management(Rm) Salary Jan 31 | | 10,000.00 | 102,145.22 |
| 1/28 | | Coinbase.Com 8889087930 210127 Fj6Xdlpl2985 James Alexander Cred | 150,000.00 | | |
| 1/28 | | Coinbase.Com 8889087930 210127 3Ylm942x2985 James Alexander Cred | 350,000.00 | | |
| 1/28 | | Wire Trans Svc Charge - Sequence: 210128119526 Srf# 0075142028992270 Trn#210128119526 Rfb# | | 30.00 | |
| 1/28 | | Wire Trans Svc Charge - Sequence: 210128120986 Srf# 0075142028481270 Trn#210128120986 Rfb# | | 30.00 | |
| 1/28 | | Purchase authorized on 01/26 United 016233 800-932-2732 TX S581027203734322 Card 9032 | | 563.00 | |
| 1/28 | | Purchase authorized on 01/27 Airbnb Hm2Bszhswe Airbnb.Com CA S581028203857816 Card 9032 | | 4,118.30 | |
| 1/28 | | WT Fed#01316 First Foundation B /Ftr/Bnf=Resort West Escrow, Inc Srf# 0075142028992270 Trn#210128119526 Rfb# | | 3,900.00 | |
| 1/28 | | WT Fed#02343 City National Bank /Ftr/Bnf=Quinn Emanuel Urquhart and Sullivan Srf# 0075142028481270 Trn#210128120986 Rfb# | | 350,000.00 | 243,503.92 |
| 1/29 | | Withdrawal Made In A Branch/Store | | 6,000.00 | |
| 1/29 | | Withdrawal Made In A Branch/Store | | 5,000.00 | 232,503.92 |
| **Ending balance on 1/31** | | | | | **232,503.92** |
| **Totals** | | | **$760,127.99** | **$559,830.70** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted.  If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Summary of checks written   (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount |
|--------|------|--------|
| 9000 | 1/15 | 6,000.00 |

### Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 01/01/2021 - 01/31/2021 | Standard monthly service fee $14.00 | You paid $0.00 |
|------------------------------------|-------------------------------------|----------------|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $1,000.00 | $70,932.00 ☑ |
| · Minimum daily balance | $500.00 | $6,796.67 ☑ |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days.
Transactions occurring after the last business day of the month will be included in your next fee period.
WX/WX

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|----------------------------|-----------|----------------|--------------|-------------------------------------|--------------------------|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 17 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |



**Other Wells Fargo Benefits**

Our National Business Banking Center customer service number 1-800-CALL-WELLS (1-800-225-5935) hours of operation have temporarily changed to 7:00 a.m. to 11:00 p.m. Eastern Time, Monday through Saturday and Sunday 9:00 a.m. to 10:00 p.m. Eastern Time. Access to our automated banking system, the ability to report a fraud claim on your business credit or debit card, and access to report a lost or stolen business card will continue to be available 24 hours a day, 7 days per week. Thank you for banking with Wells Fargo. We appreciate your business.



---

## General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

**B.** Any deposits listed in your          $ _____
register or transfers into          $ _____
your account which are not          $ _____
shown on your statement.          + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . $ . _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | **Total amount** $ |        |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Wells Fargo Business Choice Checking

August 31, 2020 ■ Page 1 of 5



JAMES ALEXANDER
DBA JAMES ALEXANDER CRED
13535 VENTURA BLVD STE C
SHERMAN OAKS CA 91423-3891

### Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:*  wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargoworks.com to explore videos, articles, infographics, interactive tools, and other resources on the topics of business growth, credit, cash flow management, business planning, technology, marketing, and more.

### Account options

*A check mark in the box indicates you have these convenient services with your account(s).  Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

 IMPORTANT ACCOUNT INFORMATION

We're making important changes to the terms and conditions of several of our accounts. If these changes affect you, a detailed message is included below your transaction detail for each impacted account.

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 8/11 | $0.00 |
| Deposits/Credits | 147,530.24 |
| Withdrawals/Debits | - 63,524.30 |
| **Ending balance on 8/31** | **$84,005.94** |
| Average ledger balance this period | $63,273.72 |

