EXHIBIT A

<u>Compensation Summary</u>

**CRED, INC., *ET AL*.**

## COMPENSATION BY PROJECT CATEGORY
## FEBRUARY 1, 2021 THROUGH FEBRUARY 28, 2021

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 17.4 | $7,213.50 |
| Asset Analysis and Recovery | 160.9 | $129,691.50 |
| Relief from Stay/Adequate Protection Proceedings | 108.2 | $97,929.50 |
| Meetings/Communications with Creditors | 43.3 | $39,120.50 |
| Court Hearings | 78.2 | $77,245.50 |
| Fee/Employment Applications | 32.4 | $18,916.00 |
| Assumption/Rejection of Leases | 1.6 | $1,432.00 |
| Other Contested Matters | 237.8 | $176,556.00 |
| Financing/Cash Collections | 4.1 | $5,199.50 |
| Tax | 30.0 | $34,506.50 |
| Insurance | 3.3 | $3,849.00 |
| Claims Administration & Objections | 0.7 | $836.50 |
| Plan and Disclosure Statement | 56.7 | $53,895.00 |
| Examiner Matters and Data Collection | 48.5 | $36,947.50 |
| **TOTALS** | **823.1** | **$683,338.50** |


McDermott
Will & Emery

Invoice: 3493840                                                    03/17/2021
Client: 113270 UCC in re Cred LLC

Debtor's Estate
Wilmington, DE

For Services Rendered in Connection with:

Matter: 0011          Committee Representation

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 02/05/21 | Case Administration C. Greer | 0.20 | 77.00 | Update critical dates calendar. |
| B110 02/05/21 | Case Administration D. Hurst | 0.10 | 105.00 | Draft correspondence to Chambers re: request to upload order; draft multiple correspondence to C. Greer re: same. |
| B110 02/10/21 | Case Administration C. Greer | 2.80 | 1,078.00 | Research re: McDermott attorneys admitted to Central District of California District and Bankruptcy Courts (1.0); review Central District of California Bankruptcy Court website re: pro hac requirements (.8); phone call to Central District of California Bankruptcy Court clerk re: no form of notice of appearance on website or local forms (.2). review Central District of California Bankruptcy Court local rules (.3); review Central District of California District Court website for payment of pro hac fees (.2); prepare notice of appearance (.3). |
| B110 02/10/21 | Case Administration | 5.40 | 2,079.00 | Prepare application of non-resident to appear in Central |

340 Madison Avenue New York, NY 10173-1922 Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Debtor's Estate

| | | | Payor: | 111614 |
| | | | Invoice: | 3493840 |
| | | | Invoice Date: | 03/17/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | C. Greer | | | District of California Bankruptcy Court for D. Azman (.3); research cases D. Azman has appeared pro hac in for last 36 months and prepare chart for California non-resident application (1.2); research D. Azman's admittance dates in various courts and prepare chart re: non-resident application (.8); prepare application of non-resident for T. Walsh (.3); research cases T. Walsh has appeared pro hac in last 36 months and prepare chart in connection with non-resident application (1.4); research T. Walsh's admittance dates in various courts and prepare chart re: non-resident application (.8); prepare proof of service form for D. Azman for non-resident application (.3); prepare proof of service form for T.Walsh for non-resident application (.3). |
| B110 02/11/21 | Case Administration G. Jones | 0.20 | 195.00 | Coordinate submission of fees for pro hac vice applications in California bankruptcy proceeding. |
| B110 02/11/21 | Case Administration C. Greer | 1.20 | 462.00 | Upgrade G. Jones ECF account (.2); phone call to Pacer re: same (.2); phone call to Central District of California District Court re: payment of pro hac fees (.2); |



Debtor's Estate

| | | | | |
|---|---|---|---|---|
| | | Payor: | 111614 | |
| | | Invoice: | 3493840 | |
| | | Invoice Date: | 03/17/2021 | |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | file pro hacs for T. Walsh and D. Azman (.4); circulate (.2). |
| B110<br>02/12/21 | Case Administration<br>C. Greer | 0.10 | 38.50 | Update critical dates calendar. |
| B110<br>02/16/21 | Case Administration<br>C. Greer | 0.20 | 77.00 | Calendar upcoming J. Alexander case deadlines. |
| B110<br>02/18/21 | Case Administration<br>C. Greer | 0.80 | 308.00 | Review J. Alexander 2/16/21 hearing transcript and calendar applicable dates. |
| B110<br>02/19/21 | Case Administration<br>C. Greer | 0.10 | 38.50 | Update critical dates calendar. |
| B110<br>02/22/21 | Case Administration<br>C. Greer | 0.40 | 154.00 | Review J. Alexander district court dockets. |
| B110<br>02/22/21 | Case Administration<br>C. Greer | 0.60 | 231.00 | Update critical dates calendar. |
| B110<br>02/23/21 | Case Administration<br>G. Steinman | 0.40 | 298.00 | Review of J. Alexander bankruptcy schedules. |
| B110<br>02/23/21 | Case Administration<br>C. Greer | 0.20 | 77.00 | Review and circulate J. Alexander California docket. |
| B110<br>02/25/21 | Case Administration<br>C. Greer | 2.10 | 808.50 | Review dockets for J. Alexander Delaware District Court, Central and Northern Districts of California Bankruptcy Courts (1.5); circulate additional pleadings (.2); update calendar re: same (.2); circulate additional pleadings (.2). |
| B110<br>02/25/21 | Case Administration<br>C. Greer | 0.20 | 77.00 | Receipt of pro hac fees for T. Walsh and D. Azman for Central District of California District Court and coordinate submission to Central District of California Bankruptcy Court re: same. |
| B110 | Case Administration | 0.40 | 154.00 | Review Northern District of |

**340 Madison Avenue New York, NY 10173-1922 Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Debtor's Estate

| | | | | Payor: | 111614 |
| | | | | Invoice: | 3493840 |
| | | | | Invoice Date: | 03/17/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| 02/25/21 | C. Greer | | | California pro hac information (.2); prepare same (.2). |
| B110 02/26/21 | Case Administration C. Greer | 1.30 | 500.50 | Review Northern District of California Bankruptcy Court forms and prepare pro hac order (.3); file pro hac of D. Azman re: same (.2); prepare certificate of service form and file (.7); coordinate service of pro hac of D. Azman (.1). |
| B110 02/26/21 | Case Administration C. Greer | 0.30 | 115.50 | Retrieve and circulate pleadings filed in J. Alexander California case. |
| B110 02/26/21 | Case Administration J. Evans | 0.40 | 340.00 | Phone call with FedEx regarding package from J. Alexander (.1); emails with D. Azman, Paul Hastings and M. Foster regarding package from Alexander (.2); phone conference with A. Hart regarding issues concerning the package from J. Alexander (.1). |
| | | 17.40 | 7,213.50 | |

**340 Madison Avenue New York, NY 10173-1922 Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*

 McDermott
Will & Emery

Debtor's Estate

| | | | |
|---|---|---|---|
| Payor: | 111614 | | |
| Invoice: | 3493840 | | |
| Invoice Date: | 03/17/2021 | | |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B120 02/01/21 | Asset Analysis and Recovery T. Walsh | 0.70 | 962.50 | Review Sarson recovery issues. |
| B120 02/02/21 | Asset Analysis and Recovery G. Steinman | 0.60 | 447.00 | Prepare for and attend teleconference with Uphold. |
| B120 02/04/21 | Asset Analysis and Recovery G. Steinman | 0.20 | 149.00 | Correspondence with D. Azman regarding Alexander subpoena (.1); review of same (.1). |
| B120 02/04/21 | Asset Analysis and Recovery J. Evans | 0.80 | 680.00 | Revise discovery letter (.5); emails regarding discovery letter (.3). |
| B120 02/04/21 | Asset Analysis and Recovery S. Ashworth | 2.10 | 1,564.50 | Analyze asset reports. |
| B120 02/05/21 | Asset Analysis and Recovery J. Evans | 6.60 | 5,610.00 | Correspondence with S. Ashworth regarding J. Alexander document requests and interrogatories (.5); emails with Dundon regarding collection of J. Alexander's hardware devices (.3); phone calls with D. Azman and Dundon regarding collection of J. Alexander's hardware devices (.3); review email correspondence from Paul Hastings and Debtors concerning the collection of Cred Bitcoin (.2); zoom conference with Paul Hastings regarding J. Alexander and the transfer of digital assets (.7); emails with P. Clegg regarding collection |

340 Madison Avenue New York, NY 10173-1922 Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Debtor's Estate

| | | | Payor: | 111614 |
| | | | Invoice: | 3493840 |
| | | | Invoice Date: | 03/17/2021 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| | | | | of J. Alexander's digital assets (.3); zoom conference with Paul Hastings and Ciphertrace regarding recovery of J. Alexander digital assets (.5); zoom conference with Paul Hastings, counsel for J. Alexander, and J. Alexander regarding transfer of digital assets (.6); debrief zoom conference with Paul Hastings and Ciphertrace regarding the recovery of J. Alexander digital assets (.4); review email correspondence from Debtors and counsel for J. Alexander to Court (.2); extended zoom conference with J. Alexander, J. Alexander's counsel, Paul Hastings, and Ciphertrace regarding the collection of digital assets (1.9); debrief phone call with D. Azman (.1); correspondence with S. Ashworth regarding discovery demands (.6). |
| B120<br>02/05/21 | Asset Analysis and Recovery<br>T. Walsh | 1.50 | 2,062.50 | Review crypto collection issues against J. Alexander. |
| B120<br>02/05/21 | Asset Analysis and Recovery<br>T. Walsh | 0.80 | 1,100.00 | Review discovery issues with respect to J. Alexander. |
| B120<br>02/05/21 | Asset Analysis and Recovery<br>S. Ashworth | 5.80 | 4,321.00 | Review available transaction records and draft document requests and interrogatories |



Debtor's Estate

Payor:          111614
Invoice:        3493840
Invoice Date:   03/17/2021

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | to J. Alexander. |
| B120 02/05/21 | Asset Analysis and Recovery D. Yang | 0.80 | 436.00 | Draft J. Alexander discovery requests. |
| B120 02/05/21 | Asset Analysis and Recovery G. Steinman | 0.70 | 521.50 | Draft subpoena requests. |
| B120 02/05/21 | Asset Analysis and Recovery D. Azman | 6.30 | 6,205.50 | Calls and communication with J. Alexander and J. Alexander's counsel et al. re: turnover of cryptocurrency (3.7); calls and communication with CipherTrace re: same (2.1); communication with Court re: same (.5). |
| B120 02/06/21 | Asset Analysis and Recovery J. Evans | 7.60 | 6,460.00 | Phone conferences with S. Ashworth regarding discovery requests and interrogatories (.3); emails with T. Walsh and D. Azman regarding discovery requests and interrogatories (.2); emails with CipherTrace regarding discovery requests and interrogatories (.3); review emails from Debtors regarding personal assets discovery (.2); zoom conference with D. Azman and T. Walsh regarding J. Alexander discovery (.3); revise J. Alexander discovery requests and interrogatories (.8); review Wells Fargo account statements (.5); incorporate Wells Fargo |

340 Madison Avenue New York, NY 10173-1922 Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Debtor's Estate

| | | | | Payor: | 111614 |
| | | | | Invoice: | 3493840 |
| | | | | Invoice Date: | 03/17/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | account statements into discovery requests and interrogatories (.5); draft additional cryptocurrency-related definitions for discovery requests and interrogatories (.4); review J. Alexander declaration (.2); emails with D. Azman and T. Walsh regarding J. Alexander declaration (.1); emails with D. Yang regarding notice of deposition (.2); revise notice of deposition (.2); emails with CipherTrace regarding information received from J. Alexander (.1); emails with CipherTrace regarding Ether transactions (.2); emails with D. Hurst regarding notice of deposition (.1); phone conference with D. Azman regarding J. Alexander requests and deposition (.3); phone conference with T. Walsh and D. Azman regarding J. Alexander deposition and discovery requests (.3); draft email to J. Alexander's counsel regarding account statements and coinbase information (.4); revise email to counsel for J. Alexander (.2); revise and finalize document requests and interrogatories (1.7); emails with counsel for J. |

340 Madison Avenue New York, NY 10173-1922 Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Debtor's Estate

| | Payor: | 111614 |
|---|---|---|
| | Invoice: | 3493840 |
| | Invoice Date: | 03/17/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Alexander concerning document requests and interrogatories (.1). |
| B120 02/06/21 | Asset Analysis and Recovery<br>D. Yang | 2.10 | 1,144.50 | Research and draft notice of deposition (1.1); research and draft notice of discovery (1.0). |
| B120 02/06/21 | Asset Analysis and Recovery<br>D. Azman | 3.50 | 3,447.50 | Calls and communications with M. Pfeiffer, J. Evans, et al. re: violation of temporary restraining order and turnover of assets by J. Alexander. |
| B120 02/06/21 | Asset Analysis and Recovery<br>T. Walsh | 3.50 | 4,812.50 | Review J. Alexander discovery and emergency motion to enforce compliance with temporary restraining order. |
| B120 02/07/21 | Asset Analysis and Recovery<br>J. Evans | 6.10 | 5,185.00 | Emails with T. Walsh regarding J. Alexander deposition (.1); emails with D. Yang regarding notice of deposition (.1); review bank statements provided by counsel for Alexander (.7); zoom conference with T. Walsh, D. Azman, and Dundon regarding Alexander discovery and bank records (.5); phone conference with Dundon regarding J. Alexander discovery and bank statement analysis (.4); review hearing transcript (.6); prepare correspondence identifying the deficiencies in the J. Alexander declaration (1.1); revise correspondence identifying deficiencies in J. |


McDermott
Will & Emery

Debtor's Estate

| | |
|---|---|
| Payor: | 111614 |
| Invoice: | 3493840 |
| Invoice Date: | 03/17/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Alexander declaration (.4); prepare email to counsel for J. Alexander concerning missing funds from the January 16 and 17, 2021 Bitcoin transactions (.4); phone conference with P. Clegg regarding missing funds from Bitcoin transactions (.3); phone conference with D. Azman regarding missing funds (.2); emails with counsel for J. Alexander concerning missing funds from Bitcoin transactions (.2); review snapshots provided by counsel for J. Alexander (.2); follow-up emails with counsel for J. Alexander concerning missing funds from Bitcoin transactions (.2); phone conference with T. Walsh regarding J. Alexander deposition (.2); emails with Debtors' counsel regarding J. Alexander deposition (.1); review additional bank statements from Wells Fargo for J. Alexander (.2); emails with T. Walsh and D. Azman regarding additional bank statements from Wells Fargo for J. Alexander (.1); emails with counsel for J. Alexander concerning notice of deposition (.1). |