Account number:  ███ **285**

**JAMES ALEXANDER**
**DBA JAMES ALEXANDER CRED**

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  ███ 882

For Wire Transfers use
Routing Number (RTN):  ███ 248

August 31, 2020  ■  Page 2 of 5



---

**Overdraft Protection**

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 8/11 | | Checking Opening Deposit | 100.00 | | 100.00 |
| 8/12 | | Online Transfer From Alexander J Custom Management(Rm) xxxxxx1923 Ref #Ib08N54Zvz on 08/12/20 | 27,000.00 | | |
| 8/12 | | Wire Trans Svc Charge - Sequence: 200812136419 Srf# 0075142225276376 Trn#200812136419 Rfb# | | 30.00 | |
| 8/12 | | WT Seq136419 Meghan E Gardler /Bnf=Meghan E Gardler Srf# 0075142225276376 Trn#200812136419 Rfb# | | 19,325.00 | 7,745.00 |
| 8/13 | | Online Transfer From Alexander J Custom Management(Rm) xxxxxx1923 Ref #Ib08Nb9RI7 on 08/13/20 | 400.00 | | |
| 8/13 | | WT 200813-151016 Bank of America, NE /Bnf=Developing The Next Leaders Srf# 0075142226092386 Trn#200813151016 Rfb# | | 8,075.00 | 70.00 |
| 8/14 | | WT Seq#69705 WF Return Wires IN Proc /Org= Srf# 2020081300173318 Trn#200814069705 Rfb# | 8,030.00 | | 8,100.00 |
| 8/18 | | Coinbase.Com 8889087930 SD1300 3H5B26A50Ced James Alexander Cred | 0.04 | | |
| 8/18 | | Coinbase.Com 8889087930 SD1300 W2Abvl8J0Ced James Alexander Cred | 0.20 | | 8,100.24 |
| 8/19 | | WT Fed#07148 Jpmc Internal Acco /Org=James Alexander Srf# 1293000232Es Trn#200819156017 Rfb# Os1 of 20/08/19 | 100,000.00 | | |
| 8/19 | | Wire Trans Svc Charge - Sequence: 200819156017 Srf# 1293000232Es Trn#200819156017 Rfb# Os1 of 20/08/19 | | 15.00 | |
| 8/19 | | Purchase authorized on 08/18 Delta Air 006242 Delta.Com CA S580232063239704 Card 9032 | | 858.10 | 107,227.14 |
| 8/20 | | Coinbase.Com 8889087930 200820 72Tddhwa0Ced James Alexander Cred | 12,000.00 | | |
| 8/20 | | Online Transfer to Alexander J Custom Management(Rm) xxxxxx1923 Ref #Ib08Pkbnyh on 08/20/20 | | 10,000.00 | 109,227.14 |
| 8/21 | | Wire Trans Svc Charge - Sequence: 200821193747 Srf# 0075142234306657 Trn#200821193747 Rfb# | | 30.00 | |
| 8/21 | | WT 200821-193747 Bank of America, NE /Bnf=Colin Lake Srf# 0075142234306657 Trn#200821193747 Rfb# | | 8,075.00 | 101,122.14 |
| 8/26 | | Withdrawal Made In A Branch/Store | | 5,000.00 | 96,122.14 |
| 8/28 | | Purchase authorized on 08/27 Delta Air 006243 Delta.Com CA S580240840264784 Card 9032 | | 2,116.20 | 94,005.94 |
| 8/31 | | Online Transfer to Alexander J Ref #Ib08R6Q3Jz Custom Management(Rm) Salary Aug. 31 | | 10,000.00 | 84,005.94 |
| **Ending balance on 8/31** | | | | | **84,005.94** |
| **Totals** | | | **$147,530.24** | **$63,524.30** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted.  If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 08/11/2020 - 08/31/2020 | Standard monthly service fee $14.00 | You paid $0.00 |
|------|------|------|

We waived the fee this fee period to allow you to meet the requirements to avoid the monthly service fee.  Your fee waiver is about to expire. You will need to meet one of the requirements to avoid the monthly service fee.

August 31, 2020 ■ Page 3 of 5



---

*Monthly service fee summary (continued)*

| **How to avoid the monthly service fee** | Minimum required | This fee period |
|---|---|---|
| Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $63,274.00 ☑ |
| · A qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |
| · Total number of posted debit card purchases or posted debit card payments of bills in any combination | 10 | 2 ☐ |
| · Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| · Combined balance in linked accounts, which may include | $10,000.00 | ☑ |
| - Average ledger balance in business checking, savings, and Time Accounts (Cds) | | |
| - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balance from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
| - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 10 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

wx/wx

---

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 100 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 3 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

---

**IMPORTANT ACCOUNT INFORMATION:**

**Your Wells Fargo Business Choice Checking account is changing.**

**Effective with the fee period beginning after October 8, 2020,** the current options to avoid the $14 monthly service fee, as displayed in the monthly service fee summary section of this statement above, will no longer be available. Once these changes are effective, the monthly service fee can be avoided with ONE of the following new options each fee period:

- Maintain a $500 minimum daily balance
- Maintain a $1,000 average ledger balance

If you do not meet one of the options above, the monthly service fee will be charged for fee periods ending on or after November 9, 2020.

**In addition, effective with the fee period beginning after October 8, 2020,** other features of your account will change:

- Your account will continue to include 200 Transactions at no charge each fee period. The fee for Transactions over 200 each fee period remains at $0.50 each.
- The definition of Transactions is changing to include all checks deposited and all withdrawals or debits posted to your account, including paper and electronic, except debit card purchases and debit card payments.

**Fee Period:** The fee period is the period used to calculate monthly fees. Your statement includes a monthly service fee summary with the dates of the fee period. The monthly service fee summary is also available through Wells Fargo Business Online® or Wells Fargo Mobile®.

**What remains the same:**



---

- You can continue to use your debit card.
- The Business Fee and Information Schedule and Deposit Account Agreement, as amended, continue to apply.

If you have questions about these changes, please contact your local banker or call the number listed on this statement.

Thank you for banking with Wells Fargo. We appreciate your business.

# ✓ IMPORTANT ACCOUNT INFORMATION



Effective 05/22/2020, the Night Depository Agreement was amended to include: "Deposits placed into the night depository are considered received by us when the bag is removed from the night depository and is available to us for processing. We will credit the deposit to your account no later than the next business day."

No action is required on your part and there is no impact to the current night depository deposit process.



---

## General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies.  If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at:  Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation.  In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

**B.** Any deposits listed in your          $ _____
   register or transfers into             $ _____
   your account which are not             $ _____
   shown on your statement.             + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**CALCULATE THE SUBTOTAL**
   (Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**SUBTRACT**

**C.** The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . . $ . _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  | **Total amount** $ |

©2010 Wells Fargo Bank, N.A. All rights reserved.  Member FDIC.  NMLSR ID 399801

# Wells Fargo Business Choice Checking

September 30, 2020 ■ Page 1 of 6



JAMES ALEXANDER
DBA JAMES ALEXANDER CRED
13535 VENTURA BLVD STE C
SHERMAN OAKS CA 91423-3891

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (114)
     P.O. Box 6995
     Portland, OR 97228-6995

## Your Business and Wells Fargo

Visit wellsfargoworks.com to explore videos, articles, infographics, interactive tools, and other resources on the topics of business growth, credit, cash flow management, business planning, technology, marketing, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

 IMPORTANT ACCOUNT INFORMATION

We're making important changes to the terms and conditions of several of our accounts. If these changes affect you, a detailed message is included below your transaction detail for each impacted account.