McDermott
Will & Emery

Debtor's Estate

| | | | | Payor: | 111614 |
| | | | | Invoice: | 3493840 |
| | | | | Invoice Date: | 03/17/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B120 02/07/21 | Asset Analysis and Recovery D. Azman | 3.40 | 3,349.00 | Calls and communications with M. Pfeiffer, J. Evans, et al. re: violation of temporary restraining order and turnover of assets by J. Alexander (1.9); review research re: J. Alexander stay violations and dismissal of state court actions (1.3); discuss same with D. Yang (.2). |
| B120 02/08/21 | Asset Analysis and Recovery D. Yang | 6.10 | 3,324.50 | Revisions to notice of deposition (.3); legal research regarding applicability of automatic stay to certain state court actions (2.8); draft demand letter regarding California state court action (1.5); preparation for J. Alexander deposition (1.5). |
| B120 02/08/21 | Asset Analysis and Recovery A. Kratenstein | 0.30 | 355.50 | Call with J. Evans re: strategy for freezing J. Alexander's assets. |
| B120 02/08/21 | Asset Analysis and Recovery J. Evans | 1.30 | 1,105.00 | Review and revise discovery letter (.5); emails with D. Yang regarding same (.2); emails with CipherTrace regarding transaction records (.2); phone conference with P. Clegg (.3); emails with P. Clegg regarding asset recovery issues (.1). |
| B120 02/08/21 | Asset Analysis and Recovery J. Evans | 9.30 | 7,905.00 | Correspondence with S. Ashworth regarding preparation for deposition of J. Alexander (.2); emails with D. Hurst regarding notices of deposition and discovery (.1); |

340 Madison Avenue New York, NY 10173-1922 Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*


## McDermott
## Will & Emery

Debtor's Estate

| | | | | Payor: | 111614 |
| --- | --- | --- | --- | --- | --- |
| | | | | Invoice: | 3493840 |
| | | | | Invoice Date: | 03/17/2021 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| | | | | phone conference with D. Hurst regarding discovery issues (.2); review report prepared by Dundon (.3); emails with Dundon regarding report and additional transaction records (.1); emails with opposing counsel regarding notice of deposition and discovery requests (.2); phone conference with D. Azman regarding Alexander discovery issues (.2); emails regarding Quinn Emmanuel demand letter (.2); review bank statements provided by J. Alexander (.3); prepare email concerning bank statements and transactions following the filing of the emergency motion (.4); emails with opposing counsel regarding the return of funds taken after the filing of the emergency motion (.2); emails with opposing counsel regarding funds from the JP Morgan Chase and Wells Fargo accounts that were not provided to the Debtors (.2); zoom conference with T. Walsh and D. Azman regarding emergency motion (.3); review J. Alexander discovery responses (.9); prepare deposition outline (2.1); review video of J. |


McDermott
Will & Emery

Debtor's Estate

| | | | | | Payor: | 111614 |
| | | | | | Invoice: | 3493840 |
| | | | | | Invoice Date: | 03/17/2021 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Alexander cryptocurrency transfers (.3); prepare for deposition of J. Alexander (1.2); emails with T. Walsh and D. Azman regarding discovery of personal assets (.2); review publicly available information about J. Alexander (.5); emails with counsel for J. Alexander concerning documents referenced in the discovery responses (.2); emails with opposing counsel regarding deposition (.2); emails with T. Walsh and D. Azman regarding public records (.1); review revised Dundon report (.1); emails with Paul Hastings regarding J. Alexander employment agreement (.2); review J. Alexander employment agreement (.1); phone conference with S. Ashworth regarding mock deposition (.3). |
| B120<br>02/08/21 | Asset Analysis and Recovery<br>D. Azman | 2.70 | 2,659.50 | Communication with T. Walsh and J. Evans re: emergency J. Alexander temporary restraining order (1.2); communication with same re: discovery requests and J. Alexander deposition (.6); develop strategy re: contempt, sanctions, and automatic stay violations |

340 Madison Avenue New York, NY 10173-1922 Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Debtor's Estate

| | | | |
|---|---|---|---|
| Payor: | 111614 |
| Invoice: | 3493840 |
| Invoice Date: | 03/17/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | against J. Alexander (.9). |
| B120 02/08/21 | Asset Analysis and Recovery T. Walsh | 0.60 | 825.00 | Review crypto monetization issues. |
| B120 02/08/21 | Asset Analysis and Recovery T. Walsh | 0.50 | 687.50 | Review J. Alexander discovery responses. |
| B120 02/08/21 | Asset Analysis and Recovery S. Ashworth | 6.80 | 5,066.00 | Review and analyze financial records produced by J. Alexander to trace Cred cryptocurrency. |
| B120 02/09/21 | Asset Analysis and Recovery J. Evans | 10.50 | 8,925.00 | Prepare for deposition of J. Alexander (3.4); phone conference with S. Ashworth regarding the deposition of J. Alexander (.5); phone conference with Paul Hastings regarding deposition of J. Alexander (.7); emails with counsel for Alexander regarding signed interrogatory responses (.2); phone conference with D. Azman regarding deposition of J. Alexander (.3); draft email to counsel for J. Alexander regarding the $170,000 taken on 2/4/21, the bank records for Alexander Custom Management and the Quinn Emmanuel transfer (.3); conduct deposition of J. Alexander (3.5); zoom conference with T. Walsh, D. Azman and Paul Hastings regarding the personal bankruptcy filing of J. |

340 Madison Avenue New York, NY 10173-1922 Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Debtor's Estate

| | | | | | Payor: | 111614 |
| | | | | | Invoice: | 3493840 |
| | | | | | Invoice Date: | 03/17/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Alexander (.8); phone conference with D. Azman regarding potential motion practice concerning the personal bankruptcy filing (.2); phone conference with Paul Hastings regarding potential motion practice concerning personal bankruptcy filing (.2); review legal research regarding motions concerning personal bankruptcy filing (.2); phone conference with S. Ashworth regarding potential motion practice concerning personal bankruptcy filing (.2). |
| B120 02/09/21 | Asset Analysis and Recovery T. Walsh | 1.40 | 1,925.00 | Review J. Alexander discovery issues (1.0); conference with J. Evans re same (.4). |
| B120 02/10/21 | Asset Analysis and Recovery J. Evans | 1.70 | 1,445.00 | Phone conference with CipherTrace regarding asset recovery issues (.2); emails with third party vendor (.2); phone conference with third party vendor regarding discovery requests (.4); phone conferences with D. Azman regarding asset recovery issues (.4); emails with CipherTrace regarding discovery demands (.2); phone conference with D. Yang regarding discovery demands (.1); emails with CipherTrace regarding  J. |


McDermott
Will & Emery

Debtor's Estate

| | | | |
|---|---|---|---|
| Payor: | 111614 | | |
| Invoice: | 3493840 | | |
| Invoice Date: | 03/17/2021 | | |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Alexander digital addresses (.2). |
| B120<br>02/10/21 | Asset Analysis and Recovery<br>T. Walsh | 0.70 | 962.50 | Review Quinn Emanuel issues. |
| B120<br>02/10/21 | Asset Analysis and Recovery<br>D. Yang | 4.90 | 2,670.50 | Draft informal information requests (4.2); draft Rule 2004 motion (.7). |
| B120<br>02/10/21 | Asset Analysis and Recovery<br>D. Azman | 0.50 | 492.50 | Discuss asset recovery issues with J. Evans. |
| B120<br>02/11/21 | Asset Analysis and Recovery<br>J. Evans | 0.40 | 340.00 | Emails with S. Ashworth regarding discovery letters (.2); emails with S. Ashworth regarding 2004 motion (.1); emails with CipherTrace regarding same (.1). |
| B120<br>02/11/21 | Asset Analysis and Recovery<br>J. Evans | 0.90 | 765.00 | Phone conference with D. Azman regarding requests for J. Alexander (.2); draft targeted requests for J. Alexander (.4); emails with T. Walsh and D. Azman regarding requests for J. Alexander (.2); phone conference with S. Ashworth regarding targeted requests for J. Alexander (.1). |
| B120<br>02/11/21 | Asset Analysis and Recovery<br>S. Ashworth | 1.20 | 894.00 | Review and revise list of demands to J. Alexander's counsel. |
| B120<br>02/11/21 | Asset Analysis and Recovery<br>S. Ashworth | 3.90 | 2,905.50 | Review and revise discovery letters. |
| B120<br>02/11/21 | Asset Analysis and Recovery | 1.00 | 545.00 | Draft informal information requests. |


McDermott
Will & Emery

Debtor's Estate

| | Payor: | 111614 |
|---|---|---|
| | Invoice: | 3493840 |
| | Invoice Date: | 03/17/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B120 02/12/21 | D. Yang Asset Analysis and Recovery J. Evans | 1.00 | 850.00 | Review and revise discovery letters (.5); emails with D. Yang regarding same (.2); emails with CipherTrace regarding same (.2); phone conference with D. Azman regarding same (.1). |
| B120 02/12/21 | Asset Analysis and Recovery S. Ashworth | 4.90 | 3,650.50 | Research and draft 2004 motions to cryptocurrency exchanges. |
| B120 02/13/21 | Asset Analysis and Recovery J. Evans | 1.60 | 1,360.00 | Review 2004 subpoena (.2); emails regarding same (.1); emails to D. Azman and Dundon regarding LBA tokens (.2); emails with CipherTrace concerning asset recovery (.2); review and revise discovery letters  (.6); emails with D. Yang and D. Azman concerning same (.3). |
| B120 02/13/21 | Asset Analysis and Recovery D. Yang | 1.60 | 872.00 | Draft informal information requests. |
| B120 02/14/21 | Asset Analysis and Recovery D. Yang | 0.30 | 163.50 | Draft informal information requests. |
| B120 02/14/21 | Asset Analysis and Recovery J. Evans | 1.00 | 850.00 | Revise discovery letter (.3); research regarding same (.3); emails with D. Yang regarding same (.2); finalize and send letter (.1); emails with D. Azman regarding same (.1). |
| B120 02/16/21 | Asset Analysis and Recovery J. Evans | 3.80 | 3,230.00 | Analyze J. Alexander transactions and responses to discovery requests (.4); prepare spreadsheet |



McDermott
Will & Emery

Debtor's Estate

| | | | | |
|---|---|---|---|---|
| | | Payor: | 111614 | |
| | | Invoice: | 3493840 | |
| | | Invoice Date: | 03/17/2021 | |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | identifying unaccounted for cryptocurrency and other funds (1.9); phone conference with G. Steinman concerning key transactional records (.2); review J. Alexander's submission and declaration (.2); prepare email identifying misstatements in J. Alexander's declaration (.4); phone conference with D. Azman, A. Luft and G. Steinman regarding J. Alexander's declaration and missing assets (.3); emails with D. Azman and Paul Hastings concerning key J. Alexander transaction documents (.1); revise demand to J. Alexander's counsel (.3). |
| B120<br>02/16/21 | Asset Analysis and Recovery<br>J. Evans | 0.20 | 170.00 | Review emails regarding sale of LBA tokens. |
| B120<br>02/16/21 | Asset Analysis and Recovery<br>A. Hart | 0.50 | 82.50 | Coordinate mailing of discovery letters. |
| B120<br>02/16/21 | Asset Analysis and Recovery<br>S. Ashworth | 2.80 | 2,086.00 | Research and compile all investments in hedge funds. |
| B120<br>02/17/21 | Asset Analysis and Recovery<br>J. Evans | 0.20 | 170.00 | Review email response from third party vendor regarding request for information and freezing (.1); emails with S. Ashworth and D. Yang regarding 2004 motions (.1). |
| B120 | Asset Analysis and | 0.70 | 381.50 | Draft and revise Rule 2004 |

340 Madison Avenue New York, NY 10173-1922 Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Debtor's Estate

Payor:          111614
Invoice:        3493840
Invoice Date:   03/17/2021

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| 02/17/21 | Recovery D. Yang | | | motion. |
| B120 02/18/21 | Asset Analysis and Recovery D. Yang | 2.50 | 1,362.50 | Draft and revise Rule 2004 motion. |
| B120 02/18/21 | Asset Analysis and Recovery J. Evans | 0.30 | 255.00 | Review response from third party regarding request for information (.1); emails with D. Azman regarding 2004 motion (.1); emails with D. Yang regarding 2004 motion (.1). |
| B120 02/18/21 | Asset Analysis and Recovery T. Walsh | 0.60 | 825.00 | Review Dundon's DeFi overview. |
| B120 02/19/21 | Asset Analysis and Recovery J. Evans | 0.80 | 680.00 | Phone conference with D. Azman regarding wire transfers from J. Alexander (.2); draft email to counsel for J. Alexander concerning wire transfers (.4); emails with D. Azman and G. Steinman concerning demand for wire transfers (.1); review notices of appeal (.1). |
| B120 02/19/21 | Asset Analysis and Recovery S. Ashworth | 3.20 | 2,384.00 | Revise and draft 2004 motion for subpoenas. |
| B120 02/21/21 | Asset Analysis and Recovery S. Ashworth | 6.20 | 4,619.00 | Research and draft 2004 motion and subpoena for information related to J. Alexander. |
| B120 02/22/21 | Asset Analysis and Recovery J. Evans | 0.20 | 170.00 | Zoom conference with D. Azman regarding asset recovery issues (.1); emails with CipherTrace regarding same (.1). |

 McDermott Will & Emery

Debtor's Estate

Payor: 111614
Invoice: 3493840
Invoice Date: 03/17/2021

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B120 02/23/21 | Asset Analysis and Recovery<br>J. Evans | 0.10 | 85.00 | Emails with D. Azman and G. Steinman regarding asset recovery issues. |
| B120 02/23/21 | Asset Analysis and Recovery<br>J. Evans | 2.90 | 2,465.00 | Phone conference with D. Azman regarding 2004 motion (.1); legal research regarding 2004 motion (.4); emails with D. Yang and D. Azman regarding omnibus 2004 motions (.1); review local rules concerning 2004 motions (.1); review and revise subpoenas (1.5); emails with D. Yang and D. Azman regarding same (.1); prepare demand for J. Alexander concerning phase two discovery, bank statements, and declaration (.5); review J. Alexander schedules (.1). |
| B120 02/23/21 | Asset Analysis and Recovery<br>D. Yang | 0.80 | 436.00 | Legal research re: Rule 2004 motions. |
| B120 02/23/21 | Asset Analysis and Recovery<br>D. Azman | 0.30 | 295.50 | Discuss 2004 strategy with J. Evans and D. Yang. |
| B120 02/24/21 | Asset Analysis and Recovery<br>D. Yang | 4.30 | 2,343.50 | Legal research and drafting of Committee's Rule 2004 motion. |
| B120 02/25/21 | Asset Analysis and Recovery<br>J. Evans | 1.90 | 1,615.00 | Review draft subpoena (.1); review and revise 2004 motion (1.6); emails with D. Yang and D. Azman regarding 2004 motion (.2). |
| B120 02/25/21 | Asset Analysis and Recovery | 4.30 | 2,343.50 | Legal research and draft Committee's Rule 2004 |



McDermott
Will & Emery

Debtor's Estate

| | | | | |
|---|---|---|---|---|
| | | | Payor: | 111614 |
| | | | Invoice: | 3493840 |
| | | | Invoice Date: | 03/17/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | D. Yang | | | motion (1.2); draft Committee's Rule 2004 subpoenas (3.1). |
| B120 02/26/21 | Asset Analysis and Recovery D. Yang | 3.90 | 2,125.50 | Draft of Committee's Rule 2004 Motion and subpoenas. |
| B120 02/26/21 | Asset Analysis and Recovery J. Evans | 0.90 | 765.00 | Emails with D. Yang and D. Azman regarding 2004 motion (.1); review and revise 2004 motion (.7); emails with D. Yang and D. Azman regarding revisions to 2004 motion (.1). |
| B120 02/27/21 | Asset Analysis and Recovery D. Yang | 1.00 | 545.00 | Draft Committee's Rule 2004 motion and subpoenas. |
| B120 02/28/21 | Asset Analysis and Recovery J. Evans | 0.30 | 255.00 | Emails with D. Azman regarding the recovery of assets from J. Alexander (.1); emails with P. Gilman regarding assets recovered from Alexander (.2). |
| | | 160.90 | 129,691.50 | |