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 9/1 | $84,005.94 |
| Deposits/Credits | 300,000.15 |
| Withdrawals/Debits | - 158,390.49 |
| **Ending balance on 9/30** | **$225,615.60** |
| | |
| Average ledger balance this period | $225,641.13 |

Account number: ██████285

**JAMES ALEXANDER**
**DBA JAMES ALEXANDER CRED**

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): ██████882

For Wire Transfers use
Routing Number (RTN): ██████248

September 30, 2020 ■ Page 2 of 6



**Overdraft Protection**

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 9/2 | | Online Transfer to Alexander J Ref #Ib08Rxtgw7 Custom Management(Rm) Sept Kaiser Hc Premium | | 1,605.14 | 82,400.80 |
| 9/8 | | Online Transfer to Alexander J Ref #Ib08Syn3Td Custom Management(Rm) July to Sept Office Rent | | 3,000.00 | 79,400.80 |
| 9/9 | | WT Fed#00268 Jpmc Internal Acco /Org=James Alexander Srf# 1360600253Es Trn#200909190665 Rfb# Os1 of 20/09/09 | 300,000.00 | | |
| 9/9 | | Wire Trans Svc Charge - Sequence: 200909190665 Srf# 1360600253Es Trn#200909190665 Rfb# Os1 of 20/09/09 | | 15.00 | 379,385.80 |
| 9/10 | | Purchase authorized on 09/09 99Designs.Com Cont 8887479891 CA S380253695895448 Card 9032 | | 638.00 | |
| 9/10 | | Cash eWithdrawal in Branch/Store 09/10/2020 2:33 Pm 12900 Ventura Blvd Studio City CA 9032 | | 2,000.00 | 376,747.80 |
| 9/11 | | Coinbase.Com 8889087930 200911 8Nygfkb72985 James Alexander Cred | 0.05 | | |
| 9/11 | | Coinbase.Com 8889087930 200911 5Ruatdlt2985 James Alexander Cred | 0.10 | | |
| 9/11 | | Recurring Payment authorized on 09/10 99Designs.Com Cont 8887479891 CA S300254632351195 Card 9032 | | 230.00 | |
| 9/11 | | Purchase authorized on 09/10 Upwork -325549582R 165-08534100 CA S580254652019369 Card 9032 | | 206.00 | |
| 9/11 | | Purchase authorized on 09/10 Upwork -325558512R 165-08534100 CA S300254698463117 Card 9032 | | 412.00 | |
| 9/11 | | Purchase authorized on 09/10 Upwork -325560512R 165-08534100 CA S300254708601343 Card 9032 | | 206.00 | |
| 9/11 | | Purchase authorized on 09/10 Upwork -325572974R 165-08534100 CA S300254784014907 Card 9032 | | 206.00 | |
| 9/11 | | Coinbase.Com 8889087930 200911 5Mtefgvg0Ced James Alexander Cred | | 1,113.36 | |
| 9/11 | | Coinbase.Com 8889087930 200911 Qqefcwdc0Ced James Alexander Cred | | 25,000.00 | 349,374.59 |
| 9/14 | | Purchase authorized on 09/11 WWW.Coinify.Com 4536934994 Dnk S300255635448797 Card 9032 | | 522.50 | |
| 9/14 | | Coinbase.Com 8889087930 200914 B536Hdxn2985 James Alexander Cred | | 24,435.00 | 324,417.09 |
| 9/15 | | Wire Trans Svc Charge - Sequence: 200915155040 Srf# 0075142259520959 Trn#200915155040 Rfb# | | 30.00 | |
| 9/15 | | Wire Trans Svc Charge - Sequence: 200915155713 Srf# 0075142259680959 Trn#200915155713 Rfb# | | 30.00 | |
| 9/15 | | Online Transfer to Alexander J Ref #Ib08V5V6Yd Custom Management(Rm) Sept 15 Salary Cred | | 10,000.00 | |
| 9/15 | | WT 200915-155040 Bank of America, NE /Bnf=Colin Lake Srf# 0075142259520959 Trn#200915155040 Rfb# | | 7,500.00 | |
| 9/15 | | WT Fed#04223 Mufg Union Bank, N /Ftr/Bnf=Bird Marella Client Trust Acct Srf# 0075142259680959 Trn#200915155713 Rfb# | | 48,572.76 | |
| 9/15 | | Withdrawal Made In A Branch/Store | | 7,000.00 | 251,284.33 |
| 9/18 | | Purchase authorized on 09/17 WWW.Coinify.Com 4536934994 Dnk S300261755298246 Card 9032 | | 522.50 | 250,761.83 |
| 9/24 | | Purchase authorized on 09/23 99Designs.Com Proj 8887479891 CA S580268055574814 Card 9032 | | 892.50 | 249,869.33 |
| 9/28 | | Recurring Payment authorized on 09/27 Linkedin-499*39906 Lnkd.IN/Bill CA S300271450289798 Card 9032 | | 253.73 | 249,615.60 |
| 9/30 | | Online Transfer to Alexander J Ref #Ib08Xp8Rrd Custom Management(Rm) October 1/2 Salary | | 10,000.00 | |

September 30, 2020 ■ Page 3 of 6



---

### Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|----------------------|
| 9/30 | | Withdrawal Made In A Branch/Store | | 8,000.00 | |
| 9/30 | | Online Transfer to Alexander J Ref #Ib08Xrk2S6 Custom Management(Rm) Olivia Sulitzer 4Q20 Lux. Consulting | | 6,000.00 | 225,615.60 |
| **Ending balance on 9/30** | | | | | **225,615.60** |
| **Totals** | | | **$300,000.15** | **$158,390.49** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted.  If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 09/01/2020 - 09/30/2020 | Standard monthly service fee $14.00 | You paid $0.00 |
|---|---|---|

We waived the fee this fee period to allow you to meet the requirements to avoid the monthly service fee.  This is the final period with the fee waived.
For the next fee period, you need to meet one of the requirements to avoid the monthly service fee.

| How to avoid the monthly service fee | Minimum required | This fee period | |
|---|---|---|---|
| Have any **ONE** of the following account requirements | | | |
| · Average ledger balance | $7,500.00 | $225,641.00 | ☑ |
| · A qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 | ☐ |
| · Total number of posted debit card purchases or posted debit card payments of bills in any combination | 10 | 10 | ☑ |
| · Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 | ☐ |
| · Combined balance in linked accounts, which may include | $10,000.00 | | ☑ |
| - Average ledger balance in business checking, savings, and Time Accounts (Cds) | | | |
| - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balance from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | | |
| · For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 10 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | | |

WX/WX

---

### Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 5 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

---

### IMPORTANT ACCOUNT INFORMATION:

**Your Wells Fargo Business Choice Checking account is changing.**

September 30, 2020  ■  Page 4 of 6



**Effective with the fee period beginning after October 8, 2020,** the current options to avoid the $14 monthly service fee, as displayed in the monthly service fee summary section of this statement above, will no longer be available. Once these changes are effective, the monthly service fee can be avoided with ONE of the following new options each fee period:

- Maintain a $500 minimum daily balance
- Maintain a $1,000 average ledger balance

If you do not meet one of the options above, the monthly service fee will be charged for fee periods ending on or after November 9, 2020.