**340 Madison Avenue New York, NY 10173-1922 Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Debtor's Estate

Payor:           111614
Invoice:         3493840
Invoice Date:    03/17/2021

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B140 02/01/21 | Relief from Stay/Adequate Protection Proceedings D. Azman | 0.70 | 689.50 | Review and revise UpgradeYa reply brief. |
| B140 02/02/21 | Relief from Stay/Adequate Protection Proceedings G. Steinman | 2.90 | 2,160.50 | Teleconferences with D. Azman regarding reply brief (.5); revise same (2.4). |
| B140 02/02/21 | Relief from Stay/Adequate Protection Proceedings D. Azman | 5.00 | 4,925.00 | Review and revise UpgradeYa brief (3.5); discuss same with G. Steinman (1.0); review by-laws and communication with Committee re: same and member resignation (.5). |
| B140 02/03/21 | Relief from Stay/Adequate Protection Proceedings G. Steinman | 1.00 | 745.00 | Email correspondence with D. Azman regarding UpgradeYa pleadings (.2); review of UpgradeYa supplemental briefing and update reply brief (.8). |
| B140 02/04/21 | Relief from Stay/Adequate Protection Proceedings D. Hurst | 2.30 | 2,415.00 | Review and analyze multiple drafts of Committee's UpgradeYa reply brief, and draft comments re: same (1.7); draft multiple correspondence to G. Steinman re: same (.3); draft multiple correspondence to C. Greer re: filing and service of same (.2); draft correspondence to S. Cousins re: same (.1). |
| B140 02/04/21 | Relief from Stay/Adequate Protection Proceedings | 1.40 | 1,043.00 | Finalize reply brief (1.2); email correspondence with D. Azman regarding same (.1); |



Debtor's Estate

Payor:          111614
Invoice:        3493840
Invoice Date:   03/17/2021

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | G. Steinman | | | serve same on review parties (.1). |
| B140<br>02/04/21 | Relief from Stay/Adequate Protection Proceedings<br>C. Greer | 0.50 | 192.50 | Review 1/6/21 hearing transcript re: UpgradeYa reply brief (.2); file UpgradeYa reply brief (.2); circulate (.1). |
| B140<br>02/04/21 | Relief from Stay/Adequate Protection Proceedings<br>D. Azman | 1.60 | 1,576.00 | Review and revise UpgradeYa reply brief (.7); discuss same with G. Steinman (.4); review Debtors' UpgradeYa brief (.5). |
| B140<br>02/05/21 | Relief from Stay/Adequate Protection Proceedings<br>D. Yang | 1.90 | 1,035.50 | Legal research regarding extensions of automatic stay. |
| B140<br>02/08/21 | Relief from Stay/Adequate Protection Proceedings<br>C. Greer | 0.60 | 231.00 | Review order authorizing UpgradeYa to file supplemental brief under seal (.1); prepare notice of Committee's response brief filed under seal (.2); file same (.2); coordinate service (.1). |
| B140<br>02/08/21 | Relief from Stay/Adequate Protection Proceedings<br>D. Hurst | 0.60 | 630.00 | Review and analyze Debtors' supplemental response brief in opposition to motion of UpgradeYa investments for relief from stay. |
| B140<br>02/10/21 | Relief from Stay/Adequate Protection Proceedings<br>D. Azman | 9.20 | 9,062.00 | Communications with Paul Hastings re: J. Alexander strategy (.8); communications with T. Walsh et al. re: same (.6); review and revise emergency lift stay motion in J. Alexander case (4.6); discuss same with G. Steinman (1.1); communication and |

**340 Madison Avenue New York, NY 10173-1922 Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*

 McDermott
Will & Emery

Debtor's Estate

| | | | | |
|---|---|---|---|---|
| | | | Payor: | 111614 |
| | | | Invoice: | 3493840 |
| | | | Invoice Date: | 03/17/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | coordination re: same with Paul Hastings (.9); review J. Alexander deposition transcript (.7); research re: venue transfer (.5). |
| B140 02/10/21 | Relief from Stay/Adequate Protection Proceedings G. Steinman | 12.90 | 9,610.50 | Teleconferences with T. Walsh, D. Azman, J. Evans, and S. Ashworth regarding motion for relief from stay (1.2); research regarding same (3.5); draft and revise motion (8.2). |
| B140 02/10/21 | Relief from Stay/Adequate Protection Proceedings J. Evans | 3.80 | 3,230.00 | Phone conference with G. Steinman regarding transactions and deposition testimony (.4); draft preliminary statement and portions of the statement of facts for the motion to lift stay and to change venue (1.4); prepare email to counsel for J. Alexander concerning the return of assets (.5); phone conference with Paul Hastings regarding J. Alexander motion (.2); phone conference with S. Ashworth regarding statement of facts (.3); emails with Paul Hastings regarding outline for J. Alexander motion and division of labor (.2); emails with Paul Hastings regarding attorney declaration (.2); emails with Paul Hastings regarding J. Alexander deposition transcript (.1); |



## McDermott
## Will & Emery

Debtor's Estate

| | | | | |
|---|---|---|---|---|
| Payor: | 111614 | | | |
| Invoice: | 3493840 | | | |
| Invoice Date: | 03/17/2021 | | | |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B140 02/10/21 | Relief from Stay/Adequate Protection Proceedings T. Walsh | 1.50 | 2,062.50 | review draft of J. Alexander motion (.3); emails with G. Steinman regarding excerpts from P. Clegg declaration (.2). Review motion for relief for stay and change of venue in J. Alexander case. |
| B140 02/10/21 | Relief from Stay/Adequate Protection Proceedings S. Ashworth | 7.20 | 5,364.00 | Attend case team call regarding drafting of motion for relief from stay in California bankruptcy action (.6); review hearing and deposition transcripts and draft statement of facts (5.2); prepare and redact exhibits to motion for relief from stay (1.4). |
| B140 02/10/21 | Relief from Stay/Adequate Protection Proceedings D. Yang | 1.40 | 763.00 | Draft J. Alexander lift stay motion. |
| B140 02/11/21 | Relief from Stay/Adequate Protection Proceedings G. Steinman | 9.20 | 6,854.00 | Teleconferences with T. Walsh and D. Azman regarding motion for relief from stay (.6); revise same (5.6); supplemental research regarding same (1.8); draft motion to shorten notice form (.4); email correspondence with Debtors' counsel regarding all of the foregoing (.8). |
| B140 02/11/21 | Relief from Stay/Adequate Protection Proceedings T. Walsh | 2.00 | 2,750.00 | Revise and edit motion for relief from stay. |


McDermott
Will & Emery

Debtor's Estate

| | | | Payor: | 111614 |
| --- | --- | --- | --- | --- |
| | | | Invoice: | 3493840 |
| | | | Invoice Date: | 03/17/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| B140 02/11/21 | Relief from Stay/Adequate Protection Proceedings T. Walsh | 0.50 | 687.50 | Review UpgradeYa brief. |
| B140 02/11/21 | Relief from Stay/Adequate Protection Proceedings D. Azman | 7.50 | 7,387.50 | Review and revise lift stay and venue transfer motion and related pleadings in J. Alexander case. (4.1); communications re: same with G. Steinman, T. Walsh, et al. (1.5); discuss same with Debtors' counsel (1.9). |
| B140 02/11/21 | Relief from Stay/Adequate Protection Proceedings D. Yang | 0.60 | 327.00 | Draft and revise J. Alexander lift stay motion. |
| B140 02/12/21 | Relief from Stay/Adequate Protection Proceedings D. Hurst | 0.40 | 420.00 | Review and analyze UpgradeYa supplemental brief in support of motion for relief from stay. |
| B140 02/12/21 | Relief from Stay/Adequate Protection Proceedings T. Walsh | 2.50 | 3,437.50 | Revise emergency motion in J. Alexander case. |
| B140 02/12/21 | Relief from Stay/Adequate Protection Proceedings G. Steinman | 3.80 | 2,831.00 | Teleconferences and email correspondence with D. Azman and Debtors regarding motion for relief from stay (1); revise same (2.8). |
| B140 02/12/21 | Relief from Stay/Adequate Protection Proceedings T. Walsh | 1.00 | 1,375.00 | Review draft of J. Alexander stay relief motion. |
| B140 02/12/21 | Relief from Stay/Adequate Protection Proceedings | 0.90 | 765.00 | Phone conference with D. Azman regarding Alexander motion (.2); review and revise |

340 Madison Avenue New York, NY 10173-1922 Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Debtor's Estate

| | | | | Payor: | 111614 |
| | | | | Invoice: | 3493840 |
| | | | | Invoice Date: | 03/17/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | J. Evans | | | Alexander motion (.6); emails with D. Azman regarding revised J. Alexander motion (.1). |
| B140 02/12/21 | Relief from Stay/Adequate Protection Proceedings D. Azman | 1.00 | 985.00 | Review and revise lift stay and venue transfer motion and related pleadings in J. Alexander chapter 7 case (.6); discuss same with G. Steinman and T. Walsh (.4). |
| B140 02/12/21 | Relief from Stay/Adequate Protection Proceedings G. Jones | 0.70 | 682.50 | Review and approve motion for relief from stay in Alexander California bankruptcy proceeding. |
| B140 02/12/21 | Relief from Stay/Adequate Protection Proceedings D. Azman | 0.60 | 591.00 | Review UpgradeYa reply brief. |
| B140 02/14/21 | Relief from Stay/Adequate Protection Proceedings T. Walsh | 1.60 | 2,200.00 | Review J. Alexander motion for relief from stay. |
| B140 02/15/21 | Relief from Stay/Adequate Protection Proceedings T. Walsh | 2.30 | 3,162.50 | Review motion for relief from stay (1.8); conference with team re: same (.5). |
| B140 02/16/21 | Relief from Stay/Adequate Protection Proceedings T. Walsh | 0.50 | 687.50 | Review objection to stay relief motion. |
| B140 02/16/21 | Relief from Stay/Adequate Protection Proceedings T. Walsh | 0.80 | 1,100.00 | Attend team debrief re: hearing on motion for relief from stay and correspondence with Debtors' counsel. |
| B140 | Relief from | 2.10 | 1,564.50 | Phone call with Debtors' |

**340 Madison Avenue New York, NY 10173-1922 Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Debtor's Estate

Payor:           111614
Invoice:         3493840
Invoice Date:    03/17/2021

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| 02/16/21 | Stay/Adequate Protection Proceedings G. Steinman | | | counsel and D. Azman regarding emergency hearing on motion for relief from stay (.5); phone call with D. Azman, J. Evans, and A. Luft regarding same (.3); draft proposed order (1.1); email correspondence with J. Alexander's counsel (.2). |
| B140 02/17/21 | Relief from Stay/Adequate Protection Proceedings J. Evans | 0.10 | 85.00 | Review proposed order re stay relief. |
| B140 02/17/21 | Relief from Stay/Adequate Protection Proceedings G. Steinman | 0.40 | 298.00 | Email correspondence with Debtors regarding order on stay relief motion (.1); review of revisions to same (.3). |
| B140 02/17/21 | Relief from Stay/Adequate Protection Proceedings T. Walsh | 1.10 | 1,512.50 | Review J. Alexander motion for relief. |
| B140 02/18/21 | Relief from Stay/Adequate Protection Proceedings G. Steinman | 2.10 | 1,564.50 | Analyze comments from J. Alexander's counsel on proposed stay relief order (.5); review of transcript and draft response to same (1); email correspondence with D. Azman regarding same (.2); review of additional comments from J. Alexander's counsel (.4). |
| B140 02/18/21 | Relief from Stay/Adequate Protection Proceedings T. Walsh | 0.70 | 962.50 | Review Debtors' notice of completion of briefing. |
| B140 02/19/21 | Relief from Stay/Adequate | 0.80 | 840.00 | Review notice of completion of briefing (.1); draft |

340 Madison Avenue New York, NY 10173-1922 Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



Debtor's Estate

Payor: 111614
Invoice: 3493840
Invoice Date: 03/17/2021

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | Protection Proceedings D. Hurst | | | correspondence to representatives of Debtors and UpgradeYa re: same (.1); review transcript re: J. Alexander California proceeding regarding request to lift stay (.6). |
| B140 02/19/21 | Relief from Stay/Adequate Protection Proceedings G. Steinman | 1.80 | 1,341.00 | Call with D. Azman and J. Evans regarding proposed stay relief order (.3); revise same (.3); draft email correspondence regarding same (1.2). |
| B140 02/19/21 | Relief from Stay/Adequate Protection Proceedings J. Evans | 1.00 | 850.00 | Review proposed stay relief order (.2); phone conference with G. Steinman regarding proposed order (.4); zoom conference with D. Azman and G. Steinman regarding proposed order (.2); emails with G. Steinman and D. Azman regarding proposed order and responses to comments from counsel for J. Alexander (.2). |
| B140 02/19/21 | Relief from Stay/Adequate Protection Proceedings T. Walsh | 0.80 | 1,100.00 | Review J. Alexander stay relief order negotiations. |
| B140 02/19/21 | Relief from Stay/Adequate Protection Proceedings D. Azman | 0.20 | 197.00 | Call with G. Steinman re: Alexander lift stay order. |
| B140 02/22/21 | Relief from Stay/Adequate Protection Proceedings G. Steinman | 2.20 | 1,639.00 | Draft reply to J. Alexander's objection to proposed stay relief order. |



McDermott
Will & Emery

Debtor's Estate

| | | | | |
|---|---|---|---|---|
| | | Payor: | | 111614 |
| | | Invoice: | | 3493840 |
| | | Invoice Date: | | 03/17/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B140 02/22/21 | Relief from Stay/Adequate Protection Proceedings C. Greer | 0.40 | 154.00 | Circulate J. Alexander objection to Committee omnibus emergency stay relief and transfer of venue motion (.2); circulate J. Alexander proposed order (.2). |
| B140 02/22/21 | Relief from Stay/Adequate Protection Proceedings D. Azman | 0.90 | 886.50 | Review lift stay order objection from J. Alexander (.2); communication with Paul Hastings re: same (.1); prepare reply pleading re: same (.3); call with J. Evans re: Alexander temporary restraining order issues (.3). |
| B140 02/23/21 | Relief from Stay/Adequate Protection Proceedings G. Steinman | 1.50 | 1,117.50 | Review of Debtors' revisions to reply to J. Alexander's objection (.5); revise same and circulate (1). |
| B140 02/23/21 | Relief from Stay/Adequate Protection Proceedings D. Azman | 0.50 | 492.50 | Review and revise J. Alexander lift stay order objection. |
| B140 02/26/21 | Relief from Stay/Adequate Protection Proceedings C. Greer | 0.20 | 77.00 | Retrieve and circulate memorandum order denying UpgradeYa stay relief motion. |
| B140 02/26/21 | Relief from Stay/Adequate Protection Proceedings T. Walsh | 0.80 | 1,100.00 | Review order on UpgradeYa's lift stay motion. |
| B140 02/26/21 | Relief from Stay/Adequate Protection Proceedings J. Evans | 0.20 | 170.00 | Review decision denying UpgradeYa's motion to lift stay. |
| | | 108.20 | 97,929.50 | |