**In addition, effective with the fee period beginning after October 8, 2020,** other features of your account will change:

- Your account will continue to include 200 Transactions at no charge each fee period. The fee for Transactions over 200 each fee period remains at $0.50 each.
- The definition of Transactions is changing to include all checks deposited and all withdrawals or debits posted to your account, including paper and electronic, except debit card purchases and debit card payments.

**Fee Period:**  The fee period is the period used to calculate monthly fees. Your statement includes a monthly service fee summary with the dates of the fee period. The monthly service fee summary is also available through Wells Fargo Business Online® or Wells Fargo Mobile®.

**What remains the same:**
- You can continue to use your debit card.
- The Business Fee and Information Schedule and Deposit Account Agreement, as amended, continue to apply.

If you have questions about these changes, please contact your local banker or call the number listed on this statement.

Thank you for banking with Wells Fargo. We appreciate your business.

 # IMPORTANT ACCOUNT INFORMATION

Effective June 1, 2020, the Deposit Account Agreement has been updated.

In the section of the Deposit Account Agreement titled "Available balance, posting order, and overdrafts," the second bullet of the paragraph titled "Then, we sort your transactions into categories before we process them" under the subsection titled "How do we process (post) transactions to your account?" is deleted and replaced with the following: "Then, we process withdrawals/payments we have previously authorized and cannot return unpaid, such as debit card purchases, ATM withdrawals, account transfers, Online Bill Pay transactions, and teller-cashed checks. If we receive more than one of these transactions for payment from your account, we will generally sort and pay them based on the date and time you conducted the transactions. For a debit card transaction, if a merchant does not seek authorization from the Bank at the time of the transaction or you conducted the transaction more than 10 business days before we receive it for payment, we will use the date the transaction is received for payment from your account. For some transactions, such as Online Bill Pay transactions or teller-cashed checks, the time may be assigned by our systems and may vary from the time it was conducted. Multiple transactions that have the same time will be sorted and paid from lowest to highest dollar amount."

For questions, please call the number listed on your statement.

---

IMPORTANT ACCOUNT INFORMATION

**Regulation D and Wells Fargo withdrawal and transfer restrictions on all savings accounts have been discontinued.**

September 30, 2020 ■ Page 5 of 6



The Federal Reserve Board recently removed Regulation D's six transaction limit on certain withdrawals and transfers from savings accounts, and allowed banks to suspend enforcement of that limit at each bank's discretion. Your Deposit Account Agreement states that both Regulation D and Wells Fargo limit certain types of withdrawals and transfers from a savings account to a combined total of six per monthly fee period. This message is to advise you that these limits were removed in May 2020. We have also discontinued charging the related excess activity fees, and have ceased account conversions and account closures related to the six withdrawal or transfer limit.

While it will take a period of time to update our disclosures and other materials, the changes described above apply to your account immediately and allow you to make withdrawals and transfers, including online and mobile, from your savings account without regard to the previous limit of six transactions. If you have any questions about your account, please call the phone number at the top of your statement or visit your Wells Fargo branch.



---

## General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies.  If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at:  Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation.  In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

## Account Balance Calculation Worksheet

1.  Use the following worksheet to calculate your overall account balance.

2.  Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3.  Use the chart to the right to list any deposits, transfers into your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

**B.** Any deposits listed in your                    $ _____
register or transfers into                      $ _____
your account which are not                  $ _____
shown on your statement.                  + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . $ . _____

| Number | Items Outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | **Total amount  $** | |

©2010 Wells Fargo Bank, N.A. All rights reserved.  Member FDIC.  NMLSR ID 399801

# Wells Fargo Business Choice Checking

October 31, 2020  ▪  Page 1 of 5



JAMES ALEXANDER
DBA JAMES ALEXANDER CRED
13535 VENTURA BLVD STE C
SHERMAN OAKS CA 91423-3891

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**   (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:*  wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargoworks.com to explore videos, articles, infographics, interactive tools, and other resources on the topics of business growth, credit, cash flow management, business planning, technology, marketing, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s).  Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

 # IMPORTANT ACCOUNT INFORMATION

We're making important changes to the terms and conditions of several of our accounts. If these changes affect you, a detailed message is included below your transaction detail for each impacted account.

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 10/1 | $225,615.60 |
| Deposits/Credits | 0.00 |
| Withdrawals/Debits | - 98,118.44 |
| **Ending balance on 10/31** | **$127,497.16** |
| Average ledger balance this period | $168,683.22 |