**340 Madison Avenue New York, NY 10173-1922 Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Debtor's Estate

| | | | |
|---|---|---|---|
| Payor: | 111614 | | |
| Invoice: | 3493840 | | |
| Invoice Date: | 03/17/2021 | | |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150 02/01/21 | Mtgs/Communications w/Creditor D. Yang | 0.20 | 109.00 | Communication with individual unsecured creditor. |
| B150 02/02/21 | Mtgs/Communications w/Creditor G. Steinman | 1.80 | 1,341.00 | Prepare for and attend pre-Committee call with Dundon (.4); prepare for and attend weekly Committee call (1); draft email correspondence with Committee regarding plan and disclosure statement (.3); email correspondence with Committee regarding plan support agreement (.1). |
| B150 02/02/21 | Mtgs/Communications w/Creditor T. Walsh | 0.50 | 687.50 | Participate in financial advisor call. |
| B150 02/02/21 | Mtgs/Communications w/Creditor T. Walsh | 1.50 | 2,062.50 | Attend Committee weekly meeting. |
| B150 02/02/21 | Mtgs/Communications w/Creditor T. Walsh | 0.50 | 687.50 | Review crypto liquidity discussion with Committee. |
| B150 02/02/21 | Mtgs/Communications w/Creditor D. Yang | 1.50 | 817.50 | Attend 341 meeting. |
| B150 02/02/21 | Mtgs/Communications w/Creditor D. Azman | 1.70 | 1,674.50 | Participate in status call with Committee (1.3); follow-up call with Dundon and T. Walsh (.2); communication with Committee re: member resignation (.2). |
| B150 02/03/21 | Mtgs/Communications w/Creditor G. Steinman | 0.10 | 74.50 | Email correspondence with M. Michelin regarding plan support agreement. |
| B150 02/03/21 | Mtgs/Communications w/Creditor | 0.40 | 550.00 | Attend budget call with financial advisor. |



McDermott
Will & Emery

Debtor's Estate

| | Payor: | 111614 |
|---|---|---|
| | Invoice: | 3493840 |
| | Invoice Date: | 03/17/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150 02/05/21 | T. Walsh Mtgs/Communications w/Creditor | 0.50 | 687.50 | Communication with Committee re collection issues. |
| B150 02/06/21 | T. Walsh Mtgs/Communications w/Creditor | 0.60 | 510.00 | Prepare update correspondence to Committee (.5); emails with D. Azman regarding update to Committee (.1). |
| B150 02/08/21 | J. Evans Mtgs/Communications w/Creditor | 0.60 | 825.00 | Review budget issues (.3); calls with Dundon re: same (.3). |
| B150 02/08/21 | T. Walsh Mtgs/Communications w/Creditor | 1.00 | 545.00 | Draft Committee meeting minutes. |
| B150 02/09/21 | D. Yang Mtgs/Communications w/Creditor | 1.60 | 1,192.00 | Pre-Committee call with Dundon (.5); attend weekly Committee call (.8); email correspondence with Committee regarding debtor's fee applications (.3); |
| B150 02/09/21 | G. Steinman Mtgs/Communications w/Creditor | 2.00 | 1,970.00 | Attend Committee call (1.1); prepare for same (.4); pre-call re: same with Dundon (.5). |
| B150 02/09/21 | D. Azman Mtgs/Communications w/Creditor | 0.50 | 687.50 | Participate in weekly financial advisor call. |
| B150 02/09/21 | T. Walsh Mtgs/Communications w/Creditor | 1.20 | 1,650.00 | Attend weekly Committee call. |
| B150 02/09/21 | T. Walsh Mtgs/Communications w/Creditor | 1.90 | 1,035.50 | Draft Committee meeting minutes. |
| B150 02/10/21 | D. Yang Mtgs/Communications w/Creditor | 0.20 | 109.00 | Communication with individual unsecured creditor. |
| | D. Yang | | | |

**340 Madison Avenue New York, NY 10173-1922 Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Debtor's Estate

| | | | | Payor: | 111614 |
| | | | | Invoice: | 3493840 |
| | | | | Invoice Date: | 03/17/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150 02/11/21 | Mtgs/Communications w/Creditor G. Steinman | 0.50 | 372.50 | Teleconferences with unsecured creditor regarding plan and voting questions. |
| B150 02/11/21 | Mtgs/Communications w/Creditor D. Yang | 0.50 | 272.50 | Draft Committee meeting minutes. |
| B150 02/12/21 | Mtgs/Communications w/Creditor T. Walsh | 0.30 | 412.50 | Correspondence with Committee regarding J. Alexander. |
| B150 02/16/21 | Mtgs/Communications w/Creditor D. Azman | 1.50 | 1,477.50 | Status call with Dundon in advance of weekly Committee call (.5); weekly status call with Committee (1). |
| B150 02/16/21 | Mtgs/Communications w/Creditor T. Walsh | 1.00 | 1,375.00 | Attend Committee call. |
| B150 02/16/21 | Mtgs/Communications w/Creditor G. Steinman | 1.30 | 968.50 | Draft and circulate agenda for Committee call (.1); attend weekly pre-Committee call with BDO and team (.4); prepare for and attend weekly Committee meeting (.8). |
| B150 02/16/21 | Mtgs/Communications w/Creditor D. Yang | 2.20 | 1,199.00 | Draft Committee meeting minutes. |
| B150 02/17/21 | Mtgs/Communications w/Creditor G. Steinman | 0.90 | 670.50 | Draft amendment to bylaws (.8); circulate same to D. Azman (.1). |
| B150 02/17/21 | Mtgs/Communications w/Creditor D. Yang | 2.60 | 1,417.00 | Draft Committee meeting minutes. |
| B150 02/18/21 | Mtgs/Communications w/Creditor G. Steinman | 0.40 | 298.00 | Draft correspondence summary to Committee regarding stay relief hearing in J. Alexander's case. |
| B150 | Mtgs/Communications | 1.10 | 1,512.50 | Review trust advisory board |

340 Madison Avenue New York, NY 10173-1922 Tel +1 212 547 5400

US practice conducted through McDermott Will & Emery LLP.


McDermott
Will & Emery

Debtor's Estate

Payor: 111614
Invoice: 3493840
Invoice Date: 03/17/2021

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| 02/18/21 | w/Creditor T. Walsh | | | issues with Committee. |
| B150 02/18/21 | Mtgs/Communications w/Creditor D. Azman | 0.90 | 886.50 | Communication with Committee re: liquidation trust agreement issues (.6); communication with Committee re: J. Alexander update (.3). |
| B150 02/19/21 | Mtgs/Communications w/Creditor G. Steinman | 1.00 | 745.00 | Revise Cred February Committee meeting minutes. |
| B150 02/19/21 | Mtgs/Communications w/Creditor T. Walsh | 0.40 | 550.00 | Review Committee correspondence. |
| B150 02/22/21 | Mtgs/Communications w/Creditor G. Steinman | 0.40 | 298.00 | Revise and circulate Committee meeting agenda. |
| B150 02/23/21 | Mtgs/Communications w/Creditor G. Steinman | 2.40 | 1,788.00 | Attend pre-Committee meeting financial advisor call (.5); attend weekly Committee call (1.6); draft email to the Committee regarding fee objections (.3). |
| B150 02/23/21 | Mtgs/Communications w/Creditor D. Azman | 2.00 | 1,970.00 | Call with Dundon re: plan and liquidation trust issues (.5); weekly call with Committee (1.5). |
| B150 02/23/21 | Mtgs/Communications w/Creditor T. Walsh | 0.80 | 1,100.00 | Attend financial advisor pre call. |
| B150 02/23/21 | Mtgs/Communications w/Creditor T. Walsh | 1.20 | 1,650.00 | Attend Committee weekly call. |
| B150 02/23/21 | Mtgs/Communications w/Creditor D. Yang | 0.50 | 272.50 | Communication with individual unsecured creditor. |

**340 Madison Avenue New York, NY 10173-1922 Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Debtor's Estate

| | | | | Payor: | 111614 |
| Invoice: | 3493840 |
| Invoice Date: | 03/17/2021 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150<br>02/24/21 | Mtgs/Communications<br>w/Creditor<br>G. Steinman | 0.20 | 149.00 | Revise correspondence to Committee re: potential fee objections. |
| B150<br>02/24/21 | Mtgs/Communications<br>w/Creditor<br>D. Azman | 0.40 | 394.00 | Communication with Committee re: liquidation trust agreement and plan issues. |
| B150<br>02/25/21 | Mtgs/Communications<br>w/Creditor<br>D. Yang | 0.90 | 490.50 | Communication with individual unsecured creditor. |
| B150<br>02/26/21 | Mtgs/Communications<br>w/Creditor<br>D. Yang | 0.30 | 163.50 | Communication with individual unsecured creditor. |
| B150<br>02/28/21 | Mtgs/Communications<br>w/Creditor<br>G. Steinman | 0.50 | 372.50 | Prepare for and attend Committee meeting. |
| B150<br>02/28/21 | Mtgs/Communications<br>w/Creditor<br>T. Walsh | 0.80 | 1,100.00 | Attend Committee meeting. |
| | | 43.30 | 39,120.50 | |

**340 Madison Avenue New York, NY 10173-1922 Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Debtor's Estate

| | | Payor: | 111614 |
| | | Invoice: | 3493840 |
| | | Invoice Date: | 03/17/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B155 02/01/21 | Court Hearings T. Walsh | 1.00 | 1,375.00 | Prepare for 2/3/21 hearing. |
| B155 02/02/21 | Court Hearings C. Greer | 1.30 | 500.50 | Retrieve pleadings and preparation for 2/3/21 hearing. |
| B155 02/02/21 | Court Hearings C. Greer | 0.60 | 231.00 | Zoom registrations for 2/3/21 hearing for: T. Walsh, D. Azman and J. Evans. |
| B155 02/02/21 | Court Hearings T. Walsh | 1.40 | 1,925.00 | Prepare for 2/3/21 hearing (1.0); team calls re same (.4). |
| B155 02/02/21 | Court Hearings D. Azman | 2.50 | 2,462.50 | Call with J. Grogan re: 2/3/21 hearing (.5); prepare for 2/3/21 hearing (1.6); communication with T. Walsh re: 2/3/21 hearing (.4). |
| B155 02/03/21 | Court Hearings C. Greer | 1.00 | 385.00 | Order transcript for 2/3/21 hearing (.1); review amended agenda and retrieve pleadings (.4); preparation for 2/5/21 hearing (.5). |
| B155 02/03/21 | Court Hearings C. Greer | 0.60 | 231.00 | Prepare notice of intent to offer witness testimony at 2/5/21 hearing. |
| B155 02/03/21 | Court Hearings D. Hurst | 2.80 | 2,940.00 | Prepare for and attend omnibus hearing, including review of all relevant pleadings. |
| B155 02/03/21 | Court Hearings T. Walsh | 2.00 | 2,750.00 | Prepare for and attend hearing on motion to dismiss. |
| B155 02/03/21 | Court Hearings T. Walsh | 2.00 | 2,750.00 | Prepare for hearing on temporary restraining order (1.5); revise and edit documents re same (.5). |
| B155 02/03/21 | Court Hearings D. Azman | 4.50 | 4,432.50 | Prepare for 2/3/21 hearing (1.8); discuss same with A. Luft (.2); attend 2/3/21 |

340 Madison Avenue New York, NY 10173-1922 Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Debtor's Estate

| | | | | Payor: | 111614 |
| | | | | Invoice: | 3493840 |
| | | | | Invoice Date: | 03/17/2021 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | hearing (1.5); follow-up re: same with T. Walsh (.2); follow-up re: same with A. Luft (.8). |
| B155<br>02/03/21 | Court Hearings<br>J. Evans | 2.30 | 1,955.00 | Emails regarding notice of intent to call witnesses at 2/3/21 hearing (.2); emails with D. Azman re: hearing (.2); review notice of intent to offer witness testimony (.1); prepare for 2/3/21 hearing (1.8). |
| B155<br>02/04/21 | Court Hearings<br>D. Hurst | 2.90 | 3,045.00 | Review and revise drafts of notice of intent to offer witness testimony (.7); draft multiple correspondence to J. Evans re: same (.3); draft multiple correspondence to S. Cousins re: hearing agenda (.3); review draft hearing agenda (.2); draft correspondence to C. Greer re: filing and service of notice of intent to offer witness testimony (.1); begin to prepare for hearing regarding J. Alexander temporary restraining order, including review of relevant pleadings (1.3). |
| B155<br>02/04/21 | Court Hearings<br>C. Greer | 0.30 | 115.50 | File Committee's notice of intent to offer witness testimony at 2/5/21 hearing (.2); coordinate service (.1). |
| B155<br>02/04/21 | Court Hearings<br>C. Greer | 0.80 | 308.00 | Register zoom registrations for 2/5/21 hearing for: T. Walsh, D. Azman, J. Evans |



McDermott
Will & Emery

Debtor's Estate

| | | | | |
|---|---|---|---|---|
| Payor: | 111614 |
| Invoice: | 3493840 |
| Invoice Date: | 03/17/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | and P. Clegg (.3); preparation for 2/5/21 hearing (.5). |
| B155 02/04/21 | Court Hearings D. Azman | 3.40 | 3,349.00 | Prepare for temporary restraining order (1.3); review pleadings re: same (.6); develop strategy re: same with J. Evans (1.5). |
| B155 02/04/21 | Court Hearings T. Walsh | 1.80 | 2,475.00 | Prepare for 2/5/21 and temporary restraining order hearing (1.4); team meeting re same (.4). |
| B155 02/04/21 | Court Hearings D. Yang | 1.30 | 708.50 | Preparation for 2/5/2021 hearing. |
| B155 02/05/21 | Court Hearings C. Greer | 1.00 | 385.00 | Zoom registration for S. Ashworth for 2/5/21 hearing (.1); circulate 2/3/21 hearing transcript (.1); review same (.3); order 2/5/21 hearing transcript (.1); circulate 2/5/21 hearing transcript (.2); review same (.2). |
| B155 02/05/21 | Court Hearings J. Evans | 1.10 | 935.00 | Conduct oral argument at hearing. |
| B155 02/05/21 | Court Hearings D. Hurst | 1.80 | 1,890.00 | Prepare for and attend hearing regarding J. Alexander temporary restraining order. |
| B155 02/05/21 | Court Hearings G. Steinman | 0.70 | 521.50 | Teleconferences with J. Evans regarding temporary restraining order hearing and related matters (.3); post-hearing teleconference with J. Evans (.2); email correspondence with Debtors' counsel regarding proposed orders (.1); review of same (.1). |



McDermott
Will & Emery

Debtor's Estate

| | | | | Payor: | 111614 |
| | | | | Invoice: | 3493840 |
| | | | | Invoice Date: | 03/17/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B155 02/05/21 | Court Hearings D. Azman | 4.00 | 3,940.00 | Prepare for temporary restraining order hearing (1); attend same (1.4); follow-up communications re: same with J. Evans, T. Walsh, J. Alexander Counsel, Debtors' counsel, et al. (1.6). |
| B155 02/05/21 | Court Hearings T. Walsh | 2.50 | 3,437.50 | Prepare for and attend hearing on temporary restraining order. |
| B155 02/05/21 | Court Hearings S. Ashworth | 1.20 | 894.00 | Attend emergency hearing via Zoom conference. |
| B155 02/05/21 | Court Hearings J. Evans | 2.60 | 2,210.00 | Prepare for hearing (1.2); phone conference with D. Azman and T. Walsh re: hearing (.3); review J. Alexander response (.4); debrief meeting re: hearing (.4); review proposed orders (.2); emails with D. Azman and G. Steinman re: proposed orders (.1). |
| B155 02/10/21 | Court Hearings D. Hurst | 0.70 | 735.00 | Prepare for and attend status conference re: J. Alexander. |
| B155 02/10/21 | Court Hearings C. Greer | 0.20 | 77.00 | Retrieve amended agenda for 2/10/21 hearing. |
| B155 02/10/21 | Court Hearings C. Greer | 0.20 | 77.00 | Retrieve agenda for 2/10/21 status conference. |
| B155 02/10/21 | Court Hearings J. Evans | 2.60 | 2,210.00 | Zoom conference with T. Walsh, D. Azman and Paul Hastings regarding Alexander issues (.3); prepare for Court appearance (.5); phone conference with D. Azman regarding Court appearance (.2); participate in Court appearance (.6); debrief |