Account number:  ██████ **285**

**JAMES ALEXANDER**
**DBA JAMES ALEXANDER CRED**

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  ██████ 882

For Wire Transfers use
Routing Number (RTN):  ██████ 248

October 31, 2020  ∎  Page 2 of 5



**Overdraft Protection**

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 10/2 | | Purchase authorized on 09/30 Health Ins Premium 877-9687541 NE S380275053174066 Card 9032 | | 1,605.14 | 224,010.46 |
| 10/9 | | Wire Trans Svc Charge - Sequence: 201009176825 Srf# 0075142283089181 Trn#201009176825 Rfb# | | 30.00 | |
| 10/9 | | Online Transfer to Alexander J Ref #Ib08Zkg84K Custom Management(Rm) Recruiting Event 12 Oct | | 2,000.00 | |
| 10/9 | | WT Fed#06407 Mufg Union Bank, N /Ftr/Bnf=Bird Marella Client Trust Acct Srf# 0075142283089181 Trn#201009176825 Rfb# | | 46,851.05 | 175,129.41 |
| 10/13 | | Purchase authorized on 10/12 Elysee Bakery & Cafe Los Angeles CA P00580286583009225 Card 9032 | | 43.19 | 175,086.22 |
| 10/14 | | Purchase authorized on 10/12 Stk Westwood Los Angeles CA S380286791951031 Card 9032 | | 230.24 | |
| 10/14 | | Purchase authorized on 10/12 Laz Parking 170291 Los Angeles CA S460286814494709 Card 9032 | | 42.90 | |
| 10/14 | | Purchase authorized on 10/13 Upwork -332875025R 165-08534100 CA S300287779341319 Card 9032 | | 1,751.00 | 173,062.08 |
| 10/15 | | Wire Trans Svc Charge - Sequence: 201015163807 Srf# 0075142289570422 Trn#201015163807 Rfb# | | 30.00 | |
| 10/15 | | Purchase authorized on 10/14 Upwork -333029216R 165-08534100 CA S300288648156731 Card 9032 | | 103.00 | |
| 10/15 | | Online Transfer to Alexander J Ref #Ib092Jxyzb Custom Management(Rm) October 15 Salary | | 10,000.00 | |
| 10/15 | | Online Transfer to Alexander J Ref #Ib092Jy3MD Custom Management(Rm) Home Office Rent 4Q20 | | 3,000.00 | |
| 10/15 | | Withdrawal Made In A Branch/Store | | 6,000.00 | |
| 10/15 | | WT 201015-163807 Bank of America, NE /Bnf=Colin Lake Srf# 0075142289570422 Trn#201015163807 Rfb# | | 7,500.00 | 146,429.08 |
| 10/20 | | Online Transfer to Alexander J Ref #Ib093Gs47Q Custom Management(Rm) Mersin Airfare | | 3,862.95 | 142,566.13 |
| 10/22 | | Purchase authorized on 10/21 Upwork -334617115R 165-08534100 CA S460295734413684 Card 9032 | | 1,648.00 | 140,918.13 |
| 10/26 | | Withdrawal Made In A Branch/Store | | 3,000.00 | 137,918.13 |
| 10/27 | | Purchase authorized on 10/27 Postal Annex #15005 Sherman Oaks CA P0038030184662436 Card 9032 | | 70.02 | 137,848.11 |
| 10/28 | | Recurring Payment authorized on 10/27 Linkedin 580282650 855-6535653 CA S460301450337464 Card 9032 | | 217.87 | |
| 10/28 | | Purchase authorized on 10/27 Ucla Selfserve Par Los Angeles CA S300301658599372 Card 9032 | | 13.00 | 137,617.24 |
| 10/29 | | Purchase authorized on 10/27 Stk Westwood Los Angeles CA S300301766465327 Card 9032 | | 113.08 | |
| 10/29 | | Recurring Payment authorized on 10/28 Linkedin 508326954 855-6535653 CA S380302450270133 Card 9032 | | 7.00 | 137,497.16 |
| 10/30 | | Online Transfer to Alexander J Ref #Ib09563Fj7 Custom Management(Rm) Oct 31 Salary | | 10,000.00 | 127,497.16 |
| **Ending balance on 10/31** | | | | | 127,497.16 |
| **Totals** | | | **$0.00** | **$98,118.44** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted.  If you had insufficient available funds when a transaction posted, fees may have been assessed.*

October 31, 2020 ■ Page 3 of 5



**Monthly service fee summary**

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 10/01/2020 - 10/31/2020 | Standard monthly service fee $14.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $168,683.00 ☑ |
| · A qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |
| · Total number of posted debit card purchases or posted debit card payments of bills in any combination | 10 | 12 ☑ |
| · Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| · Combined balance in linked accounts, which may include | $10,000.00 | ☑ |
|   - Average ledger balance in business checking, savings, and Time Accounts (Cds) | | |
|   - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balance from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
|   - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 10 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.
wx/wx

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 0 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

**IMPORTANT ACCOUNT INFORMATION:**

**Your Wells Fargo Business Choice Checking account is changing.**

**Effective with the fee period beginning after October 8, 2020,** the current options to avoid the $14 monthly service fee, as displayed in the monthly service fee summary section of this statement above, will no longer be available. Once these changes are effective, the monthly service fee can be avoided with ONE of the following new options each fee period:

- Maintain a $500 minimum daily balance
- Maintain a $1,000 average ledger balance

If you do not meet one of the options above, the monthly service fee will be charged for fee periods ending on or after November 9, 2020.

**In addition, effective with the fee period beginning after October 8, 2020,** other features of your account will change:

- Your account will continue to include 200 Transactions at no charge each fee period. The fee for Transactions over 200 each fee period remains at $0.50 each.



- The definition of Transactions is changing to include all checks deposited and all withdrawals or debits posted to your account, including paper and electronic, except debit card purchases and debit card payments.

**Fee Period:**  The fee period is the period used to calculate monthly fees. Your statement includes a monthly service fee summary with the dates of the fee period. The monthly service fee summary is also available through Wells Fargo Business Online® or Wells Fargo Mobile®.

**What remains the same:**
- You can continue to use your debit card.
- The Business Fee and Information Schedule and Deposit Account Agreement, as amended, continue to apply.

If you have questions about these changes, please contact your local banker or call the number listed on this statement.

Thank you for banking with Wells Fargo. We appreciate your business.

# ✓ IMPORTANT ACCOUNT INFORMATION



Effective on or after November 30, 2020, (1) Wells Fargo branches will no longer be able to issue Wells Fargo Instant Issue Debit Cards and/or Business Instant Issue Debit Cards in certain circumstances, and (2) Wells Fargo branches in the states of South Carolina and Washington will no longer be able to issue Wells Fargo Instant Issue Debit Cards, Wells Fargo Business Instant Issue Debit Cards, and/or EasyPay Instant Cards. If you need a replacement card, you may request one by signing on to Wells Fargo Online® or calling the number on your statement. Once requested, replacement cards typically arrive in 5 to 7 calendar days. If you previously added your current Wells Fargo Debit Card or EasyPay Card to your Wells Fargo-supported digital wallet, you may continue to make purchases and access Wells Fargo ATMs using your digital wallet while you wait for your replacement card to arrive. For more details on digital wallets, please visit wellsfargo.com/mobile/payments.