McDermott
Will & Emery

Debtor's Estate

| | | | | Payor: | 111614 |
| Invoice: | 3493840 |
| Invoice Date: | 03/17/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | zoom meeting with T. Walsh, D. Azman and Paul Hastings (.3); review deposition transcript (.7). |
| B155 02/10/21 | Court Hearings T. Walsh | 1.30 | 1,787.50 | Prepare for and attend status conferences before Judge Dorsey. |
| B155 02/10/21 | Court Hearings D. Azman | 1.40 | 1,379.00 | Prepare for emergency status conference re: J. Alexander (.3); attend same (.6); follow-up re: same with T. Walsh et al. (.5). |
| B155 02/11/21 | Court Hearings C. Greer | 0.10 | 38.50 | Order transcript for 2/10/21 status conference. |
| B155 02/15/21 | Court Hearings D. Azman | 3.40 | 3,349.00 | Prepare for J. Alexander chapter 11 hearing (2.6); discuss same with T. Walsh (.8). |
| B155 02/16/21 | Court Hearings G. Jones | 2.00 | 1,950.00 | Prepare for and attend court hearing on motion for relief from stay in J. Alexander California bankruptcy proceeding. |
| B155 02/16/21 | Court Hearings T. Walsh | 0.50 | 687.50 | Calls with D. Azman re: hearing on stay relief motion. |
| B155 02/16/21 | Court Hearings T. Walsh | 2.00 | 2,750.00 | Attend hearing on motion for relief from stay and change of venue. |
| B155 02/16/21 | Court Hearings T. Walsh | 1.50 | 2,062.50 | Prepare for hearing in California re: motion for relief from stay. |
| B155 02/16/21 | Court Hearings D. Azman | 4.30 | 4,235.50 | Prepare for J. Alexander lift stay hearing (2.5); attend same (1.8). |
| B155 02/16/21 | Court Hearings J. Evans | 2.00 | 1,700.00 | Prepare for J. Alexander hearing in California (.2); participate in J. Alexander |

340 Madison Avenue New York, NY 10173-1922 Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Debtor's Estate

Payor:          111614
Invoice:        3493840
Invoice Date:   03/17/2021

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | hearing in California (1.8). |
| B155 02/16/21 | Court Hearings G. Steinman | 2.20 | 1,639.00 | Prepare for and attend emergency hearing (1.8); meeting with Debtors' counsel and team post-hearing (.4). |
| B155 02/17/21 | Court Hearings C. Greer | 0.20 | 77.00 | Review Central District of California Bankruptcy Court website for ordering transcript (.1); order transcript for Alexander 2/16/21 hearing (.1). |
| B155 02/18/21 | Court Hearings T. Walsh | 1.20 | 1,650.00 | Review 2/16 hearing transcript. |
| B155 02/19/21 | Court Hearings C. Greer | 0.70 | 269.50 | Review and circulate agenda for 2/23/21 hearing (.2); register zoom appearances for: T. Walsh, D. Azman, J. Evans, G. Steinman and S. Ashworth (.5). |
| B155 02/22/21 | Court Hearings J. Evans | 1.20 | 1,020.00 | Zoom conference with D. Azman regarding hearing preparation (.2); emails with Paul Hastings regarding hearing and J. Alexander issues (.5); prepare outline for Court hearing (.4); emails with D. Azman regarding outline for Court hearing (.1). |
| B155 02/23/21 | Court Hearings D. Hurst | 0.30 | 315.00 | Prepare for and attend status conference. |
| B155 02/23/21 | Court Hearings C. Greer | 0.10 | 38.50 | Order transcript for 2/23/21 hearing. |
| B155 02/23/21 | Court Hearings T. Walsh | 1.30 | 1,787.50 | Attend status hearing (.5); conference call with team re same (.8). |
| B155 02/23/21 | Court Hearings D. Azman | 1.20 | 1,182.00 | Prepare for 2/23/21 hearing in J. Alexander adversary |

340 Madison Avenue New York, NY 10173-1922 Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Debtor's Estate

Payor:        111614
Invoice:      3493840
Invoice Date:  03/17/2021

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | proceeding (.9); attend same (.3). |
| B155 02/26/21 | Court Hearings C. Greer | 0.20 | 77.00 | Review and circulate 2/23/21 hearing transcript. |
| | | 78.20 | 77,245.50 | |

**340 Madison Avenue New York, NY 10173-1922 Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Debtor's Estate

| | | Payor: | 111614 |
|---|---|---|---|
| | | Invoice: | 3493840 |
| | | Invoice Date: | 03/17/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B160 02/04/21 | Fee/Employment Applications G. Steinman | 0.70 | 521.50 | Review of Debtors' professionals fee applications (.5); draft outline email correspondence to T. Walsh and D. Azman (.2). |
| B160 02/09/21 | Fee/Employment Applications C. Greer | 3.00 | 1,155.00 | Prepare McDermott fee application. |
| B160 02/11/21 | Fee/Employment Applications D. Hurst | 0.20 | 210.00 | Review and revise certification of no objection re: McDermott fee application (.1); draft correspondence to C. Greer re: filing of same (.1). |
| B160 02/11/21 | Fee/Employment Applications C. Greer | 0.50 | 192.50 | Prepare certification of no objection re: McDermott first fee application (.2); file (.2); email same to S. Cousins (.1). |
| B160 02/17/21 | Fee/Employment Applications C. Greer | 3.10 | 1,193.50 | Prepare McDermott fee application. |
| B160 02/18/21 | Fee/Employment Applications C. Greer | 2.60 | 1,001.00 | Review and revise invoice for McDermott January fee application. |
| B160 02/18/21 | Fee/Employment Applications G. Steinman | 1.20 | 894.00 | Review of January invoice. |
| B160 02/19/21 | Fee/Employment Applications G. Steinman | 3.00 | 2,235.00 | Review January invoice (2.8); teleconference with D. Azman regarding same (.2). |
| B160 02/19/21 | Fee/Employment Applications G. Steinman | 1.00 | 745.00 | Analyze Debtors' professionals fee applications. |
| B160 02/22/21 | Fee/Employment Applications | 5.80 | 4,321.00 | Review and analysis of Debtor professional invoices |

 McDermott
Will & Emery

Debtor's Estate

| | | | | |
|---|---|---|---|---|
| | | Payor: | 111614 | |
| | | Invoice: | 3493840 | |
| | | Invoice Date: | 03/17/2021 | |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | G. Steinman | | | and prepare summary of same. |
| B160 02/22/21 | Fee/Employment Applications C. Greer | 0.70 | 269.50 | Review docket and update fee application chart. |
| B160 02/22/21 | Fee/Employment Applications T. Walsh | 0.50 | 687.50 | Review professional fee analysis review. |
| B160 02/23/21 | Fee/Employment Applications G. Steinman | 0.20 | 149.00 | Correspondence with C. Greer regarding billing. |
| B160 02/23/21 | Fee/Employment Applications C. Greer | 4.30 | 1,655.50 | Review and revise January invoice. |
| B160 02/24/21 | Fee/Employment Applications G. Steinman | 0.20 | 149.00 | Call with T. Walsh regarding potential fee objections. |
| B160 02/24/21 | Fee/Employment Applications G. Steinman | 1.30 | 968.50 | Review of January bill in preparation for fee application. |
| B160 02/24/21 | Fee/Employment Applications T. Walsh | 1.00 | 1,375.00 | Fee review for debtors' professionals. |
| B160 02/25/21 | Fee/Employment Applications C. Greer | 0.80 | 308.00 | Review revisions to McDermott January invoice. |
| B160 02/26/21 | Fee/Employment Applications C. Greer | 2.30 | 885.50 | Review and revise McDermott January invoice. |
| | | 32.40 | 18,916.00 | |

**340 Madison Avenue New York, NY 10173-1922 Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Debtor's Estate

| | | | | | |
|---|---|---|---|---|---|
| | | | Payor: | 111614 | |
| | | | Invoice: | 3493840 | |
| | | | Invoice Date: | 03/17/2021 | |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B185 02/08/21 | Assumption/Rejection of Leases<br>D. Azman | 0.20 | 197.00 | Review draft rejection motion. |
| B185 02/09/21 | Assumption/Rejection of Leases<br>D. Azman | 0.20 | 197.00 | Communication with debtors re: contract rejection motion. |
| B185 02/12/21 | Assumption/Rejection of Leases<br>D. Azman | 0.60 | 591.00 | Communication with Dundon re: executory contracts to be rejected (.2); review same (.4). |
| B185 02/28/21 | Assumption/Rejection of Leases<br>G. Steinman | 0.60 | 447.00 | Review of NetSuite lease correspondence (.2); email correspondence with Dundon and Debtors' counsel regarding same (.4). |
| | | 1.60 | 1,432.00 | |

**340 Madison Avenue New York, NY 10173-1922 Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Debtor's Estate

| | | | | Payor: | 111614 |
| | | | | Invoice: | 3493840 |
| | | | | Invoice Date: | 03/17/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190 02/01/21 | Other Contested Matters D. Yang | 4.30 | 2,343.50 | Draft emergency motion. |
| B190 02/01/21 | Other Contested Matters G. Steinman | 1.90 | 1,415.50 | Teleconferences with J. Evans regarding emergency motion (.5); revise Clegg declaration in support of same (1.2); email correspondence with counsel to Uphold (.2). |
| B190 02/01/21 | Other Contested Matters J. Evans | 7.50 | 6,375.00 | Review comments and emails from P. Clegg (.2); revise declaration of P. Clegg (1.1); phone conference with G. Steinman regarding declaration of P. Clegg (.2); legal research regarding J. Alexander motion (1.9); emails with S. Ashworth and D. Yang regarding legal research issues (.7); emails with D. Yang regarding Delaware research issues (.3); emails with D. Yang regarding Bankruptcy Rule 105(a) research issues (.3); draft J. Alexander motion (2.4); emails with S. Ashworth regarding revised J. Alexander motion (.2); emails with P. Clegg regarding revised declaration (.2). |
| B190 02/01/21 | Other Contested Matters S. Ashworth | 10.30 | 7,673.50 | Research and draft motion for turnover. |
| B190 02/01/21 | Other Contested Matters D. Azman | 0.40 | 394.00 | Calls with J. McMahon et al. re: derivative standing sealing issues. |

**340 Madison Avenue New York, NY 10173-1922 Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*

 McDermott
Will & Emery

Debtor's Estate

Payor: 111614
Invoice: 3493840
Invoice Date: 03/17/2021

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190 02/01/21 | Other Contested Matters D. Yang | 1.30 | 708.50 | Legal research regarding standard for preliminary injunction. |
| B190 02/01/21 | Other Contested Matters D. Yang | 1.50 | 817.50 | Legal research regarding standard for sanctions in bankruptcy. |
| B190 02/01/21 | Other Contested Matters D. Yang | 1.30 | 708.50 | Legal research regarding prejudgment attachment remedies. |
| B190 02/01/21 | Other Contested Matters D. Yang | 1.50 | 817.50 | Draft and revise motion to shorten notice. |
| B190 02/01/21 | Other Contested Matters D. Yang | 0.80 | 436.00 | Draft and revise motion to Intervene. |
| B190 02/01/21 | Other Contested Matters D. Yang | 2.00 | 1,090.00 | Draft and revise Clegg Declaration. |
| B190 02/02/21 | Other Contested Matters J. Evans | 8.90 | 7,565.00 | Phone conferences with S. Ashworth regarding J. Alexander motion (.6); phone conferences with D. Yang regarding J. Alexander motion (.3); legal research regarding J. Alexander motion (1.9); draft J. Alexander motion (3.6); correspondence with D. Azman regarding J. Alexander motion (.3); emails with P. Clegg regarding revised declaration (.2); emails with D. Yang and S. Ashworth regarding legal research regarding Bankruptcy Rule 105(a) (.3); review comments and edits from D. Azman (.3); revise J. Alexander motion (.9); revise preliminary statement (.3); emails regarding revised J. |

**340 Madison Avenue New York, NY 10173-1922 Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Debtor's Estate

| | | | | Payor: | 111614 |
| | | | | Invoice: | 3493840 |
| | | | | Invoice Date: | 03/17/2021 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| | | | | Alexander motion and associated filings (.2). |
| B190<br>02/02/21 | Other Contested Matters<br>J. Evans | 0.50 | 425.00 | Phone conference with Paul Hastings and counsel for Uphold regarding UPT tokens (.4); debrief phone conference with D. Azman regarding UPT tokens (.1). |
| B190<br>02/02/21 | Other Contested Matters<br>D. Yang | 9.10 | 4,959.50 | Draft emergency motion and supporting documents (7.8); legal research regarding temporary restraining orders in bankruptcy (.7); draft Evans declaration (.6). |
| B190<br>02/02/21 | Other Contested Matters<br>D. Azman | 3.40 | 3,349.00 | Call with UpHold re: turnover (.4); call with U.S. Trustee re: various issues in case (.3); review J. Alexander motion to dismiss briefing and supporting declarations. (2.4); review Clegg declaration ISO J. Alexander temporary restraining order (.3) |
| B190<br>02/02/21 | Other Contested Matters<br>T. Walsh | 0.50 | 687.50 | Review derivative standing issue discussion with J. Grogan. |
| B190<br>02/02/21 | Other Contested Matters<br>S. Ashworth | 13.50 | 10,057.50 | Research availability of sanctions under Delaware law (1.8); research potential remedies for violation of out of forum temporary restraining order (2.5); research case law on likelihood of success on the merits in turnover action (4.2); revise and draft emergency motion for turnover against J. |

**340 Madison Avenue New York, NY 10173-1922 Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Debtor's Estate

| | | | | Payor: | 111614 |
| | | | | Invoice: | 3493840 |
| | | | | Invoice Date: | 03/17/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Alexander (5.0). |
| B190 02/02/21 | Other Contested Matters G. Steinman | 0.30 | 223.50 | Teleconferences and email correspondence with J. Evans regarding emergency motion. |
| B190 02/03/21 | Other Contested Matters C. Greer | 4.00 | 1,540.00 | Review emergency motion to intervene and prepare notice (.3); assemble exhibits to J. Evans declaration in support of emergency motion to intervene (.5); review docket and prepare service list (1.3); file emergency motion to intervene (.2); file temporary restraining order motion (.2); assemble revised exhibits and file J. Evans declaration in support motion for preliminary injunction turnover (.8); file declaration of P.Clegg in support of emergency motion to intervene (.3); file notice of hearing (.2); coordinate service of emergency motion to intervene, temporary restraining order motion and notice of hearing re: same (.2). |
| B190 02/03/21 | Other Contested Matters D. Yang | 7.60 | 4,142.00 | Draft emergency motion and supporting documents and preparation of same for filing (6.7); legal research regarding evidentiary objections to expert witness testimony (.9). |
| B190 02/03/21 | Other Contested Matters G. Steinman | 0.70 | 521.50 | Finalize stipulation with the Debtors and all supporting |