IMPORTANT ACCOUNT INFORMATION

**Regulation D and Wells Fargo withdrawal and transfer restrictions on all savings accounts have been discontinued.**

The Federal Reserve Board recently removed Regulation D's six transaction limit on certain withdrawals and transfers from savings accounts, and allowed banks to suspend enforcement of that limit at each bank's discretion. Your Deposit Account Agreement states that both Regulation D and Wells Fargo limit certain types of withdrawals and transfers from a savings account to a combined total of six per monthly fee period. This message is to advise you that these limits were removed in May 2020. We have also discontinued charging the related excess activity fees, and have ceased account conversions and account closures related to the six withdrawal or transfer limit.

While it will take a period of time to update our disclosures and other materials, the changes described above apply to your account immediately and allow you to make withdrawals and transfers, including online and mobile, from your savings account without regard to the previous limit of six transactions. If you have any questions about your account, please call the phone number at the top of your statement or visit your Wells Fargo branch.



## General statement policies for Wells Fargo Bank

■  **Notice:**  Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies.  If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at:  Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation.  In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

## Account Balance Calculation Worksheet

1.  Use the following worksheet to calculate your overall account balance.

2.  Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3.  Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**
**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**
**B.** Any deposits listed in your                          $ _____
register or transfers into                                     $ _____
your account which are not                              $ _____
shown on your statement.                             + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**SUBTRACT**
**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . $ . _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | **Total amount  $** |  |

©2010 Wells Fargo Bank, N.A. All rights reserved.  Member FDIC.  NMLSR ID 399801

# Wells Fargo Business Choice Checking

November 30, 2020  ■  Page 1 of 5



JAMES ALEXANDER
DBA JAMES ALEXANDER CRED
PMB 405
13535 VENTURA BLVD STE C
SHERMAN OAKS CA 91423-3891

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**   (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:*  wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargoworks.com to explore videos, articles, infographics, interactive tools, and other resources on the topics of business growth, credit, cash flow management, business planning, technology, marketing, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s).  Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 11/1 | $127,497.16 |
| Deposits/Credits | 349.00 |
| Withdrawals/Debits | - 80,042.61 |
| **Ending balance on 11/30** | **$47,803.55** |

Account number: ███ **285**

**JAMES ALEXANDER**
**DBA JAMES ALEXANDER CRED**

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): ███ 882

For Wire Transfers use
Routing Number (RTN): ███ 248

**Overdraft Protection**
This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 11/2 | | Withdrawal Made In A Branch/Store | | 6,010.00 | 121,487.16 |
| 11/4 | | Purchase authorized on 11/03 Canva* 02863-15397 8778877815 DE S580308722012758 Card 9032 | | 12.95 | |
| 11/4 | | Purchase authorized on 11/04 Postal Annex #15005 Sherman Oaks CA P00300309673415092 Card 9032 | | 29.00 | |
| 11/4 | | Online Transfer to Alexander J Ref #Ib0966Sxqn Custom Management(Rm) Candidate Reimbursement Brian Belden | | 1,208.00 | 120,237.21 |
| 11/5 | | Purchase authorized on 11/03 Neverbounce Neverbounce.C WA S460308743866411 Card 9032 | | 43.93 | |
| 11/5 | | Purchase authorized on 11/03 Neverbounce Neverbounce.C WA S300308853498924 Card 9032 | | 38.54 | 120,154.74 |
| 11/6 | | Purchase authorized on 11/04 Hoteltonightsands 8002082949 CA S460310054855869 Card 9032 | | 182.00 | |
| 11/6 | | Purchase authorized on 11/05 Turkish Airl000000 212-2610470 NY S300310757255474 Card 9032 | | 517.00 | |
| 11/6 | | Withdrawal Made In A Branch/Store | | 6,400.00 | 113,055.74 |
| 11/9 | | Purchase authorized on 11/07 Amzn Mktp US*280SD Amzn.Com/Bill WA S300312778411133 Card 9032 | | 24.24 | 113,031.50 |
| 11/12 | | Purchase authorized on 11/09 Jetsuitex 800-435-9579 TX S380314845638697 Card 9032 | | 558.00 | |
| 11/12 | | Purchase authorized on 11/10 Ucla Selfserve Par Los Angeles CA S580315694432245 Card 9032 | | 9.00 | |
| 11/12 | | Purchase authorized on 11/10 Stk Westwood Los Angeles CA S380315748140927 Card 9032 | | 29.16 | |
| 11/12 | | Purchase authorized on 11/10 Laz Parking 170291 Los Angeles CA S460315755201607 Card 9032 | | 9.90 | |
| 11/12 | | Online Transfer to Alexander J Ref #Ib097L43Wd Custom Management(Rm) Nov 15 Salary | | 10,000.00 | 102,425.44 |
| 11/13 | | Purchase authorized on 11/12 Sq *Curbstand Inc. Burbank CA S460318028693115 Card 9032 | | 33.60 | |
| 11/13 | | Withdrawal Made In A Branch/Store | | 6,000.00 | |
| 11/13 | | Withdrawal Made In A Branch/Store | | 5,000.00 | 91,391.84 |
| 11/16 | | Purchase Return authorized on 11/13 Jetsuitex 8004359579 TX S380314845638697 Card 9032 | 349.00 | | |
| 11/16 | | Wire Trans Svc Charge - Sequence: 201116114830 Srf# 0075142318207774 Trn#201116114830 Rfb# | | 30.00 | |
| 11/16 | | Purchase authorized on 11/12 Split Polk San Francisco CA S580317718622115 Card 9032 | | 42.39 | |
| 11/16 | | Purchase authorized on 11/12 Split Polk San Francisco CA S580317724945566 Card 9032 | | 5.64 | |
| 11/16 | | Purchase authorized on 11/12 Southwes 526232 800-435-9792 TX S300317818145255 Card 9032 | | 148.98 | |
| 11/16 | | WT 201116-114830 Bank of America, NE /Bnf=Colin Lake Srf# 0075142318207774 Trn#201116114830 Rfb# | | 7,500.00 | |
| 11/16 | | Online Transfer to Alexander J Ref #Ib098Cs476 Custom Management(Rm) Lux Additional Consulting Hours | | 2,000.00 | 82,013.83 |
| 11/20 | | Online Transfer to Alexander J Ref #Ib09962Tg5 Custom Management(Rm) Cobra Nov. 1 | | 1,605.14 | |
| 11/20 | | Online Transfer to Alexander J Ref #Ib09963564 Custom Management(Rm) Cobra Dec | | 1,605.14 | 78,803.55 |
| 11/27 | | Withdrawal Made In A Branch/Store | | 10,000.00 | |
| 11/27 | | Online Transfer to Alexander J Ref #Ib09Bb7Syj Custom Management(Rm) Nov 30 Salary | | 10,000.00 | |