McDermott
Will & Emery

Debtor's Estate

| | | | Payor: | 111614 |
| | | | Invoice: | 3493840 |
| | | | Invoice Date: | 03/17/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | documents (.5); finalize same and circulate to Debtors counsel (.2). |
| B190 02/03/21 | Other Contested Matters D. Hurst | 3.80 | 3,990.00 | Review and analyze Committee motion to intervene in J. Alexander adversary proceeding, and draft comments re: same (.7); review and analyze Committee's emergency motion for temporary restraining order, and draft comments re: same (1.1); review related motion to shorten, and draft comments re: same (.4); review Clegg declaration in support of motion for temporary restraining order, and draft comments re: same (.3); review Evans declaration in support of motion for temporary restraining order, and draft comments re: same (.2); draft multiple correspondence to D. Azman, J. Evans, D. Yang, et al., re: revisions to pleadings (.6); draft multiple correspondence to C. Greer re: filing and service of pleadings (.3); draft multiple correspondence to S. Cousins re: temporary restraining order hearing agenda (.2). |
| B190 02/03/21 | Other Contested Matters D. Azman | 4.20 | 4,137.00 | Review and revise temporary restraining order pleadings |


McDermott
Will & Emery

Debtor's Estate

| | | | | Payor: | 111614 |
| | | | | Invoice: | 3493840 |
| | | | | Invoice Date: | 03/17/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | (2.4); discuss same with J. Evans (.5); discuss same with T. Walsh (.3);  develop strategy re: J. Alexander state court actions in light of motion to dismiss denial (.6); discuss same with D. Yang (.1); communications with P. Gilman re: interviews with persons of interest (.3). |
| B190 02/03/21 | Other Contested Matters J. Evans | 5.20 | 4,420.00 | Phone conference with D. Azman regarding J. Alexander motion (.3); address comments and edits from D. Azman regarding Alexander motion (.4); revise and finalize J. Alexander motion papers (2.6); emails with D. Yang and S. Ashworth regarding J. Alexander motion papers (.4); prepare for direct examination of P. Clegg (.4); phone conference with S. Ashworth regarding direct examination of P. Clegg (.3); emails with D. Azman regarding requests for relief in J. Alexander motion (.2); review evidentiary issues concerning expert testimony (.4); emails with D. Yang regarding expert disclosures (.2). |
| B190 02/03/21 | Other Contested Matters S. Ashworth | 8.20 | 6,109.00 | Revise and draft emergency motion for turnover (6.2); prepare exhibit lists for motion for turnover; execute filing of |

340 Madison Avenue New York, NY 10173-1922 Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Debtor's Estate

| | | | | Payor: | 111614 |
| | | | | Invoice: | 3493840 |
| | | | | Invoice Date: | 03/17/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190 02/03/21 | Other Contested Matters S. Ashworth | 3.10 | 2,309.50 | motion for turnover (2.0). Review documents related to J. Alexander's corporate formation of Cred Capital (2.5); outline direct examination of J. Alexander (.6). |
| B190 02/03/21 | Other Contested Matters G. Steinman | 1.00 | 745.00 | Teleconference and correspondence with J. Evans regarding temporary restraining order hearing (.2); review of temporary restraining order motion (.8). |
| B190 02/04/21 | Other Contested Matters G. Steinman | 0.30 | 223.50 | Review of Debtors' motion to extend period to remove actions (.2); email correspondence with D. Azman and Debtors regarding same (.1). |
| B190 02/04/21 | Other Contested Matters J. Evans | 13.10 | 11,135.00 | Draft outline of P. Clegg direct examination (2.4); review P. Clegg materials (.6); phone conference with S. Ashworth regarding P. Clegg testimony (.6); review materials and draft outline of J. Alexander cross examination (3.4); draft expert disclosures for P. Clegg (.7); revise supplemental declaration of P. Clegg (.8); testimony preparation session with P. Clegg (1.2); debrief phone call regarding testimony preparation session with P. Clegg (.3); review legal research (1.6); prepare |



McDermott
Will & Emery

Debtor's Estate

| | | | Payor: | 111614 |
| | | | Invoice: | 3493840 |
| | | | Invoice Date: | 03/17/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190 02/04/21 | Other Contested Matters D. Yang | 8.70 | 4,741.50 | outline of oral argument (1.1); phone conference with S. Ashworth regarding oral argument preparation (.4). Prepare subpoena to J. Alexander (.6); legal research regarding objections to expert testimony and other Rule 26 requirements (3.8); draft Clegg supplemental declaration (1.0); legal research regarding collateral estoppel (3.3). |
| B190 02/04/21 | Other Contested Matters D. Northrop | 1.20 | 612.00 | Research to obtain docket and substantive pleadings from Alexander v. Schatt, et al., Del. Ch. Ct., Case No. 2020-0941-KSJM. |
| B190 02/04/21 | Other Contested Matters T. Walsh | 0.30 | 412.50 | Review order on motion to dismiss. |
| B190 02/04/21 | Other Contested Matters A. Hart | 5.50 | 907.50 | Compile exhibits for Clegg declaration (2.5); compile and review documents associated with J. Alexander examination (3.0). |
| B190 02/04/21 | Other Contested Matters S. Ashworth | 3.10 | 2,309.50 | Outline Clegg direct examination (2.5); prepare Clegg exhibit list (.6). |
| B190 02/04/21 | Other Contested Matters S. Ashworth | 1.30 | 968.50 | Prepare J. Alexander examination exhibit list. |
| B190 02/04/21 | Other Contested Matters S. Ashworth | 5.20 | 3,874.00 | Outline Alexander direct examination. |
| B190 02/04/21 | Other Contested Matters T. Walsh | 1.00 | 1,375.00 | Review J. Alexander collection issues. |
| B190 02/05/21 | Other Contested Matters C. Greer | 1.40 | 539.00 | Assemble exhibits for P. Clegg supplemental declaration (.2); file P. Clegg |

340 Madison Avenue New York, NY 10173-1922 Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



Debtor's Estate

| | | | | |
|---|---|---|---|---|
| | | | Payor: | 111614 |
| | | | Invoice: | 3493840 |
| | | | Invoice Date: | 03/17/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | supplemental declaration and exhibits (.3); circulate (.1); coordinate service (.1); upload order authorizing Committee to intervene in adversary proceeding (.1); circulate order (.1); coordinate service (.1); prepare certificate of service for emergency motion to intervene, motion for temporary restraining order and related documents (.2); file same (.2). |
| B190 02/05/21 | Other Contested Matters D. Hurst | 0.70 | 735.00 | Review supplemental Clegg declaration (.2); telephone call with and draft multiple correspondence to C. Greer re: filing and service of same (.3); review certification of counsel regarding temporary restraining order (.1); draft multiple correspondence to S. Cousins re: same (.1). |
| B190 02/05/21 | Other Contested Matters S. Ashworth | 6.60 | 4,917.00 | Revise and draft J. Alexander direct examination per instructions from J. Evans (5.5); prepare and redact J. Alexander examination exhibit list (1.1). |
| B190 02/06/21 | Other Contested Matters D. Hurst | 0.30 | 315.00 | Review and revise declaration of service (.1); draft correspondence to C. Greer re: filing of same (.1); draft correspondence to C. Greer re: preparation of notice regarding filing of brief under |

340 Madison Avenue New York, NY 10173-1922 Tel +1 212 547 5400

US practice conducted through McDermott Will & Emery LLP.



McDermott
Will & Emery

Debtor's Estate

| | | | | Payor: | 111614 |
| | | | | Invoice: | 3493840 |
| | | | | Invoice Date: | 03/17/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | seal (.1). |
| B190 02/07/21 | Other Contested Matters D. Yang | 0.60 | 327.00 | Research and draft notice of deposition. |
| B190 02/08/21 | Other Contested Matters C. Greer | 2.30 | 885.50 | File notice of deposition of J. Alexander (.2); prepare email service list (.2); serve by email (.1); coordinate service by first class mail (.2); file notice of service of discovery on J. Alexander (.2); prepare email service list (.2); serve by email (.1); coordinate service by first class mail (.1); prepare certificate of service (.2); coordinate court reporter for deposition of J. Alexander for 2/9/21 (.2); file certificate of service (.2); contact court reporter re corrected time for J. Alexander deposition (.1); coordinate additional deposition logistics with court reporter (.3). |
| B190 02/08/21 | Other Contested Matters D. Hurst | 0.40 | 420.00 | Draft correspondence to J. Evans re: notice of service (.1); review and revise notice of filing of reply brief under seal (.2); draft correspondence to C. Greer re: filing and service of same (.1). |
| B190 02/08/21 | Other Contested Matters D. Hurst | 0.70 | 735.00 | Review and revise notice of deposition of James Alexander (.2); review and revise notice of service of discovery (.2); draft multiple correspondence to C. Greer |


McDermott
Will & Emery

Debtor's Estate

| | | Payor: | 111614 |
| --- | --- | --- | --- |
| | | Invoice: | 3493840 |
| | | Invoice Date: | 03/17/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| | | | | re: filing and service of same (.3). |
| B190 02/08/21 | Other Contested Matters T. Walsh | 0.70 | 962.50 | Review Quinn Emmanuel turnover. |
| B190 02/08/21 | Other Contested Matters T. Walsh | 1.00 | 1,375.00 | Review J. Alexander temporary restraining order issues. |
| B190 02/08/21 | Other Contested Matters S. Ashworth | 1.80 | 1,341.00 | Prepare exhibit list for J. Alexander deposition. |
| B190 02/08/21 | Other Contested Matters S. Ashworth | 5.20 | 3,874.00 | Draft J. Alexander deposition outline. |
| B190 02/09/21 | Other Contested Matters D. Yang | 6.80 | 3,706.00 | Preparation for J. Alexander deposition (2.3); legal research regarding issues arising from J. Alexander individual bankruptcy filing (4.5). |
| B190 02/09/21 | Other Contested Matters G. Steinman | 0.50 | 372.50 | Correspondence with J. Evans regarding J. Alexander deposition and chapter 11 filing. |
| B190 02/09/21 | Other Contested Matters T. Walsh | 2.00 | 2,750.00 | Attend J. Alexander deposition. |
| B190 02/09/21 | Other Contested Matters S. Ashworth | 7.20 | 5,364.00 | Review account materials and draft J. Alexander deposition outline. |
| B190 02/09/21 | Other Contested Matters S. Ashworth | 1.20 | 894.00 | Prepare J. Alexander deposition exhibit list. |
| B190 02/09/21 | Other Contested Matters S. Ashworth | 3.80 | 2,831.00 | Attend J. Alexander deposition. |
| B190 02/09/21 | Other Contested Matters S. Ashworth | 1.30 | 968.50 | Attend case team strategy calls regarding J. Alexander's declaration of bankruptcy. |
| B190 02/09/21 | Other Contested Matters D. Yang | 1.70 | 926.50 | Draft demand letter to Quinn Emanuel. |
| B190 | Other Contested Matters | 8.60 | 8,471.00 | Communication with J. Evans |

340 Madison Avenue New York, NY 10173-1922 Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Debtor's Estate

| | | | | Payor: | 111614 |
| Invoice: | 3493840 |
| Invoice Date: | 03/17/2021 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| 02/09/21 | D. Azman | | | re: J. Alexander temporary restraining order and deposition (1.6); call with Quinn Emmanuel re: Wheeler (.3); follow-up re: same with T. Walsh (.2); attend portion of J. Alexander deposition (.8); communication with Debtors et al. re: J. Alexander personal bankruptcy filing (2.0); develop strategy re: same (.7); research re: venue of transfer of J. Alexander bankruptcy (1.2); research re: automatic stay issues re: same (1.0); discuss same with T. Walsh (.5); discuss same with D. Yang (.3). |
| B190<br>02/10/21 | Other Contested Matters<br>D. Yang | 0.30 | 163.50 | Legal research regarding issues arising from J. Alexander individual bankruptcy filing. |
| B190<br>02/10/21 | Other Contested Matters<br>G. Jones | 0.80 | 780.00 | Coordinate preparation, filing, and service of notice of appearance and pro hac vice applications in California bankruptcy proceeding. |
| B190<br>02/10/21 | Other Contested Matters<br>C. Greer | 0.20 | 77.00 | Review J. Alexander California docket and circulate. |
| B190<br>02/10/21 | Other Contested Matters<br>C. Greer | 0.20 | 77.00 | File notice of appearance in J. Alexander case in Central District of California bankruptcy court. |
| B190<br>02/10/21 | Other Contested Matters<br>C. Greer | 0.40 | 154.00 | Review Central District of California Bankruptcy Court filing requirements and |

340 Madison Avenue New York, NY 10173-1922 Tel +1 212 547 5400

US practice conducted through McDermott Will & Emery LLP.


McDermott
Will & Emery

Debtor's Estate

| | | | | Payor: | 111614 |
| | | | | Invoice: | 3493840 |
| | | | | Invoice Date: | 03/17/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | prepare template for same for J. Evans. |
| B190 02/10/21 | Other Contested Matters D. Northrop | 0.30 | 153.00 | Obtain voluntary petition and docket sheet for J. Alexander chapter 11 case filed in the Central District of California on 2/9/2021 (.2); e-mail with D. Yang regarding same (.1). |
| B190 02/10/21 | Other Contested Matters T. Walsh | 0.70 | 962.50 | Meeting with Paul Hastings on strategy issues. |
| B190 02/10/21 | Other Contested Matters T. Walsh | 1.00 | 1,375.00 | Meeting with J. Evans and D. Azman re: litigation strategy. |
| B190 02/11/21 | Other Contested Matters C. Greer | 0.10 | 38.50 | Review Alexander Central District of California Bankruptcy Court docket and circulate. |
| B190 02/11/21 | Other Contested Matters T. Walsh | 0.40 | 550.00 | Call with J. Grogan re: Alexander issues. |
| B190 02/12/21 | Other Contested Matters D. Yang | 4.80 | 2,616.00 | Draft settlement stipulation with Quinn Emanuel (2.1); draft and revise informal requests for information (1.2); draft Quinn Emanuel Rule 9019 motion (1.5). |
| B190 02/12/21 | Other Contested Matters T. Walsh | 0.90 | 1,237.50 | Revise Quinn Emmanuel stipulation. |
| B190 02/12/21 | Other Contested Matters T. Walsh | 0.30 | 412.50 | Review declaration of J. Alexander. |
| B190 02/12/21 | Other Contested Matters C. Greer | 0.20 | 77.00 | Circulate J. Alexander California 341 notice and calendar relevant dates. |
| B190 02/15/21 | Other Contested Matters D. Yang | 4.50 | 2,452.50 | Draft settlement stipulation with Quinn Emanuel and corresponding Rule 9019 motion. |
| B190 | Other Contested Matters | 1.30 | 1,280.50 | Review and revise 9019 |

340 Madison Avenue New York, NY 10173-1922 Tel +1 212 547 5400

US practice conducted through McDermott Will & Emery LLP.