November 30, 2020 ■ Page 3 of 5



---

*Transaction history (continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 11/27 | | Withdrawal Made In A Branch/Store | | 6,000.00 | |
| 11/27 | | Withdrawal Made In A Branch/Store | | 5,000.00 | 47,803.55 |
| **Ending balance on 11/30** | | | | | **47,803.55** |
| **Totals** | | | **$349.00** | **$80,042.61** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

**Monthly service fee summary**

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 11/01/2020 - 11/30/2020 | Standard monthly service fee $14.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $1,000.00 | $91,221.00 ☑ |
| · Minimum daily balance | $500.00 | $47,803.55 ☑ |

WX/WX

---

**Account transaction fees summary**

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 11 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

---

**Other Wells Fargo Benefits**

Our National Business Banking Center customer service number 1-800-CALL-WELLS (1-800-225-5935) hours of operation have temporarily changed to 7:00 a.m. to 11:00 p.m. Eastern Time, Monday through Saturday and Sunday 9:00 a.m. to 10:00 p.m. Eastern Time. Access to our automated banking system, the ability to report a fraud claim on your business credit or debit card, and access to report a lost or stolen business card will continue to be available 24 hours a day, 7 days per week. Thank you for banking with Wells Fargo. We appreciate your business.

 # IMPORTANT ACCOUNT INFORMATION

---

Effective on or after November 30, 2020, (1) Wells Fargo branches will no longer be able to issue Wells Fargo Instant Issue Debit Cards and/or Business Instant Issue Debit Cards in certain circumstances, and (2) Wells Fargo branches in the states of South Carolina and Washington will no longer be able to issue Wells Fargo Instant Issue Debit Cards, Wells Fargo Business Instant Issue Debit Cards, and/or EasyPay Instant Cards. If you need a replacement card, you may request one by signing on to Wells Fargo Online® or calling the number on your statement. Once requested, replacement cards typically arrive in 5 to 7 calendar days. If you previously added your



current Wells Fargo Debit Card or EasyPay Card to your Wells Fargo-supported digital wallet, you may continue to make purchases and access Wells Fargo ATMs using your digital wallet while you wait for your replacement card to arrive. For more details on digital wallets, please visit wellsfargo.com/mobile/payments.



## General statement policies for Wells Fargo Bank

■  **Notice:**  Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies.  If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at:  Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation.  In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

## Account Balance Calculation Worksheet

1.  Use the following worksheet to calculate your overall account balance.

2.  Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3.  Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.**  The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

**B.**  Any deposits listed in your                    $ _____
register or transfers into                    $ _____
your account which are not                    $ _____
shown on your statement.                    + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**SUBTRACT**

**C.**  The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . $ . _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| **Total amount  $** | | |

©2010 Wells Fargo Bank, N.A. All rights reserved.  Member FDIC.  NMLSR ID 399801

# Wells Fargo Business Choice Checking

December 31, 2020  ■  Page 1 of 5



JAMES ALEXANDER
DBA JAMES ALEXANDER CRED
PMB 405
13535 VENTURA BLVD STE C
SHERMAN OAKS CA 91423-3891

### Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:*  wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargoworks.com to explore videos, articles, infographics, interactive tools, and other resources on the topics of business growth, credit, cash flow management, business planning, technology, marketing, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s).  Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 12/1 | $47,803.55 |
| Deposits/Credits | 89,998.73 |
| Withdrawals/Debits | - 105,595.65 |
| **Ending balance on 12/31** | **$32,206.63** |