McDermott
Will & Emery

Debtor's Estate

| | | | | Payor: | 111614 |
| | | | | Invoice: | 3493840 |
| | | | | Invoice Date: | 03/17/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| 02/15/21 | D. Azman | | | stipulation with Quinn Emmanuel (1.1); discuss same with D. Yang (.2). |
| B190 02/16/21 | Other Contested Matters C. Greer | 0.70 | 269.50 | Prepare pro hac orders for T. Walsh and D. Azman in California case and upload orders (.4); review docket and circulate debtor's opposition to emergency motion and related declarations (.3). |
| B190 02/16/21 | Other Contested Matters D. Yang | 2.40 | 1,308.00 | Draft Quinn Stipulation and 9019 Motion. |
| B190 02/16/21 | Other Contested Matters D. Azman | 0.30 | 295.50 | Review and revise Quinn Emmanuel 9019 motion. |
| B190 02/17/21 | Other Contested Matters T. Walsh | 0.30 | 412.50 | Review Quinn stipulation and 9019 motion (.2); discuss with D.Yang (.1). |
| B190 02/17/21 | Other Contested Matters T. Walsh | 0.50 | 687.50 | Review M. Pfeiffer responsive email re J. Alexander issues. |
| B190 02/17/21 | Other Contested Matters T. Walsh | 0.50 | 687.50 | Review M. Pfeiffer additional responsive emails re J. Alexander. |
| B190 02/18/21 | Other Contested Matters A. Kratenstein | 0.50 | 592.50 | Calls and emails with J. Evans re: avoidance actions. |
| B190 02/18/21 | Other Contested Matters D. Hurst | 0.20 | 210.00 | Review and analyze motion for approval of Quinn Emanuel settlement. |
| B190 02/18/21 | Other Contested Matters S. Ashworth | 1.10 | 819.50 | Review MoKredit agreements (.9); forward results related to choice of law and choice of venue clauses (.2). |
| B190 02/19/21 | Other Contested Matters C. Greer | 0.20 | 77.00 | Retrieve and review order authorizing Debtors and Committee to file stipulation under seal. |
| B190 02/19/21 | Other Contested Matters | 0.20 | 77.00 | Review and circulate notice of lodgment of order converting |

340 Madison Avenue New York, NY 10173-1922 Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Debtor's Estate

| | Payor: | 111614 |
|---|---|---|
| | Invoice: | 3493840 |
| | Invoice Date: | 03/17/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | C. Greer | | | case in J. Alexander California case. |
| B190 02/19/21 | Other Contested Matters C. Greer | 0.40 | 154.00 | Circulate notice of appeal re: motion to dismiss and notice of appeal re: order granting Committee's emergency motion re: temporary restraining order and calendar relevant dates. |
| B190 02/19/21 | Other Contested Matters T. Walsh | 0.50 | 687.50 | Review J. Alexander appeal issues. |
| B190 02/19/21 | Other Contested Matters D. Azman | 0.40 | 394.00 | Call with J. Alexander's counsel re: legal fee transfers (.2); review J. Alexander notices of appeal (.1); discuss same with D. Yang (.1) |
| B190 02/19/21 | Other Contested Matters D. Yang | 2.10 | 1,144.50 | Legal research re: asset valuation in preference litigation (1.6); legal research re: effect of J. Alexander appeals (.5). |
| B190 02/19/21 | Other Contested Matters D. Azman | 0.20 | 197.00 | Communication with UpgradeYa counsel et al. re: notice of completion of briefing. |
| B190 02/22/21 | Other Contested Matters G. Steinman | 0.50 | 372.50 | Review of J. Alexander appeal filings. |
| B190 02/22/21 | Other Contested Matters D. Yang | 3.30 | 1,798.50 | Legal research regarding effect of J. Alexander appeals. |
| B190 02/23/21 | Other Contested Matters J. Evans | 1.00 | 850.00 | Review and revise venue transfer motion (.7); review hearing transcript (.1); emails with Paul Hastings regarding edits and comments to venue transfer motion (.2). |
| B190 | Other Contested Matters | 0.20 | 77.00 | Retrieve and circulate motion |

340 Madison Avenue New York, NY 10173-1922 Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Debtor's Estate

| | | | | |
|---|---|---|---|---|
| | | Payor: | 111614 | |
| | | Invoice: | 3493840 | |
| | | Invoice Date: | 03/17/2021 | |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| 02/23/21 | C. Greer | | | to withdraw as counsel to J. Alexander. |
| B190 02/23/21 | Other Contested Matters T. Walsh | 0.70 | 962.50 | Review email on temporary restraining order compliance (.3); conference D. Azman re same (.4). |
| B190 02/23/21 | Other Contested Matters D. Azman | 0.10 | 98.50 | Review and revise Debtors' venue transfer request. |
| B190 02/24/21 | Other Contested Matters C. Greer | 0.10 | 38.50 | Review and circulate J. Alexander California docket. |
| B190 02/24/21 | Other Contested Matters T. Walsh | 1.00 | 1,375.00 | Review Ad Hoc Committee negotiations. |
| B190 02/24/21 | Other Contested Matters T. Walsh | 0.50 | 687.50 | Review temporary restraining order issues with J. Alexander's counsel. |
| B190 02/25/21 | Other Contested Matters T. Walsh | 0.80 | 1,100.00 | Review chapter 7 issues re Alexander. |
| B190 02/26/21 | Other Contested Matters T. Walsh | 0.80 | 1,100.00 | Review discovery and Alexander temporary restraining order issues. |
| B190 02/28/21 | Other Contested Matters G. Steinman | 0.60 | 447.00 | Review and revise notice of hearing on venue transfer (.5); email correspondence with Debtors' counsel regarding same (.1). |
| | | 237.80 | 176,556.00 | |

**340 Madison Avenue New York, NY 10173-1922 Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Debtor's Estate

| | | | | | |
|---|---|---|---|---|---|
| | | | Payor: | 111614 | |
| | | | Invoice: | 3493840 | |
| | | | Invoice Date: | 03/17/2021 | |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B230 02/01/21 | Financing/Cash Collections T. Walsh | 0.80 | 1,100.00 | Review budget issues. |
| B230 02/01/21 | Financing/Cash Collections T. Walsh | 0.60 | 825.00 | Review Debtor negotiations. |
| B230 02/03/21 | Financing/Cash Collections G. Steinman | 0.20 | 149.00 | Email correspondence with T. Walsh regarding budget issues. |
| B230 02/08/21 | Financing/Cash Collections D. Azman | 0.80 | 788.00 | Communications with Dundon re: revised budget and crypto liquidation issues. |
| B230 02/11/21 | Financing/Cash Collections T. Walsh | 0.30 | 412.50 | Review cash flow forecast from M. Fasten. |
| B230 02/14/21 | Financing/Cash Collections T. Walsh | 0.70 | 962.50 | Review budget and issues. |
| B230 02/16/21 | Financing/Cash Collections T. Walsh | 0.70 | 962.50 | Review Dunden budget & calls with Dunden and D. Azman re: same. |
| | | 4.10 | 5,199.50 | |



McDermott
Will & Emery

Debtor's Estate

Payor:        111614
Invoice:      3493840
Invoice Date: 03/17/2021

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B240<br>02/18/21 | Tax Issues<br>M. Wilder | 2.50 | 3,100.00 | Further research and analysis regarding tax treatment of liquidating trusts and other types of bankruptcy trusts (1.5); review draft liquidating trust agreement prepared by D. Azman (.3); discuss same with D. Azman (.7). |
| B240<br>02/18/21 | Tax Issues<br>D. Azman | 2.40 | 2,364.00 | Review and revise liquidation trust agreement (1.0); discuss same with M. Dundon (.5); discuss trust compensation issues with Cedric et al. (.2); call with M. Wilder re: liquidation trust tax issues (.7). |
| B240<br>02/19/21 | Tax Issues<br>M. Wilder | 3.00 | 3,720.00 | Research, analysis, and correspondence regarding proposed liquidating trust structure and grantor trust rules (2.5); discuss research assignment with A. Lee (.5). |
| B240<br>02/19/21 | Tax Issues<br>A. Lee | 0.50 | 337.50 | Confer with M. Wilder regarding the U.S. federal income tax consequences of transferring assets to a liquidating trust formed pursuant to a bankruptcy plan. |
| B240<br>02/21/21 | Tax Issues<br>A. Lee | 2.50 | 1,687.50 | Research the U.S. federal income tax consequences of transferring assets to a liquidating trust pursuant to a bankruptcy plan. |
| B240<br>02/22/21 | Tax Issues<br>M. Wilder | 2.00 | 2,480.00 | Review research materials circulated by A. Lee (1.2); |


McDermott
Will & Emery

Debtor's Estate

| | | | | |
|---|---|---|---|---|
| | | | Payor: | 111614 |
| | | | Invoice: | 3493840 |
| | | | Invoice Date: | 03/17/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | correspondence and discussion with D. Azman regarding tax issues arising from grantor trust and alternative corporate structure (.8). |
| B240 02/22/21 | Tax Issues A. Lee | 0.40 | 270.00 | Research and analyze the U.S. federal income tax consequences of transferring assets to a liquidating trust formed pursuant to a bankruptcy plan (.3); prepare an email summarizing the research results (.1). |
| B240 02/22/21 | Tax Issues D. Azman | 0.80 | 788.00 | Call with M. Wilder re: liquidation tax issues. |
| B240 02/23/21 | Tax Issues M. Wilder | 3.50 | 4,340.00 | Research and analysis on various contracts settled in bankruptcy (2.8); circulate summary of same and issues arising from CredBorrow program (.2); discuss same with D. Azman (.5). |
| B240 02/23/21 | Tax Issues D. Azman | 1.90 | 1,871.50 | Revise liquidation trust agreement (1.4); call with M. Wilder re: liquidation trust tax issues (.5). |
| B240 02/24/21 | Tax Issues M. Wilder | 1.30 | 1,612.00 | Review Cred LLC tax returns (.8); summarize key issues and further correspondence regarding same (.5). |
| B240 02/25/21 | Tax Issues M. Wilder | 2.30 | 2,852.00 | Review additional tax returns and related documents (1.1); prepare summary of tax consequences in bankruptcy and further correspondence regarding same (1.2). |


McDermott
Will & Emery

Debtor's Estate

| | | | | Payor: | 111614 |
| | | | | Invoice: | 3493840 |
| | | | | Invoice Date: | 03/17/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B240 02/25/21 | Tax Issues T. Walsh | 0.80 | 1,100.00 | Review trust tax issues. |
| B240 02/26/21 | Tax Issues M. Wilder | 2.80 | 3,472.00 | Research and analysis re tax treatment upon formation of liquidating trust (1.3); call with B. Pomierski re: same (.4); summarize same and provide draft responses to client questions (1.1). |
| B240 02/26/21 | Tax Issues W. Pomierski | 1.50 | 2,070.00 | Review of documents from M. Wilder regarding related tax considerations (1.1); call with M. Wilder to discuss same (.4). |
| B240 02/27/21 | Tax Issues M. Wilder | 0.30 | 372.00 | Review correspondence re theft losses and other issues. |
| B240 02/28/21 | Tax Issues W. Pomierski | 1.50 | 2,070.00 | Follow up email relating to related tax considerations, and the impact of a default in repayment obligation with respect to short position for same. |
| | | 30.00 | 34,506.50 | |

**340 Madison Avenue New York, NY 10173-1922 Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*

 McDermott
Will & Emery

Debtor's Estate

Payor: 111614
Invoice: 3493840
Invoice Date: 03/17/2021

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B290 02/01/21 | Insurance J. Evans | 0.10 | 85.00 | Review emails regarding insurance claims. |
| B290 02/09/21 | Insurance G. Steinman | 0.20 | 149.00 | Email correspondence with J. Byrne and M. Friedler regarding insurance issues. |
| B290 02/09/21 | Insurance D. Azman | 0.10 | 98.50 | Communication with Debtors re: insurance coverage issues. |
| B290 02/10/21 | Insurance J. Byrne | 0.50 | 630.00 | Attend call requested by Dundon with questions on insurance coverage. |
| B290 02/10/21 | Insurance T. Walsh | 0.30 | 412.50 | Review director and officer issues. |
| B290 02/17/21 | Insurance J. Byrne | 0.40 | 504.00 | Respond to request for summary of coverage from M. Friedler of Dundon Advisors. |
| B290 02/18/21 | Insurance T. Walsh | 0.50 | 687.50 | Review former employee insurance issue. |
| B290 02/19/21 | Insurance T. Walsh | 0.50 | 687.50 | Review director & officer issues. |
| B290 02/24/21 | Insurance J. Evans | 0.70 | 595.00 | Review response to demand letter from D. Wheeler (.5); emails to D. Yang regarding insurance demands, claims and responses (.1); emails with D. Azman regarding claims against D. Wheeler (.1). |
|  |  | 3.30 | 3,849.00 |  |


McDermott
Will & Emery

Debtor's Estate

Payor:        111614
Invoice:      3493840
Invoice Date: 03/17/2021

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B310 02/22/21 | Claims Administration & Object T. Walsh | 0.50 | 687.50 | Review claims analysis issues. |
| B310 02/24/21 | Claims Administration & Object G. Steinman | 0.20 | 149.00 | Email correspondence with Dundon regarding claims administration process. |
| | | 0.70 | 836.50 | |

**340 Madison Avenue New York, NY 10173-1922 Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Debtor's Estate

| | | | | Payor: | 111614 |
| | | | | Invoice: | 3493840 |
| | | | | Invoice Date: | 03/17/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 02/01/21 | Plan and Disclosure Statement<br>G. Steinman | 0.60 | 447.00 | E-mail correspondence with T. Walsh and D. Azman regarding plan support agreement and budget and analysis of same (.5); review of vote tabulation (.1). |
| B320 02/01/21 | Plan and Disclosure Statement<br>T. Walsh | 0.80 | 1,100.00 | Review plan support agreement revisions. |
| B320 02/02/21 | Plan and Disclosure Statement<br>G. Steinman | 0.40 | 298.00 | Teleconference with D. Azman regarding plan support agreement (.1); revise same (.2); email correspondence with Debtors regarding same (.1). |
| B320 02/02/21 | Plan and Disclosure Statement<br>D. Azman | 0.50 | 492.50 | Call with J. Sarachek re: plan (.3); call with J. Molinaro re: same (.2). |
| B320 02/03/21 | Plan and Disclosure Statement<br>G. Steinman | 0.20 | 149.00 | Email correspondence with all parties regarding plan support agreement order (.1); review of proposed language regarding same (.1). |
| B320 02/03/21 | Plan and Disclosure Statement<br>G. Steinman | 0.10 | 74.50 | Email correspondence with Debtors regarding plan support agreement. |
| B320 02/04/21 | Plan and Disclosure Statement<br>G. Steinman | 0.20 | 149.00 | Email correspondence with Debtors regarding plan support agreement. |
| B320 02/10/21 | Plan and Disclosure Statement<br>T. Walsh | 0.80 | 1,100.00 | Review liquidation to trust issue. |
| B320 02/11/21 | Plan and Disclosure Statement<br>B. Adams | 4.70 | 3,995.00 | Prepare liquidation trust agreement (4.5); correspondence related to same (.2). |