Account number: █████ **285**

**JAMES ALEXANDER**
**DBA JAMES ALEXANDER CRED**

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): █████ 882

For Wire Transfers use
Routing Number (RTN): █████ 248

**Overdraft Protection**
This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

December 31, 2020 ■ Page 2 of 5



WELLS FARGO

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 12/2 | | Purchase authorized on 11/30 Thy 235243 New York NY S300336219928464 Card 9032 | | 56.73 | 47,746.82 |
| 12/4 | | Coinbase Inc. 8889087930 201204 Agn6Hmp2 James Alexander Cred | 50,000.00 | | |
| 12/4 | | Purchase Intl authorized on 12/02 Crowne Plaza Flory Istanbul Tur S300338226834328 Card 9032 | | 204.22 | |
| 12/4 | | International Purchase Transaction Fee | | 6.12 | |
| 12/4 | | Purchase Intl authorized on 12/03 Crowne Plaza Flory Istanbul Tur S630339550471179 Card 9032 | | 48.02 | |
| 12/4 | | International Purchase Transaction Fee | | 1.44 | |
| 12/4 | | Purchase Intl authorized on 12/03 Divan Otel Mersin Tur S630339548174238 Card 9032 | | 721.01 | |
| 12/4 | | International Purchase Transaction Fee | | 21.63 | |
| 12/4 | | Purchase authorized on 12/03 Airbnb Hmt8Zyhajn Airbnb.Com CA S300338644835878 Card 9032 | | 463.11 | |
| 12/4 | | Recurring Payment authorized on 12/03 Canva* 02893-18257 Httpscanva.CO DE S300338747047419 Card 9032 | | 12.95 | 96,268.32 |
| 12/7 | | Purchase authorized on 12/04 Hilton Internation Mersin Tur S300339377074132 Card 9032 | | 909.62 | 95,358.70 |
| 12/8 | | Wire Trans Svc Charge - Sequence: 201208155927 Srf# 0075142343618966 Trn#201208155927 Rfb# | | 30.00 | |
| 12/8 | | Recurring Payment authorized on 12/07 Linkedin 855-6535653 CA S580342790936782 Card 9032 | | 29.99 | |
| 12/8 | | WT Fed#04889 Mufg Union Bank, N /Ftr/Bnf=Bird Marella Client Trust Acct Srf# 0075142343618966 Trn#201208155927 Rfb# | | 13,813.87 | 81,484.84 |
| 12/11 | | Purchase authorized on 12/05 Google *Google Sto G.CO/Helppay# CA S580340373280112 Card 9032 | | 765.40 | |
| 12/11 | | Purchase authorized on 12/09 Hertz #0110115 Los Angeles CA S380311801929772 Card 9032 | | 1,035.44 | 79,684.00 |
| 12/14 | | Online Transfer to Alexander J Ref #Ib09Fbv7Dt Custom Management(Rm) Dec 15 Salary | | 10,000.00 | 69,684.00 |
| 12/15 | | Wire Trans Svc Charge - Sequence: 201215148644 Srf# 0075142350636727 Trn#201215148644 Rfb# | | 30.00 | |
| 12/15 | | Wire Trans Svc Charge - Sequence: 201215148711 Srf# 0075142350677727 Trn#201215148711 Rfb# | | 30.00 | |
| 12/15 | | Withdrawal Made In A Branch/Store | | 6,000.00 | |
| 12/15 | | Withdrawal Made In A Branch/Store | | 5,000.00 | |
| 12/15 | | WT 201215-148644 Bank of America, NE /Bnf=Colin Lake Srf# 0075142350636727 Trn#201215148644 Rfb# | | 7,500.00 | |
| 12/15 | | WT Fed#03575 Pnc Bank N.A. /Ftr/Bnf=Buchanan Ingersoll and Rooney Srf# 0075142350677727 Trn#201215148711 Rfb# | | 7,810.00 | |
| 12/15 | | Purchase authorized on 12/15 Postal Annex #15005 Sherman Oaks CA P00300350749065804 Card 9032 | | 67.12 | 43,246.88 |
| 12/16 | | Online Transfer to Alexander J Ref #Ib09G2Hdm8 Custom Management(Rm) Lux Project Mgr Bonus 2020 | | 1,000.00 | 42,246.88 |
| 12/18 | | Withdrawal Made In A Branch/Store | | 5,000.00 | 37,246.88 |
| 12/21 | | Online Transfer to Alexander J Ref #Ib09Gsr4Lw Custom Management(Rm) Bonus James Alexander | | 5,000.00 | |
| 12/21 | | Purchase authorized on 12/20 Pp*Hm Taxi Aspen V Aspen CO S460355849057730 Card 9032 | | 141.79 | 32,105.09 |
| 12/22 | | Online Transfer to Alexander J Ref #Ib09H6Vgg9 Custom Management(Rm) Childcare Reimbursement Alexander | | 4,597.58 | |
| 12/22 | | Online Transfer to Alexander J Ref #Ib09H6VT85 Custom Management(Rm) Advance Colorado Expenses | | 5,000.00 | 22,507.51 |
| 12/28 | | Purchase authorized on 12/26 Marriott Vail Moun Vail CO S460361611575566 Card 9032 | | 6,225.26 | |
| 12/28 | | Purchase authorized on 12/26 Pp*Hm Taxi Aspen V Aspen CO S460361646974451 Card 9032 | | 141.27 | |
| 12/28 | | Purchase authorized on 12/26 American Air001026 Fort Worth TX S300361649484432 Card 9032 | | 30.00 | |

December 31, 2020 ■ Page 3 of 5



## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 12/28 | | Purchase authorized on 12/26 American Air001026 Fort Worth TX S460361649718881 Card 9032 | | 30.00 | 16,080.98 |
| 12/29 | | Purchase authorized on 12/26 Courtyard By Marri Sherman Oaks CA S460362103392198 Card 9032 | | 237.94 | 15,843.04 |
| 12/30 | | Online Transfer to Alexander J Ref #Ib09Jjtsxj Custom Management(Rm) 31 Dec Salary | | 10,000.00 | 5,843.04 |
| 12/31 | | Coinbase Inc. 8889087930 201230 Ahuzj7Ab James Alexander Cred | 39,998.73 | | |
| 12/31 | | Wire Trans Svc Charge - Sequence: 201231263993 Srf# Ow00001121775726 Trn#201231263993 Rfb# Ow00001121775726 | | 30.00 | |
| 12/31 | | Online Transfer to Alexander J Ref #Ib09Jrvygz Custom Management(Rm) Lux 1Q21 Consulting | | 6,000.00 | |
| 12/31 | | WT Seq263993 Meghan E Gardler /Bnf=Meghan Gardler Srf# Ow00001121775726 Trn#201231263993 Rfb# Ow00001121775726 | | 6,000.00 | |
| 12/31 | | Online Transfer to Alexander J Ref #Ib09Jtn24K Custom Management(Rm) Kaiser Jan 1 Payment | | 1,605.14 | 32,206.63 |
| **Ending balance on 12/31** | | | | | **32,206.63** |
| **Totals** | | | **$89,998.73** | **$105,595.65** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted.  If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 12/01/2020 - 12/31/2020 | Standard monthly service fee $14.00 | You paid $0.00 |
|------|------|------|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $1,000.00 | $50,234.00 ☑ |
| · Minimum daily balance | $500.00 | $5,843.04 ☑ |
| WX/WX | | |

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|------|------|------|------|------|------|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 15 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

## Other Wells Fargo Benefits

Our National Business Banking Center customer service number 1-800-CALL-WELLS (1-800-225-5935) hours of operation have temporarily changed to 7:00 a.m. to 11:00 p.m. Eastern Time, Monday through Saturday and Sunday 9:00 a.m. to 10:00 p.m. Eastern Time. Access to our automated banking system, the ability to report a fraud claim on your business credit or debit card, and access to



report a lost or stolen business card will continue to be available 24 hours a day, 7 days per week. Thank you for banking with Wells Fargo. We appreciate your business.



---

## General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

**B.** Any deposits listed in your          $ _____
register or transfers into          $ _____
your account which are not          $ _____
shown on your statement.          + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . $ . _____

| Number | Items Outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | **Total amount** | $ |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801