**340 Madison Avenue New York, NY 10173-1922 Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Debtor's Estate

| | | | Payor: | 111614 |
| --- | --- | --- | --- | --- |
| | | | Invoice: | 3493840 |
| | | | Invoice Date: | 03/17/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| B320 02/11/21 | Plan and Disclosure Statement T. Walsh | 0.80 | 1,100.00 | Review open plan supplement issues. |
| B320 02/12/21 | Plan and Disclosure Statement T. Walsh | 0.80 | 1,100.00 | Review plan supplement issue. |
| B320 02/12/21 | Plan and Disclosure Statement B. Adams | 3.20 | 2,720.00 | Prepare liquidation trust agreement (3.0); correspondence related to same (.2). |
| B320 02/15/21 | Plan and Disclosure Statement D. Azman | 0.50 | 492.50 | Calls re: liquidation trustee with M. Dundon and T. Walsh. |
| B320 02/16/21 | Plan and Disclosure Statement B. Adams | 3.80 | 3,230.00 | Prepare liquidation trust agreement (2.4); research incorporation of compensation section (1.0); correspondence related to same (.4). |
| B320 02/17/21 | Plan and Disclosure Statement M. Wilder | 1.50 | 1,860.00 | Discuss bankruptcy issues with D. Azman, including proposed formation of liquidating trust (1); review materials regarding bankruptcy trusts (.5). |
| B320 02/17/21 | Plan and Disclosure Statement T. Walsh | 1.20 | 1,650.00 | Review liquidation trust issues (1.0); meeting with D.Azman (.2). |
| B320 02/17/21 | Plan and Disclosure Statement D. Azman | 2.90 | 2,856.50 | Review and revise liquidation trust agreement (2.7); discuss same with T. Walsh (.2). |
| B320 02/18/21 | Plan and Disclosure Statement G. Steinman | 1.50 | 1,117.50 | Review of plan and plan supplement issues. |
| B320 02/18/21 | Plan and Disclosure Statement | 0.50 | 372.50 | Receipt and review of plan supplement. |

**340 Madison Avenue New York, NY 10173-1922 Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Debtor's Estate

Payor: 111614
Invoice: 3493840
Invoice Date: 03/17/2021

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | G. Steinman | | | |
| B320 02/18/21 | Plan and Disclosure Statement | 0.90 | 1,237.50 | Review plan supplement issues. |
| | T. Walsh | | | |
| B320 02/18/21 | Plan and Disclosure Statement | 0.80 | 1,100.00 | Review liquidation issues. |
| | T. Walsh | | | |
| B320 02/19/21 | Plan and Disclosure Statement | 0.10 | 105.00 | Review draft plan supplement. |
| | D. Hurst | | | |
| B320 02/19/21 | Plan and Disclosure Statement | 0.40 | 340.00 | Calls with D. Azman regarding liquidation trust agreement. |
| | B. Adams | | | |
| B320 02/19/21 | Plan and Disclosure Statement | 1.00 | 1,375.00 | Review plan supplement open issues. |
| | T. Walsh | | | |
| B320 02/19/21 | Plan and Disclosure Statement | 0.60 | 825.00 | Review plan objections. |
| | T. Walsh | | | |
| B320 02/19/21 | Plan and Disclosure Statement | 1.60 | 1,576.00 | Review and revise liquidation trust agreement. |
| | D. Azman | | | |
| B320 02/21/21 | Plan and Disclosure Statement | 0.30 | 255.00 | Prepare liquidation trust agreement (.2); correspondence related to same (.1). |
| | B. Adams | | | |
| B320 02/22/21 | Plan and Disclosure Statement | 0.50 | 687.50 | Review voting issues. |
| | T. Walsh | | | |
| B320 02/22/21 | Plan and Disclosure Statement | 1.00 | 1,375.00 | Review Ad Hoc Committee confirmation issues. |
| | T. Walsh | | | |
| B320 02/23/21 | Plan and Disclosure Statement | 6.40 | 3,488.00 | Review of Mt. Gox bankruptcy regarding claim valuation (1.6); legal research regarding claims valuation |
| | D. Yang | | | |


## McDermott
## Will & Emery

Debtor's Estate

| | | | | Payor: | 111614 |
| | | | | Invoice: | 3493840 |
| | | | | Invoice Date: | 03/17/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | (1.1); legal research regarding voting and convenience classes (3.7). |
| B320 02/23/21 | Plan and Disclosure Statement B. Adams | 0.40 | 340.00 | Review correspondence related to liquidation trust agreement. |
| B320 02/23/21 | Plan and Disclosure Statement T. Walsh | 0.80 | 1,100.00 | Review litigation funding alternative for the trust. |
| B320 02/23/21 | Plan and Disclosure Statement D. Azman | 0.30 | 295.50 | Call with T. Walsh and G. Steinman re: liquidation trust issues. |
| B320 02/24/21 | Plan and Disclosure Statement G. Steinman | 1.20 | 894.00 | Call with D. Azman and Foley regarding potential plan objections (.5); follow up call with Debtors' counsel regarding same (.5); email correspondence with Foley regarding same (.2). |
| B320 02/24/21 | Plan and Disclosure Statement C. Greer | 0.10 | 38.50 | Review docket to see if motion extending exclusive periods was filed. |
| B320 02/24/21 | Plan and Disclosure Statement D. Azman | 2.90 | 2,856.50 | Call with A. Luft re: plan confirmation issues (.3); call with T. Walsh re: same (.5); call with A. Maizer re: claims and ballots (.3); call with Foley re: plan objections (.4); discuss same with T. Walsh and G. Steinman (.2); call with Paul Hastings re: plan confirmation strategy (.5); call with UpgradeYa counsel re: plan objection (.5); call with J. Grogan re: same (.2). |
| B320 02/24/21 | Plan and Disclosure Statement | 2.90 | 1,580.50 | Conference wih Debtors' counsel re: plan confirmation |


McDermott
Will & Emery

Debtor's Estate

| | |
|---|---|
| Payor: | 111614 |
| Invoice: | 3493840 |
| Invoice Date: | 03/17/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | D. Yang | | | (.5); legal research re: applicability of Bankruptcy Code section 562 (2.4). |
| B320 02/25/21 | Plan and Disclosure Statement B. Adams | 0.50 | 425.00 | Prepare liquidation trust agreement. |
| B320 02/25/21 | Plan and Disclosure Statement G. Steinman | 1.20 | 894.00 | Prepare for and attend Committee meeting re: Foley plan settlement (.5); draft summary of Trust Advisory Board powers (.3); email correspondence with D. Azman regarding board/trustee powers (.2); call with D. Azman regarding same (.2). |
| B320 02/25/21 | Plan and Disclosure Statement T. Walsh | 1.00 | 1,375.00 | Review Foley negotiations. |
| B320 02/25/21 | Plan and Disclosure Statement T. Walsh | 1.00 | 1,375.00 | Review confirmation order revisions. |
| B320 02/25/21 | Plan and Disclosure Statement D. Azman | 1.30 | 1,280.50 | Call with T. Walsh re: Foley settlement (.2); call with Committee re: same (.4); communication with Foley re: same (.2); call with U.S. Trustee re: plan objections (.2); follow-up call with Foley re: same (.3). |
| B320 02/25/21 | Plan and Disclosure Statement D. Yang | 1.00 | 545.00 | Legal research re: filing of confirmation brief. |
| B320 02/26/21 | Plan and Disclosure Statement T. Walsh | 1.00 | 1,375.00 | Review confirmation issues and Foley objection. |



McDermott
Will & Emery

Debtor's Estate

| | | | | Payor: | 111614 |
| | | | | Invoice: | 3493840 |
| | | | | Invoice Date: | 03/17/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 02/26/21 | Plan and Disclosure Statement D. Azman | 0.70 | 689.50 | Communication with Foley re: plan settlement. |
| B320 02/28/21 | Plan and Disclosure Statement T. Walsh | 1.00 | 1,375.00 | Attend Foley meeting re plan negotiations. |
| B320 02/28/21 | Plan and Disclosure Statement D. Azman | 0.80 | 788.00 | Communication with Foley re: plan settlement (.5); communication with Committee re: same (.3). |
| | | 56.70 | 53,895.00 | |



McDermott
Will & Emery

Debtor's Estate

| | | Payor: | 111614 |
|---|---|---|---|
| | | Invoice: | 3493840 |
| | | Invoice Date: | 03/17/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430 02/04/21 | Examiner Matters and Data Collection B. Casten | 0.80 | 392.00 | Coordinate transfer, tracking, and distribution of deposition video files to the case team. |
| B430 02/08/21 | Examiner Matters and Data Collection T. Walsh | 0.50 | 687.50 | Call with Examiner re: interview process. |
| B430 02/08/21 | Examiner Matters and Data Collection T. Walsh | 0.50 | 687.50 | Team call re: investigation issues. |
| B430 02/08/21 | Examiner Matters and Data Collection D. Yang | 3.10 | 1,689.50 | Attend Examiner's interview of Foster (2.0); draft summary of Foster's interview (1.1). |
| B430 02/09/21 | Examiner Matters and Data Collection D. Yang | 0.90 | 490.50 | Attend Examiner's interview of S. Wiley. |
| B430 02/10/21 | Examiner Matters and Data Collection D. Yang | 3.20 | 1,744.00 | Attend Examiner's interview of D. Inamullah. |
| B430 02/11/21 | Examiner Matters and Data Collection D. Yang | 3.20 | 1,744.00 | Draft summary of Examiner's interview of S. Wiley (.5); attend Examiner's interview of G. Lyon (1.3); draft summary of Examiner's interview of D. Inamullah (1.4). |
| B430 02/12/21 | Examiner Matters and Data Collection D. Yang | 3.80 | 2,071.00 | Attend Examiner's interview of D. Wheeler. |
| B430 02/12/21 | Examiner Matters and Data Collection D. Azman | 3.80 | 3,743.00 | Attend D. Wheeler deposition. |
| B430 02/15/21 | Examiner Matters and Data Collection D. Yang | 1.70 | 926.50 | Draft summary of Examiner's interview of D. Wheeler. |
| B430 02/15/21 | Examiner Matters and Data Collection | 0.20 | 197.00 | Call with P. Gilman re: Examiner interviews. |



Debtor's Estate

| | | | | Payor: | 111614 |
| | | | | Invoice: | 3493840 |
| | | | | Invoice Date: | 03/17/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | D. Azman | | | |
| B430 02/16/21 | Examiner Matters and Data Collection | 3.40 | 1,853.00 | Attend Examiner's interview of J. Podulka. |
| | D. Yang | | | |
| B430 02/17/21 | Examiner Matters and Data Collection | 5.10 | 2,779.50 | Attend Examiner's interview of D. Schatt. |
| | D. Yang | | | |
| B430 02/17/21 | Examiner Matters and Data Collection | 3.90 | 3,841.50 | Attend Examiner interview of D. Schatt (3.5); discuss same with P. Gilman (.4). |
| | D. Azman | | | |
| B430 02/17/21 | Examiner Matters and Data Collection | 3.50 | 4,812.50 | Attend Examiner interview of D. Schatt. |
| | T. Walsh | | | |
| B430 02/18/21 | Examiner Matters and Data Collection | 2.50 | 2,462.50 | Attend Examiner interview of C. Moser (1.5); attend Examiner interview of M. Michelin (1.0). |
| | D. Azman | | | |
| B430 02/18/21 | Examiner Matters and Data Collection | 2.20 | 1,199.00 | Draft summary of Examiner's interview of J. Podulka (1.3); draft summary of Examiner's interview of D. Schatt (.9). |
| | D. Yang | | | |
| B430 02/19/21 | Examiner Matters and Data Collection | 2.20 | 2,167.00 | Call with Examiner re: interviews (2.0); attend Examiner interview of Cedric (1); attend Examiner interview of controller (1). |
| | D. Azman | | | |
| B430 02/19/21 | Examiner Matters and Data Collection | 1.80 | 981.00 | Draft summary of Examiner's interview of D. Schatt. |
| | D. Yang | | | |
| B430 02/22/21 | Examiner Matters and Data Collection | 0.80 | 1,100.00 | Review Examiner discovery issues (books & records). |
| | T. Walsh | | | |
| B430 02/22/21 | Examiner Matters and Data Collection | 0.60 | 591.00 | Communication with P. Gilman and A. Carty re: Examiner investigation (.4); communication with Dundon |
| | D. Azman | | | |

 McDermott
Will & Emery

Debtor's Estate

| | | |
|---|---|---|
| Payor: | 111614 |
| Invoice: | 3493840 |
| Invoice Date: | 03/17/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | re: same (.2). |
| B430 02/23/21 | Examiner Matters and Data Collection D. Azman | 0.80 | 788.00 | Call with Brown Rudnick re: financial statement reconciliation issues. |
| | | 48.50 | 36,947.50 | |

**Total Hours** 823.10     **Total For Services** 683,338.50

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| B. Adams | 13.30 | 850.00 | 11,305.00 |
| S. Ashworth | 118.20 | 745.00 | 88,059.00 |
| D. Azman | 128.50 | 985.00 | 126,572.50 |
| J. Byrne | 0.90 | 1,260.00 | 1,134.00 |
| B. Casten | 0.80 | 490.00 | 392.00 |
| J. Evans | 116.20 | 850.00 | 98,770.00 |
| C. Greer | 53.30 | 385.00 | 20,520.50 |
| A. Hart | 6.00 | 165.00 | 990.00 |
| D. Hurst | 19.10 | 1,050.00 | 20,055.00 |
| G. Jones | 3.70 | 975.00 | 3,607.50 |
| A. Kratenstein | 0.80 | 1,185.00 | 948.00 |
| A. Lee | 3.40 | 675.00 | 2,295.00 |
| D. Northrop | 1.50 | 510.00 | 765.00 |
| W. Pomierski | 3.00 | 1,380.00 | 4,140.00 |
| G. Steinman | 83.50 | 745.00 | 62,207.50 |
| T. Walsh | 97.10 | 1,375.00 | 133,512.50 |
| M. Wilder | 19.20 | 1,240.00 | 23,808.00 |
| D. Yang | 154.60 | 545.00 | 84,257.00 |
| **Totals** | **823.10** | | **$683,338.50** |

## Task Code Summary

**340 Madison Avenue New York, NY 10173-1922 Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Debtor's Estate

| | | |
|---|---|---|
| Payor: | 111614 |
| Invoice: | 3493840 |
| Invoice Date: | 03/17/2021 |

**Date**      **Description**                                                          **Amount**

| Task Code | Description | Hours | Amount | |
|---|---|---|---|---|
| B110 | Case Administration | 17.40 | 7,213.50 | |
| B120 | Asset Analysis and Recovery | 160.90 | 129,691.50 | |
| B140 | Relief from Stay/Adequate Protection Proceedings | 108.20 | 97,929.50 | |
| B150 | Mtgs/Communications w/Creditor | 43.30 | 39,120.50 | |
| B155 | Court Hearings | 78.20 | 77,245.50 | |
| B160 | Fee/Employment Applications | 32.40 | 18,916.00 | |
| B185 | Assumption/Rejection of Leases | 1.60 | 1,432.00 | |
| B190 | Other Contested Matters | 237.80 | 176,556.00 | |
| B230 | Financing/Cash Collections | 4.10 | 5,199.50 | |
| B240 | Tax Issues | 30.00 | 34,506.50 | |
| B290 | Insurance | 3.30 | 3,849.00 | |
| B310 | Claims Administration & Object | 0.70 | 836.50 | |
| B320 | Plan and Disclosure Statement | 56.70 | 53,895.00 | |
| B430 | Examiner Matters and Data Collection | 48.50 | 36,947.50 | |
| | | 823.10 | 683,338.50 | |

**Total This Invoice** _____ **$695,452.16**

**340 Madison Avenue New York, NY 10173-1922 Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*