# FORM MOR:

## MONTHLY OPERATING REPORT

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

**MONTHLY OPERATING REPORT**

**IN RE: CRED INC. (20-12836)**

**Other Cases being jointly administered:**
**CRED (US) LLC (20-12837)**
**CRED CAPITAL, INC. (20-12838)**
**CRED MERCHANT SOLUTIONS LLC (20-12839)**
**CRED (PUERTO RICO) LLC (20-12840)**

Reporting Period:
February 1, 2021 to February 28, 2021

UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE
In re   CRED INC.        (Debtor)
Case No. 20-12836
Other Cases being jointly administered: CRED (US) LLC (20-12837), CRED CAPITAL, INC. (20-12838), CRED MERCHANT SOLUTIONS LLC (20-12839), CRED (PUERTO RICO) LLC (20-12840)

Reporting Period: February 1, 2021 to February 28, 2021

MONTHLY OPERATING REPORT

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | X | | |
| Copies of bank statements | MOR-1b | X | | |
| Schedule of Professional Fees Paid | MOR-2 | X | | |
| Statement of Operations | MOR-3 | X | | |
| Balance Sheet | MOR-4 | X | | |
| Status of Postpetition Taxes | MOR-5a | X | | |
| Copies of IRS Form 6123 or payment receipt | | | None | |
| Copies of tax returns filed during reporting period | | | None | |
| Summary of Unpaid Postpetition Accounts Payable | MOR-5b | X | | |
| Accounts Receivable Reconciliation and Aging | MOR-6a | X | | |
| Debtor Questionnaire | MOR-6b | X | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

_____          _____
Signature of Debtor                                          Date


_____          _____
Signature of Joint Debtor                                  Date

_____          3/19/2021
Signature of Authorized Individual*                Date

Scott Wiley                                      Interim Chief Financial Officer
Printed Name of Authorized Individual      Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a
corporation; a partner if debtor is a partnership; a manager or member if debtor is a
limited liability company.

MOR
(4/07)

# FORM MOR-1:

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

**MONTHLY OPERATING REPORT**

**IN RE: CRED INC. (20-12836)**

**Other Cases being jointly administered:**
**CRED (US) LLC (20-12837)**
**CRED CAPITAL, INC. (20-12838)**
**CRED MERCHANT SOLUTIONS LLC (20-12839)**
**CRED (PUERTO RICO) LLC (20-12840)**

Reporting Period:
February 1, 2021 to February 28, 2021

UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE
In re  CRED INC.       (Debtor)
Case No. 20-12836
Reporting Period: February 1, 2021 to February 28, 2021

**SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS**

Amounts reported should be per the debtor's books, not the bank statement.  The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns.  The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1) .  Attach copies of the bank statements and the cash disbursements journal.  The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.  A bank reconciliation

| | BANK ACCOUNTS | | | | | | | | | | CURRENT MONTH | | |
| | MCB - 1141 | MCB - 2989 | MCB - 3306 | MCB - 3314 | Silvergate - 3127 | Silvergate - 3135 | Silvergate - 3143 | Silvergate - 3986 | Silvergate - 3994 | EastWest 0035 (B) | OTHER | ACTUAL | PROJECTED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CASH BEGINNING OF MONTH | $1,307,609 | $ - | $ - | $ 100,000 | $ 661 | $ - | $ - | $ - | $ - | $ - | $ - | $1,409,350 | $ 100,000 | - |
| **RECEIPTS** | | | | | | | | | | | | | |
| CASH SALES | | | | | | | | | | | - | - | - |
| ACCOUNTS RECEIVABLE | | | | | | | | | | | - | - | - |
| LOANS AND ADVANCES | | | | | | | | | | | - | - | - |
| SALE OF ASSETS | 1,364,246 | | | | | 900,159 | | | | | - | 2,264,405 | 250,000 |
| OTHER (ATTACH LIST) | | | | | | | | | | | - | - | - |
| TRANSFERS (FROM DIP ACCTS) | 990,159 | | | | 900,159 | | | | | 516,203 | - | 2,406,521 | - |
| PROCEEDS OF TURNOVER ACTION AGAINST JAMES ALEXANDER | 2,856,082 | | | | | | | | | | - | 2,856,082 | - |
| **TOTAL RECEIPTS** | 5,210,487 | - | - | - | 900,159 | 900,159 | - | - | | 516,203 | - | 7,527,008 | 250,000 |
| **DISBURSEMENTS** | | | | | | | | | | | | | |
| NET PAYROLL | 10,729 | | | | | | | | | | - | 10,729 | 143,186 |
| PAYROLL TAXES | 821 | | | | | | | | | | - | 821 | incl. above |
| SALES, USE, & OTHER TAXES | | | | | | | | | | | - | - | 750 |
| INVENTORY PURCHASES | | | | | | | | | | | - | - | 40,019 |
| SECURED/ RENTAL/ LEASES | | | | | | | | | | | - | - | 125 |
| INSURANCE | | | | | | | | | | | - | - | - |
| ADMINISTRATIVE | 107,771 | | | | | | | | | | - | 107,771 | 30,844 |
| SELLING | | | | | | | | | | | - | - | - |
| BANK FEES | 78 | | | | 539 | | | | | | - | 617 | - |
| LOAN PAYMENT | 4,656 | | | | | | | | | | - | 4,656 | - |
| OTHER (ATTACH LIST) | | | | | | | | | | | - | - | - |
| | | | | | | | | | | | - | - | - |
| OWNER DRAW (A) | | | | | | | | | | | - | - | - |
| TRANSFERS (TO DIP ACCTS) | 516,203 | | | 90,000 | 900,159 | 900,159 | | | | | - | 2,406,521 | - |
| | | | | | | | | | | | - | - | - |
| PROFESSIONAL FEES | 2,205,968 | | | | | | | | | | - | 2,205,968 | 1,542,850 |
| U.S. TRUSTEE QUARTERLY FEES | | | | | | | | | | | - | - | 17,755 |
| COURT COSTS | | | | | | | | | | | - | - | - |
| **TOTAL DISBURSEMENTS** | 2,846,227 | - | - | 90,000 | 900,698 | 900,159 | - | - | - | | - | 4,737,084 | 1,775,530 |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | 2,364,260 | - | - | (90,000) | (539) | - | - | - | | 516,203 | - | 2,789,924 | (1,525,530) |
| **CASH - END OF MONTH** | $3,671,870 | $ - | $ - | $ 10,000 | $ 122 | $ - | $ - | $ - | $ - | $ 516,203 | $ - | $4,199,275 | $ (1,425,530) |

(A) COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE
(B) Account was opened in February 2021 to record professional fee holdback reserves.

**THE FOLLOWING SECTION MUST BE COMPLETED**

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES:  (FROM CURRENT MONTH  ACTUAL COLUMN) | |
|---|---|
| TOTAL DISBURSEMENTS | $4,737,084 |
| LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS | (2,406,521) |
| PLUS:  ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | - |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | $2,330,563 |

UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE
In re  CRED (US) LLC        (Debtor)
Case No. 20-12837
Reporting Period: February 1, 2021 to February 28, 2021

**SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS**

Amounts reported should be per the debtor's books, not the bank statement.   The beginning cash should be the ending cash from the prior month or, if this is the first report,  the amount should be the balance on the date the petition was filed.   The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns. The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1) .  Attach copies of the bank statements and the cash disbursements journal.  The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.   A bank reconciliation must be attached for each account.   [See MOR-1 (CON'T)]

| | BANK ACCOUNTS | | | | CURRENT MONTH | | | CUMULATIVE FILING TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| | MCB - 1664 | MCB - 1672 | Evolve - 2842 | | OTHER | ACTUAL | PROJECTED | ACTUAL | PROJECTED |
| CASH BEGINNING  OF MONTH | $   100.000 | $   - | $   - | | $   - | $   100.000 | $   100.000 | $   100.000 | $   100.000 |
| **RECEIPTS** | | | | | | | | | |
| CASH  SALES | - | - | - | | - | - | - | - | - |
| ACCOUNTS RECEIVABLE | - | - | - | | - | - | - | - | - |
| LOANS AND ADVANCES | - | - | - | | - | - | - | - | - |
| SALE  OF  ASSETS | - | - | - | | - | - | - | - | - |
| OTHER  (ATTACH  LIST) | - | - | - | | - | - | - | - | - |
| TRANSFERS  (FROM  DIP ACCTS) | - | - | - | | - | - | - | - | - |
| | - | - | - | | - | - | - | - | - |
| TOTAL  RECEIPTS | - | - | - | | - | - | - | - | - |
| **DISBURSEMENTS** | | | | | | | | | |
| NET PAYROLL | - | - | - | | - | - | - | - | - |
| PAYROLL TAXES | - | - | - | | - | - | - | - | - |
| SALES, USE, & OTHER TAXES | - | - | - | | - | - | - | - | - |
| INVENTORY PURCHASES | - | - | - | | - | - | - | - | - |
| SECURED/ RENTAL/ LEASES | - | - | - | | - | - | - | - | - |
| INSURANCE | - | - | - | | - | - | - | - | - |
| ADMINISTRATIVE | - | - | - | | - | - | - | - | - |
| SELLING | - | - | - | | - | - | - | - | - |
| BANK FEES | - | - | - | | - | - | - | - | - |
| LOAN PAYMENT | - | - | - | | - | - | - | - | - |
| TRANSFERS  (TO  DIP ACCTS) | - | - | - | | - | - | - | - | - |
| OTHER  (ATTACH  LIST) | - | - | - | | - | - | - | - | - |
| | - | - | - | | - | - | - | - | - |
| OWNER DRAW * | - | - | - | | - | - | - | - | - |
| TRANSFERS (TO DIP ACCTS) | - | - | - | | - | - | - | - | - |
| | - | - | - | | - | - | - | - | - |
| PROFESSIONAL FEES | - | - | - | | - | - | - | - | - |
| U.S. TRUSTEE  QUARTERLY FEES | - | - | - | | - | - | - | - | - |
| COURT COSTS | - | - | - | | - | - | - | - | - |
| TOTAL DISBURSEMENTS | - | - | - | | - | - | - | - | - |
| NET CASH FLOW | 100.000 | - | - | | - | 100.000 | 100.000 | 100.000 | 100.000 |
| (RECEIPTS LESS DISBURSEMENTS) | - | - | - | | - | - | - | - | - |
| CASH - END OF MONTH | $   100.000 | $   - | $   - | | $   - | $   100.000 | $   100.000 | $   100.000 | $   100.000 |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

**THE FOLLOWING SECTION MUST BE COMPLETED**

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES:  (FROM CURRENT MONTH  ACTUAL COLUMN) | |
|---|---|
| TOTAL DISBURSEMENTS | - |
|  LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS | - |
|  PLUS:   ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | - |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | - |

FORM MOR-1
(04/07)

UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE
In re   CRED CAPITAL INC.      (Debtor)
Case No. 20-12838
Reporting Period: February 1, 2021 to February 28, 2021

**SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS**

Amounts reported should be per the debtor's books, not the bank statement.   The beginning cash should be the ending cash from the prior month or, if this is the first report,  the amount should be the balance on the date the petition was filed.   The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns.   The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1).   Attach copies of the bank statements and the cash disbursements journal.   The total disbursements in the disbursements journal must equal the total disbursements reported on this page.   A bank reconciliation must be attached for each account.   [See MOR-1 (CON'T)]

| | BANK ACCOUNTS | | CURRENT MONTH | | | CUMULATIVE FILING TO DATE | |
|---|---|---|---|---|---|---|---|
| | Silvergate - 3986 | Silvergate - 3994 | OTHER | ACTUAL | PROJECTED | ACTUAL | PROJECTED |
| CASH BEGINNING  OF MONTH | $          - | $          - | $          - | $          - | $          - | $          - | $          - |
| **RECEIPTS** | | | | | | | |
| CASH  SALES | - | - | - | - | - | - | - |
| ACCOUNTS RECEIVABLE | - | - | - | - | - | - | - |
| LOANS AND ADVANCES | - | - | - | - | - | - | - |
| SALE  OF  ASSETS | - | - | - | - | - | - | - |
| OTHER  (ATTACH  LIST) | - | - | - | - | - | - | - |
| TRANSFERS  (FROM  DIP ACCTS) | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - |
| TOTAL  RECEIPTS | - | - | - | - | - | - | - |
| **DISBURSEMENTS** | | | | | | | |
| NET PAYROLL | - | - | - | - | - | - | - |
| PAYROLL TAXES | - | - | - | - | - | - | - |
| SALES, USE, & OTHER TAXES | - | - | - | - | - | - | - |
| INVENTORY PURCHASES | - | - | - | - | - | - | - |
| SECURED/ RENTAL/ LEASES | - | - | - | - | - | - | - |
| INSURANCE | - | - | - | - | - | - | - |
| ADMINISTRATIVE | - | - | - | - | - | - | - |
| SELLING | - | - | - | - | - | - | - |
| BANK FEES | - | - | - | - | - | - | - |
| LOAN PAYMENT | - | - | - | - | - | - | - |
| TRANSFERS  (TO  DIP ACCTS) | - | - | - | - | - | - | - |
| OTHER  (ATTACH  LIST) | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - |
| OWNER DRAW * | - | - | - | - | - | - | - |
| TRANSFERS (TO DIP ACCTS) | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - |
| PROFESSIONAL FEES | - | - | - | - | - | - | - |
| U.S. TRUSTEE  QUARTERLY FEES | - | - | - | - | - | - | - |
| COURT COSTS | - | - | - | - | - | - | - |
| TOTAL DISBURSEMENTS | - | - | - | - | - | - | - |
| NET CASH FLOW | - | - | - | - | - | - | - |
| (RECEIPTS LESS DISBURSEMENTS) | - | - | - | - | - | - | - |
| CASH - END OF MONTH | $          - | $          - | $          - | $          - | $          - | $          - | $          - |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

**THE FOLLOWING SECTION MUST BE COMPLETED**

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES:  (FROM CURRENT MONTH  ACTUAL COLUMN) | |
|---|---|
| TOTAL DISBURSEMENTS | - |
| LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS | - |
| PLUS:   ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | - |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | - |

FORM MOR-1
(04/07)

UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE
In re  CRED MERCHANT SOLUTIONS LLC        (Debtor)
Case No. 20-12839
Reporting Period: February 1, 2021 to February 28, 2021

**SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS**

Amounts reported should be per the debtor's books, not the bank statement.   The beginning cash should be the ending cash from the prior month or, if this is the first report,  the amount should be the balance on the date the petition was filed.   The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns.   The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1).   Attach copies of the bank statements and the cash disbursements journal.   The total disbursements in the disbursements journal must equal the total disbursements reported on this page.   A bank reconciliation must be attached for each account.  [See MOR-1 (CON'T)]

| | BANK ACCOUNTS | | CURRENT MONTH | | | CUMULATIVE FILING TO DATE | |
|---|---|---|---|---|---|---|---|
| | Silvergate - 3986 | Silvergate - 3994 | OTHER | ACTUAL | PROJECTED | ACTUAL | PROJECTED |
| CASH BEGINNING  OF MONTH | $         - | $         - | $         - | $         - | $         - | $         - | $         - |
| **RECEIPTS** | | | | | | | |
| CASH  SALES | - | - | - | - | - | - | - |
| ACCOUNTS RECEIVABLE | - | - | - | - | - | - | - |
| LOANS AND ADVANCES | - | - | - | - | - | - | - |
| SALE  OF  ASSETS | - | - | - | - | - | - | - |
| OTHER  (ATTACH  LIST) | - | - | - | - | - | - | - |
| TRANSFERS  (FROM  DIP ACCTS) | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - |
| TOTAL  RECEIPTS | - | - | - | - | - | - | - |
| **DISBURSEMENTS** | | | | | | | |
| NET PAYROLL | - | - | - | - | - | - | - |
| PAYROLL TAXES | - | - | - | - | - | - | - |
| SALES, USE, & OTHER TAXES | - | - | - | - | - | - | - |
| INVENTORY PURCHASES | - | - | - | - | - | - | - |
| SECURED/ RENTAL/ LEASES | - | - | - | - | - | - | - |
| INSURANCE | - | - | - | - | - | - | - |
| ADMINISTRATIVE | - | - | - | - | - | - | - |
| SELLING | - | - | - | - | - | - | - |
| BANK FEES | - | - | - | - | - | - | - |
| LOAN PAYMENT | - | - | - | - | - | - | - |
| TRANSFERS  (TO  DIP ACCTS) | - | - | - | - | - | - | - |
| OTHER  (ATTACH  LIST) | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - |
| OWNER DRAW * | - | - | - | - | - | - | - |
| TRANSFERS (TO DIP ACCTS) | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - |
| PROFESSIONAL FEES | - | - | - | - | - | - | - |
| U.S. TRUSTEE  QUARTERLY FEES | - | - | - | - | - | - | - |
| COURT COSTS | - | - | - | - | - | - | - |
| **TOTAL DISBURSEMENTS** | - | - | - | - | - | - | - |
| NET CASH FLOW | - | - | - | - | - | - | - |
| (RECEIPTS LESS DISBURSEMENTS) | - | - | - | - | - | - | - |
| **CASH - END OF MONTH** | $         - | $         - | $         - | $         - | $         - | $         - | $         - |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

**THE FOLLOWING SECTION MUST BE COMPLETED**

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES:  (FROM CURRENT MONTH  ACTUAL COLUMN) | |
|---|---|
| **TOTAL DISBURSEMENTS** | - |
| LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS | - |
| PLUS:   ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | - |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | - |

FORM MOR-1
(04/07)

UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE
In re   CRED (PUERTO RICO) LLC        (Debtor)
Case No. 20-12840
Reporting Period: February 1, 2021 to February 28, 2021

**SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS**

Amounts reported should be per the debtor's books, not the bank statement.   The beginning cash should be the ending cash from the prior month or, if this is the first report,  the amount should be the balance on the date the petition was filed.   The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns.   The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1).   Attach copies of the bank statements and the cash disbursements journal.   The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.   A bank reconciliation must be attached for each account.   [See MOR-1 (CON'T)]

| | BANK ACCOUNTS | | CURRENT MONTH | | | CUMULATIVE FILING TO DATE | |
|---|---|---|---|---|---|---|---|
| | | | OTHER | ACTUAL | PROJECTED | ACTUAL | PROJECTED |
| **CASH BEGINNING  OF MONTH** | $          - | $          - | $          - | $          - | $          - | $          - | $          - |
| **RECEIPTS** | | | | | | | |
| CASH  SALES | - | - | - | - | - | - | - |
| ACCOUNTS RECEIVABLE | - | - | - | - | - | - | - |
| LOANS AND ADVANCES | - | - | - | - | - | - | - |
| SALE  OF  ASSETS | - | - | - | - | - | - | - |
| OTHER  (ATTACH  LIST) | - | - | - | - | - | - | - |
| TRANSFERS  (FROM  DIP ACCTS) | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - |
| **TOTAL  RECEIPTS** | - | - | - | - | - | - | - |
| **DISBURSEMENTS** | | | | | | | |
| NET PAYROLL | - | - | - | - | - | - | - |
| PAYROLL TAXES | - | - | - | - | - | - | - |
| SALES, USE, & OTHER TAXES | - | - | - | - | - | - | - |
| INVENTORY PURCHASES | - | - | - | - | - | - | - |
| SECURED/ RENTAL/ LEASES | - | - | - | - | - | - | - |
| INSURANCE | - | - | - | - | - | - | - |
| ADMINISTRATIVE | - | - | - | - | - | - | - |
| SELLING | - | - | - | - | - | - | - |
| BANK FEES | - | - | - | - | - | - | - |
| LOAN PAYMENT | - | - | - | - | - | - | - |
| TRANSFERS  (TO  DIP ACCTS) | - | - | - | - | - | - | - |
| OTHER  (ATTACH  LIST) | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - |
| OWNER DRAW * | - | - | - | - | - | - | - |
| TRANSFERS (TO DIP ACCTS) | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - |
| PROFESSIONAL FEES | - | - | - | - | - | - | - |
| U.S. TRUSTEE  QUARTERLY FEES | - | - | - | - | - | - | - |
| COURT COSTS | - | - | - | - | - | - | - |
| **TOTAL DISBURSEMENTS** | - | - | - | - | - | - | - |
| **NET CASH FLOW** | - | - | - | - | - | - | - |
| (RECEIPTS LESS DISBURSEMENTS) | - | - | - | - | - | - | - |
| **CASH - END OF MONTH** | $          - | $          - | $          - | $          - | $          - | $          - | $          - |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

**THE FOLLOWING SECTION MUST BE COMPLETED**

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES:  (FROM CURRENT MONTH  ACTUAL COLUMN) | |
|---|---|
| TOTAL DISBURSEMENTS | - |
|   LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS | - |
|   PLUS:   ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | - |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | - |

FORM MOR-1
(04/07)

# FORM MOR-1A:

## BANK RECONCILIATIONS

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

**MONTHLY OPERATING REPORT**

**IN RE: CRED INC. (20-12836)**

**Other Cases being jointly administered:**
**CRED (US) LLC (20-12837)**
**CRED CAPITAL, INC. (20-12838)**
**CRED MERCHANT SOLUTIONS LLC (20-12839)**
**CRED (PUERTO RICO) LLC (20-12840)**

Reporting Period:
February 1, 2021 to February 28, 2021

UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE
In re  CRED INC.        (Debtor)
Case No. 20-12836
Reporting Period: February 1, 2021 to February 28, 2021

BANK RECONCILIATIONS

| | MCB - 1141 | | MCB - 3306 | | MCB - 3314 | | Silvergate - 3127 | | Silvergate - 3135 | | Silvergate - 3143 | | EastWest - 0035 | | Evolve - 2846 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **BALANCE PER BOOKS** | 2/28/21 | $ 3,671,870 | 2/28/21 | $ - | 2/28/21 | $ 10,000 | 2/28/21 | $ 122 | 2/28/21 | $ - | 2/28/21 | $ - | 2/28/21 | $ 516,203 | 2/28/21 | $ 1,080 |
| | | | | | | | | | | | | | | | | |
| BANK BALANCE | 2/28/21 | $ 3,671,870 | 2/28/21 | $ - | 2/28/21 | $ 10,000 | 2/28/21 | $ 122 | 2/28/21 | $ - | 2/28/21 | $ - | 2/28/21 | $ 516,203 | 2/28/21 | $ 1,080 |
| (+) DEPOSITS IN TRANSIT | 2/28/21 | | 2/28/21 | | 2/28/21 | | 2/28/21 | | 2/28/21 | | 2/28/21 | | 2/28/21 | | 2/28/21 | |
| (-) OUTSTANDING | 2/28/21 | | 2/28/21 | | 2/28/21 | | 2/28/21 | | 2/28/21 | | 2/28/21 | | 2/28/21 | | 2/28/21 | |
| OTHER  (ATTACH | 2/28/21 | | 2/28/21 | | 2/28/21 | | 2/28/21 | | 2/28/21 | | 2/28/21 | | 2/28/21 | | 2/28/21 | |
| ADJUSTED BANK | 2/28/21 | $ 3,671,870 | 2/28/21 | $ - | 2/28/21 | $ 10,000 | 2/28/21 | $ 122 | 2/28/21 | $ - | 2/28/21 | $ - | 2/28/21 | $ 516,203 | 2/28/21 | $ 1,080 |
| * Adjusted bank balance must balance per books | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| **DEPOSITS IN TRANSIT** | Date | Amount | Date | Amount | Date | Amount | Date | Amount | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| **CHECKS OUTSTANDING** | Ck. # | Amount | Ch. # | Amount | Ch. # | Amount | Ch. # | Amount | Ch. # | Amount | Ch. # | Amount | Ch. # | Amount | Ch. # | Amount |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| OTHER | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |

FORM MOR-1A
(04/07)

UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE

In re  CRED (US) LLC      (Debtor)

Case No. 20-12837

Reporting Period: February 1, 2021 to February 28, 2021

**BANK RECONCILIATIONS**

| | MCB - 1664 | | MCB - 1672 | | Evolve - 2842 | |
|---|---|---|---|---|---|---|
| **BALANCE PER BOOKS** | 2/28/21 | $    100,000 | 2/28/21 | $          - | 2/28/21 | $          - |
| | | | | | | |
| BANK BALANCE | 2/28/21 | $    100,000 | 2/28/21 | $          - | 2/28/21 | $          - |
| (+) DEPOSITS IN TRANSIT | 2/28/21 | | 2/28/21 | | 2/28/21 | |
| (-)  OUTSTANDING | 2/28/21 | | 2/28/21 | | 2/28/21 | |
| OTHER  (ATTACH | 2/28/21 | | 2/28/21 | | 2/28/21 | |
| ADJUSTED BANK | 2/28/21 | $    100,000 | 2/28/21 | $          - | 2/28/21 | $          - |
| * Adjusted bank balance must | | | | | | |
| balance per books | | | | | | |
| | | | | | | |
| **DEPOSITS IN TRANSIT** | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| **CHECKS OUTSTANDING** | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| OTHER | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

FORM MOR-1A

(04/07)

UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE

In re  CRED CAPITAL INC.      (Debtor)

Case No. 20-12838

Reporting Period: February 1, 2021 to February 28, 2021

**BANK RECONCILIATIONS**

| | Silvergate - 3986 | | Silvergate - 3994 | |
|---|---|---|---|---|
| **BALANCE PER BOOKS** | **2/28/21** | **$ -** | **2/28/21** | **$ -** |
| | | | | |
| BANK BALANCE | 2/28/21 | $ - | 2/28/21 | $ - |
| (+) DEPOSITS IN TRANSIT | 2/28/21 | | 2/28/21 | |
| (-)  OUTSTANDING | 2/28/21 | | 2/28/21 | |
| OTHER  (ATTACH | 2/28/21 | | 2/28/21 | |
| ADJUSTED BANK | 2/28/21 | $ - | 2/28/21 | $ - |
| * Adjusted bank balance must | | | | |
| balance per books | | | | |
| | | | | |
| **DEPOSITS IN TRANSIT** | **Date** | **Amount** | **Date** | **Amount** |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| **CHECKS OUTSTANDING** | **Ck. #** | **Amount** | **Ch. #** | **Amount** |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| OTHER | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

FORM MOR-1A
(04/07)

UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE

In re  **CRED MERCHANT SOLUTIONS LLC**      (Debtor)

Case No. 20-12839

Reporting Period: February 1, 2021 to February 28, 2021

**BANK RECONCILIATIONS**

| | | | | | |
|---|---|---|---|---|---|
| **BALANCE PER BOOKS** | 2/28/21 | $ - | | 2/28/21 | $ - |
| | | | | | |
| BANK BALANCE | 2/28/21 | $ - | | 2/28/21 | $ - |
| (+) DEPOSITS IN TRANSIT | 2/28/21 | | | 2/28/21 | |
| (-) OUTSTANDING | 2/28/21 | | | 2/28/21 | |
| OTHER  (ATTACH | 2/28/21 | | | 2/28/21 | |
| ADJUSTED BANK | 2/28/21 | $ - | | 2/28/21 | $ - |
| * Adjusted bank balance must | | | | | |
| balance per books | | | | | |
| | | | | | |
| **DEPOSITS IN TRANSIT** | **Date** | **Amount** | | **Date** | **Amount** |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| **CHECKS OUTSTANDING** | **Ck. #** | **Amount** | | **Ch. #** | **Amount** |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| OTHER | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE

In re   CRED (PUERTO RICO) LLC          (Debtor)

Case No. 20-12840

Reporting Period: February 1, 2021 to February 28, 2021

**BANK RECONCILIATIONS**

| | | | | | |
|---|---|---|---|---|---|
| **BALANCE PER BOOKS** | 2/28/21 | $ - | 2/28/21 | $ - | |
| | | | | | |
| BANK BALANCE | 2/28/21 | $ - | 2/28/21 | $ - | |
| (+) DEPOSITS IN TRANSIT | 2/28/21 | | 2/28/21 | | |
| (-)  OUTSTANDING | 2/28/21 | | 2/28/21 | | |
| OTHER  (ATTACH | 2/28/21 | | 2/28/21 | | |
| ADJUSTED BANK | 2/28/21 | $ - | 2/28/21 | $ - | |
| * Adjusted bank balance must | | | | | |
| balance per books | | | | | |
| | | | | | |
| **DEPOSITS IN TRANSIT** | **Date** | **Amount** | **Date** | **Amount** | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| **CHECKS OUTSTANDING** | **Ck. #** | **Amount** | **Ch. #** | **Amount** | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| OTHER | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

# FORM MOR-1B:

## COPIES OF BANK STATEMENTS

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

**MONTHLY OPERATING REPORT**

**IN RE: CRED INC. (20-12836)**

**Other Cases being jointly administered:**
**CRED (US) LLC (20-12837)**
**CRED CAPITAL, INC. (20-12838)**
**CRED MERCHANT SOLUTIONS LLC (20-12839)**
**CRED (PUERTO RICO) LLC (20-12840)**

Reporting Period:
February 1, 2021 to February 28, 2021



**Metropolitan Commercial Bank.**
The **Entrepreneurial** Bank

99 Park Avenue, 4th Floor
New York, NY 10016

**RETURN SERVICE REQUESTED**

CRED LLC
1733 N GREENFIELD RD STE 104
MESA AZ 85205-3116

*Statement Ending 02/26/2021*

*CRED LLC*                                                *Page 1 of 8*
**Statement Number: XXXXXXXX1141**

## Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Banking Center | Park Avenue Banking Center |
| 👤 | Banking Center | 212-365-6700 |
| ✉ | Mailing Address | 99 Park Avenue New York, NY 10016 |
| 💻 | Online Banking | www.Metropolitanbankny.com |



We have been listening to clients like you

**Business Online Banking and Mobile Banking Upgrades**

Coming Early April 2021

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Digital Business Ckg | XXXXXXXX1141 | $3,671,869.63 |

# Digital Business Ckg-XXXXXXXX1141

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 01/30/2021 | **Beginning Balance** | **$1,307,609.31** |
| | 32 Credit(s) This Period | $5,225,117.99 |
| | 49 Debit(s) This Period | -$2,860,857.67 |
| 02/26/2021 | **Ending Balance** | **$3,671,869.63** |
| | Service Charges | $78.00 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **01/30/2021** | **Beginning Balance** | | | **$1,307,609.31** |
| 02/01/2021 | CRED LLC 1141 Equities F Feb 01 CCD | $4,656.03 | | $1,302,953.28 |
| | 026013356 | | | |
| 02/02/2021 | CRED LLC 1141 Cousins La Feb 02 CCD | $19,923.25 | | $1,283,030.03 |
| | 026013356 | | | |
| 02/02/2021 | CRED LLC 1141 Cred Inc Feb 02 CCD | $14,631.00 | | $1,268,399.03 |
| | 026013356 | | | |
| 02/02/2021 | CRED LLC 1141 Paul Hasti Feb 02 CCD | $465,445.75 | | $802,953.28 |

**Online Banking**
www.MetropolitanBankNY.com

**Mobile Banking Apps**
 

   



Case 20-12836-JTD   Doc 665   Filed 03/19/21   Page 17 of 68

**In case of errors or questions about your account telephone us at: 212-365-6700 or
write us at: Metropolitan Commercial Bank, 99 Park Avenue, 4th Floor, New York, NY 10016**

As soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt:

Tell us your name and account number.

Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

Tell us the dollar amount of the suspected error.

We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem appeared.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will  recredit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

## AN EASY GUIDE FOR BALANCING YOUR ACCOUNT

| | |
|---|---|
| **1.** Enter the last balance shown on this statement here. | $ |
| **2.** Compare the deposits and additions shown on this statement with your records. If a recent deposit does not show on this statement, enter the amount(s) here. | $ |
| **3.** Total of lines 1 & 2. | $ |
| **4.** Enter the total from the checks/withdrawals in **Section 4a**. | $ |
| **5.** Subtract line 4 from line 3. This should be your present balance. | $ |

USE THIS AREA FOR YOUR COMPUTATIONS

**4a.** List the checks / withdrawals which have been written or made, but have not been charged to your account.

| CHECKS/WITHDRAWALS | AMOUNT | CHECKS/WITHDRAWALS | AMOUNT |
|---|---|---|---|
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | TOTAL to be entered in **Section 4** above. | $ | |

**Metropolitan**
**Commercial Bank.**
The **Entrepreneurial** Bank

## Digital Business Ckg-XXXXXXXX1141 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| | 026013356 | | | |
| 02/02/2021 | Poynt Co Deb 02/01 CCD aa058754-644c- | $100.00 | | $802,853.28 |
| 02/02/2021 | Loan 16447 | $7,419.69 | | $795,433.59 |
| 02/02/2021 | DEPOSIT METROPOLITAN CO | | $90,000.00 | $885,433.59 |
| 02/03/2021 | CRED LLC 1141 Paul Hasti Feb 03 CCD | $162,499.98 | | $722,933.61 |
| | 026013356 | | | |
| 02/03/2021 | CRED LLC 1141 Cred Inc Feb 03 CCD | $156,678.60 | | $566,255.01 |
| | 026013356 | | | |
| 02/03/2021 | CRED LLC 1141 Arete Capi Feb 03 CCD | $25,000.00 | | $541,255.01 |
| | 026013356 | | | |
| 02/03/2021 | CRED LLC 1141 Sonoran Ca Feb 03 CCD | $35,000.00 | | $506,255.01 |
| | 026013356 | | | |
| 02/04/2021 | CRED LLC 1141 Cred Inc Feb 04 CCD | $66,612.10 | | $439,642.91 |
| | 026013356 | | | |
| 02/04/2021 | CRED LLC 1141 MACCO Rest Feb 04 CCD | $266,668.05 | | $172,974.86 |
| | 026013356 | | | |
| 02/04/2021 | ACH CHARGEBACK RETURN 210204 PPD | | $14,631.00 | $187,605.86 |
| 02/05/2021 | WIRE FROM CRED INC. | | $820,040.00 | $1,007,645.86 |
| 02/08/2021 | CRED LLC 1141 Cred Inc Feb 08 CCD | $14,631.00 | | $993,014.86 |
| | 026013356 | | | |
| 02/08/2021 | WIRE FROM JAMES ALEXANDER CRED | | $50,355.00 | $1,043,369.86 |
| 02/08/2021 | WIRE FROM JAMES ALEXANDER | | $35,000.00 | $1,078,369.86 |
| 02/09/2021 | WIRE FROM GSR MARKETS LIMITED | | $2,770,726.67 | $3,849,096.53 |
| 02/10/2021 | Brex Inc. PAYMENTS 210209 CCD | $41.12 | | $3,849,055.41 |
| | BREXI7O07wXYCB | | | |
| 02/10/2021 | UPHOLD HQ INC Deposits SD1700 PPD | | $2,751.90 | $3,851,807.31 |
| | 54a74b09a900a3a | | | |
| 02/11/2021 | CRED LLC 1141 MACCO Rest Feb 11 CCD | $201,953.90 | | $3,649,853.41 |
| | 026013356 | | | |
| 02/11/2021 | CRED LLC 1141 Cred Inc Feb 11 CCD | $75,095.10 | | $3,574,758.31 |
| | 026013356 | | | |
| 02/11/2021 | CRED LLC 1141 Reimb Feb 11 PPD | $54.39 | | $3,574,703.92 |
| | 026013356 | | | |
| 02/11/2021 | CRED LLC 1141 Payroll 2/ Feb 11 PPD | $9,164.25 | | $3,565,539.67 |
| | 026013356 | | | |
| 02/11/2021 | UPHOLD HQ INC Deposits SD1700 PPD | | $100,000.00 | $3,665,539.67 |
| | 59da0d6d27aedae | | | |
| 02/11/2021 | UPHOLD HQ INC Deposits SD1700 PPD | | $87,254.01 | $3,752,793.68 |
| | eec39d48070630c | | | |
| 02/11/2021 | UPHOLD HQ INC Deposits SD1700 PPD | | $66,468.66 | $3,819,262.34 |
| | 5fdd56e2fab13c7 | | | |
| 02/11/2021 | UPHOLD HQ INC Deposits SD1700 PPD | | $21,728.74 | $3,840,991.08 |
| | 2131bdd5397e0c7 | | | |
| 02/11/2021 | UPHOLD HQ INC Deposits SD1700 PPD | | $44,374.12 | $3,885,365.20 |
| | 800c0cc662b14e7 | | | |
| 02/11/2021 | UPHOLD HQ INC Deposits SD1700 PPD | | $51,387.69 | $3,936,752.89 |

**Metropolitan Commercial Bank.**
The **Entrepreneurial** Bank

## Digital Business Ckg-XXXXXXXX1141 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| | 003e539648b1a8a | | | |
| 02/11/2021 | UPHOLD HQ INC Deposits SD1700 PPD | | $9,883.95 | $3,946,636.84 |
| | 11b36ff2223cf52 | | | |
| 02/11/2021 | UPHOLD HQ INC Deposits SD1700 PPD | | $99,999.00 | $4,046,635.84 |
| | 9f1cff9ce11046e | | | |
| 02/11/2021 | UPHOLD HQ INC Deposits SD1700 PPD | | $17,004.70 | $4,063,640.54 |
| | 3e74cbbc3158588 | | | |
| 02/12/2021 | PAYCHEX TPS TAXES 020921 CCD | $3,803.62 | | $4,059,836.92 |
| | 91204600008299X | | | |
| 02/12/2021 | PAYCHEX EIB INVOICE 210212 CCD | $111.10 | | $4,059,725.82 |
| | X91207600034212 | | | |
| 02/12/2021 | CRED LLC 1141 Illumant Feb 12 CCD | $5,291.66 | | $4,054,434.16 |
| | 026013356 | | | |
| 02/12/2021 | CRED LLC 1141 Cloudflare Feb 12 CCD | $4,359.00 | | $4,050,075.16 |
| | 026013356 | | | |
| 02/12/2021 | CORPORATION SERV LEGAL SVCS 210211 | $152.49 | | $4,049,922.67 |
| | TEL | | | |
| 02/12/2021 | WIRE TO McDermott Will & Emery LL | $718,153.45 | | $3,331,769.22 |
| 02/12/2021 | UPHOLD HQ INC Deposits SD1700 PPD | | $8,565.24 | $3,340,334.46 |
| | 8c31ca86e542357 | | | |
| 02/12/2021 | UPHOLD HQ INC Deposits SD1700 PPD | | $11,009.54 | $3,351,344.00 |
| | 8c19034170ee47d | | | |
| 02/12/2021 | UPHOLD HQ INC Deposits SD1700 PPD | | $32,215.18 | $3,383,559.18 |
| | 9f0361899a07260 | | | |
| 02/12/2021 | UPHOLD HQ INC Deposits SD1700 PPD | | $2,497.08 | $3,386,056.26 |
| | 181ec2f87d0adec | | | |
| 02/12/2021 | UPHOLD HQ INC Deposits SD1700 PPD | | $7,473.89 | $3,393,530.15 |
| | 118b8882e32f8b5 | | | |
| 02/16/2021 | CRED LLC 1141 Cred Inc Feb 16 CCD | $174,820.90 | | $3,218,709.25 |
| | 026013356 | | | |
| 02/16/2021 | CHECK NUMBER 99749532 REF #991004525 | $41.34 | | $3,218,667.91 |
| 02/16/2021 | CHECK NUMBER 99940446 REF #991004521 | $17,866.82 | | $3,200,801.09 |
| 02/16/2021 | WIRE FROM GSR MARKETS LIMITED | | $247,708.70 | $3,448,509.79 |
| 02/17/2021 | CRED LLC 1141 Cousins La Feb 17 CCD | $114,474.10 | | $3,334,035.69 |
| | 026013356 | | | |
| 02/17/2021 | CRED LLC 1141 Cred Inc Feb 17 CCD | $28,128.00 | | $3,305,907.69 |
| | 026013356 | | | |
| 02/18/2021 | WIRE TO SEQUOIA ONE PEO, LLC | $1,461.00 | | $3,304,446.69 |
| 02/19/2021 | CRED LLC 1141 Reimb Feb 19 PPD | $36.15 | | $3,304,410.54 |
| | 026013356 | | | |
| 02/19/2021 | CRED LLC 1141 Sonoran Ca Feb 19 CCD | $55,305.00 | | $3,249,105.54 |
| | 026013356 | | | |
| 02/19/2021 | CRED LLC 1141 Reimb Feb 19 PPD | $36.00 | | $3,249,069.54 |
| | 026013356 | | | |
| 02/19/2021 | CRED LLC 1141 Donlin Re Feb 19 CCD | $950.00 | | $3,248,119.54 |
| | 026013356 | | | |

## Digital Business Ckg-XXXXXXXX1141 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 02/19/2021 | CRED LLC 1141 Reimb Feb 19 PPD 026013356 | $31.34 | | $3,248,088.20 |
| 02/19/2021 | CRED LLC 1141 Cred Inc Feb 19 CCD 026013356 | $237.50 | | $3,247,850.70 |
| 02/19/2021 | CRED LLC 1141 Reimb Feb 19 PPD 026013356 | $14.60 | | $3,247,836.10 |
| 02/19/2021 | CRED LLC 1141 Reimb Feb 19 PPD 026013356 | $140.24 | | $3,247,695.86 |
| 02/19/2021 | CRED LLC 1141 Reimb Feb 19 PPD 026013356 | $62.50 | | $3,247,633.36 |
| 02/19/2021 | CRED LLC 1141 Reimb Feb 19 PPD 026013356 | $33.12 | | $3,247,600.24 |
| 02/19/2021 | CRED LLC 1141 LitCon Feb 19 CCD 026013356 | $21,926.00 | | $3,225,674.24 |
| 02/19/2021 | CRED LLC 1141 Reimb Feb 19 PPD 026013356 | $48.83 | | $3,225,625.41 |
| 02/19/2021 | WIRE FROM GSR MARKETS LIMITED | | $204,165.00 | $3,429,790.41 |
| 02/22/2021 | CRED LLC 1141 Crowell Mo Feb 22 CCD 026013356 | $39,871.57 | | $3,389,918.84 |
| 02/22/2021 | CRED LLC 1141 Donlin Re Feb 22 CCD 026013356 | $140,594.87 | | $3,249,323.97 |
| 02/24/2021 | CRED LLC 1141 CSC Feb 24 CCD 026013356 | $670.00 | | $3,248,653.97 |
| 02/24/2021 | CORPORATION SERV LEGAL SVCS 210223 TEL | $400.00 | | $3,248,253.97 |
| 02/24/2021 | UPHOLD HQ INC Deposits SD1700 PPD ab886826ba1385d | | $2,137.44 | $3,250,391.41 |
| 02/24/2021 | UPHOLD HQ INC Deposits SD1700 PPD 9b0691d11c714e2 | | $8,442.97 | $3,258,834.38 |
| 02/24/2021 | UPHOLD HQ INC Deposits SD1700 PPD bb01d4bcaf1f4b9 | | $9,492.81 | $3,268,327.19 |
| 02/24/2021 | UPHOLD HQ INC Deposits SD1700 PPD b2932e7c1aea8a1 | | $21,343.54 | $3,289,670.73 |
| 02/24/2021 | UPHOLD HQ INC Deposits SD1700 PPD 9ccf4106bc46348 | | $37,102.93 | $3,326,773.66 |
| 02/24/2021 | UPHOLD HQ INC Deposits SD1700 PPD 99a52e71b50dc2b | | $23,247.75 | $3,350,021.41 |
| 02/24/2021 | UPHOLD HQ INC Deposits SD1700 PPD 65d9021ebaa1c4f | | $52,896.74 | $3,402,918.15 |
| 02/25/2021 | CRED LLC 1141 CSC Feb 25 CCD 026013356 | $69.00 | | $3,402,849.15 |
| 02/25/2021 | CRED LLC 1141 Oracle Feb 25 CCD 026013356 | $6,115.26 | | $3,396,733.89 |
| 02/25/2021 | WIRE FROM CRED INC. | | $80,119.00 | $3,476,852.89 |
| 02/26/2021 | WIRE FROM GSR MARKETS LIMITED | | $195,094.74 | $3,671,947.63 |

**Metropolitan Commercial Bank.**
The **Entrepreneurial** Bank

## Digital Business Ckg-XXXXXXXX1141 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|-----------|-------------|--------|---------|---------|
| 02/26/2021 | ACCOUNT ANALYSIS SERVICE CHARGE | $78.00 | | $3,671,869.63 |
| **02/26/2021** | **Ending Balance** | | | **$3,671,869.63** |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|-----------|------|--------|-----------|------|--------|
| 99749532 | 02/16/2021 | $41.34 | 99940446* | 02/16/2021 | $17,866.82 |

* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 02/01/2021 | $1,302,953.28 | 02/09/2021 | $3,849,096.53 | 02/18/2021 | $3,304,446.69 |
| 02/02/2021 | $885,433.59 | 02/10/2021 | $3,851,807.31 | 02/19/2021 | $3,429,790.41 |
| 02/03/2021 | $506,255.01 | 02/11/2021 | $4,063,640.54 | 02/22/2021 | $3,249,323.97 |
| 02/04/2021 | $187,605.86 | 02/12/2021 | $3,393,530.15 | 02/24/2021 | $3,402,918.15 |
| 02/05/2021 | $1,007,645.86 | 02/16/2021 | $3,448,509.79 | 02/25/2021 | $3,476,852.89 |
| 02/08/2021 | $1,078,369.86 | 02/17/2021 | $3,305,907.69 | 02/26/2021 | $3,671,869.63 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |


## Statement Ending 02/26/2021

*CRED LLC*                                              **Page 7 of 8**
**Statement Number: XXXXXXXX1141**

**Charge To: LLC CRED**    87IWCZ0ELAYQSC    99749532    02/13/21 02137000458

Pay to the order of: AMAZON WEB SERVI    $41.34
FORTY-ONE AND 34/100    DOLLARS

ABA 026013356    Account 0199011141    Pre-Authorized Payment

**#99749532    02/16/2021            $41.34**        **#99749532    02/16/2021            $41.34**

**Charge To: LLC CRED**    87IWCZ0ELBO9PA    99940446    02/16/21 02140002303

Pay to the order of: AMAZON WEB SERVI    $17,866.82
SEVENTEEN THOUSAND EIGHT HUNDRED SIXTY-SIX AND 82/100    DOLLARS

ABA 026013356    Account 0199011141    Pre-Authorized Payment

**#99940446    02/16/2021        $17,866.82**        **#99940446    02/16/2021        $17,866.82**

**Metropolitan Commercial Bank.**
The **Entrepreneurial** Bank

This page left intentionally blank



# Metropolitan Commercial Bank.
## The Entrepreneurial Bank

99 Park Avenue, 4th Floor
New York, NY 10016

**RETURN SERVICE REQUESTED**

CRED LLC
1733 N GREENFIELD RD STE 104
MESA AZ 85205-3116

*Statement Ending 02/26/2021*

*CRED LLC*                                   *Page 1 of 2*
**Statement Number: XXXXXXXX2989**

## Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Banking Center | Park Avenue Banking Center |
| 👤 | Banking Center | 212-365-6700 |
| ✉ | Mailing Address | 99 Park Avenue New York, NY 10016 |
| 💻 | Online Banking | www.Metropolitanbankny.com |



We have been listening to clients like you

## Business Online Banking and Mobile Banking Upgrades

**Coming Early April 2021**

Metropolitan Commercial Bank.
The Entrepreneurial Bank Since 1999    MCB LISTED NYSE

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| FBO Cred LLC Customers | XXXXXXXX2989 | $0.00 |

## FBO Cred LLC Customers-XXXXXXXX2989

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 01/30/2021 | **Beginning Balance** | **$0.00** |
| | 0 Credit(s) This Period | $0.00 |
| | 0 Debit(s) This Period | $0.00 |
| 02/26/2021 | **Ending Balance** | **$0.00** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 01/30/2021 | **Beginning Balance** | | | **$0.00** |
| | No activity this statement period | | | |
| 02/26/2021 | **Ending Balance** | | | **$0.00** |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

**Online Banking**
www.MetropolitanBankNY.com

**Mobile Banking Apps**
 

 @MCBankNY    



Case 20-12836-JTD    Doc 665    Filed 03/19/21    Page 25 of 68

**In case of errors or questions about your account telephone us at: 212-365-6700 or write us at: Metropolitan Commercial Bank, 99 Park Avenue, 4th Floor, New York, NY 10016**

As soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt:

> Tell us your name and account number.

> Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

> Tell us the dollar amount of the suspected error.

We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem appeared.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### AN EASY GUIDE FOR BALANCING YOUR ACCOUNT

| | | |
|---|---|---|
| **1.** Enter the last balance shown on this statement here. | $ | |
| **2.** Compare the deposits and additions shown on this statement with your records. If a recent deposit does not show on this statement, enter the amount(s) here. | $ | |
| **3.** Total of lines 1 & 2. | $ | |
| **4.** Enter the total from the checks/withdrawals in **Section 4a.** | $ | |
| **5.** Subtract line 4 from line 3. This should be your present balance. | $ | |

USE THIS AREA FOR YOUR COMPUTATIONS

**4a.** List the checks / withdrawals which have been written or made, but have not been charged to your account.

| CHECKS/WITHDRAWALS | AMOUNT | | CHECKS/WITHDRAWALS | AMOUNT | |
|---|---|---|---|---|---|
| | $ | | | $ | |
| | $ | | | $ | |
| | $ | | | $ | |
| | $ | | | $ | |
| | $ | | | $ | |
| | $ | | | $ | |
| | $ | | | $ | |
| | $ | | | $ | |
| | $ | | | $ | |
| | $ | | | $ | |
| | | | TOTAL to be entered in **Section 4** above. | $ | |



*Statement Ending 02/26/2021*

**Metropolitan Commercial Bank.**
The Entrepreneurial Bank

*CRED LLC*                                                    *Page 1 of 2*
**Statement Number: XXXXXXXX3306**

99 Park Avenue, 4th Floor
New York, NY 10016

**RETURN SERVICE REQUESTED**

CRED LLC
1733 N GREENFIELD RD STE 104
MESA AZ 85205-3116

### Managing Your Accounts

| | | |
|---|---|---|
|  | Banking Center | Park Avenue Banking Center |
| | Banking Center | 212-365-6700 |
|  | Mailing Address | 99 Park Avenue New York, NY 10016 |
| | Online Banking | www.Metropolitanbankny.com |



We have been listening to clients like you

## Business Online Banking and Mobile Banking Upgrades

Coming Early April 2021

Metropolitan Commercial Bank. The Entrepreneurial Bank Since 1999 | MCB LISTED NYSE

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Digital Business Ckg | XXXXXXXX3306 | $0.00 |

## Digital Business Ckg-XXXXXXXX3306

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 01/30/2021 | **Beginning Balance** | **$0.00** |
| | 0 Credit(s) This Period | $0.00 |
| | 0 Debit(s) This Period | $0.00 |
| 02/26/2021 | **Ending Balance** | **$0.00** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 01/30/2021 | **Beginning Balance** | | | **$0.00** |
| | No activity this statement period | | | |
| 02/26/2021 | **Ending Balance** | | | **$0.00** |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

**Online Banking**
www.MetropolitanBankNY.com

**Mobile Banking Apps**
 

 @MCBankNY   





Case 20-12836-JTD    Doc 665    Filed 03/19/21    Page 27 of 68

**In case of errors or questions about your account telephone us at: 212-365-6700 or write us at: Metropolitan Commercial Bank, 99 Park Avenue, 4th Floor, New York, NY 10016**

As soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt:

Tell us your name and account number.

Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

Tell us the dollar amount of the suspected error.

We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem appeared.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### AN EASY GUIDE FOR BALANCING YOUR ACCOUNT

| | |
|---|---|
| **1.** Enter the last balance shown on this statement here. | $ |
| **2.** Compare the deposits and additions shown on this statement with your records. If a recent deposit does not show on this statement, enter the amount(s) here. | $ |
| **3.** Total of lines 1 & 2. | $ |
| **4.** Enter the total from the checks/withdrawals in **Section 4a**. | $ |
| **5.** Subtract line 4 from line 3. This should be your present balance. | $ |

USE THIS AREA FOR YOUR COMPUTATIONS

**4a.** List the checks / withdrawals which have been written or made, but have not been charged to your account.

| CHECKS/WITHDRAWALS | AMOUNT | | CHECKS/WITHDRAWALS | AMOUNT | |
|---|---|---|---|---|---|
| | $ | | | $ | |
| | $ | | | $ | |
| | $ | | | $ | |
| | $ | | | $ | |
| | $ | | | $ | |
| | $ | | | $ | |
| | $ | | | $ | |
| | $ | | | $ | |
| | $ | | | $ | |
| | $ | | | $ | |
| TOTAL to be entered in **Section 4** above. | | | | $ | |



# Metropolitan Commercial Bank.
### The Entrepreneurial Bank

*Statement Ending 02/26/2021*

99 Park Avenue, 4th Floor
New York, NY 10016

*CRED LLC*                                          Page 1 of 4
*Statement Number: XXXXXXXX3314*

**RETURN SERVICE REQUESTED**

CRED LLC
1733 N GREENFIELD RD STE 104
MESA AZ 85205-3116

## *Managing Your Accounts*

| | | |
|---|---|---|
| 🏛 | Banking Center | Park Avenue Banking Center |
| 👤 | Banking Center | 212-365-6700 |
| ✉ | Mailing Address | 99 Park Avenue New York, NY 10016 |
| 💻 | Online Banking | www.Metropolitanbankny.com |



We have been listening to clients like you
**Business Online Banking and Mobile Banking Upgrades**
Coming Early April 2021

Metropolitan Commercial Bank.
The Entrepreneurial Bank Since 1999     MCB LISTED NYSE

## *Summary of Accounts*

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Reserve Account | XXXXXXXX3314 | $10,000.00 |

## Reserve Account-XXXXXXXX3314

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 01/30/2021 | **Beginning Balance** | **$100,000.00** |
| | 0 Credit(s) This Period | $0.00 |
| | 1 Debit(s) This Period | -$90,000.00 |
| 02/26/2021 | **Ending Balance** | **$10,000.00** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 01/30/2021 | **Beginning Balance** | | | **$100,000.00** |
| 02/02/2021 | WITHDRAWAL METROPOLITAN CO | $90,000.00 | | $10,000.00 |
| 02/26/2021 | **Ending Balance** | | | **$10,000.00** |

### Daily Balances

| Date | Amount |
|---|---|
| 02/02/2021 | $10,000.00 |

**Online Banking**
www.MetropolitanBankNY.com

**Mobile Banking Apps**




 @MCBankNY




Case 20-12836-JTD    Doc 665    Filed 03/19/21    Page 29 of 68

**In case of errors or questions about your account telephone us at: 212-365-6700 or write us at: Metropolitan Commercial Bank, 99 Park Avenue, 4th Floor, New York, NY 10016**

As soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt:

> Tell us your name and account number.

> Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

> Tell us the dollar amount of the suspected error.

We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem appeared.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will  recredit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### AN EASY GUIDE FOR BALANCING YOUR ACCOUNT

| | |
|---|---|
| **1.** Enter the last balance shown on this statement here. | $ |
| **2.** Compare the deposits and additions shown on this statement with your records. If a recent deposit does not show on this statement, enter the amount(s) here. | $ |
| **3.** Total of lines 1 & 2. | $ |
| **4.** Enter the total from the checks/withdrawals in **Section 4a**. | $ |
| **5.** Subtract line 4 from line 3. This should be your present balance. | $ |

USE THIS AREA FOR YOUR COMPUTATIONS

**4a.** List the checks / withdrawals which have been written or made, but have not been charged to your account.

| CHECKS/WITHDRAWALS | AMOUNT | CHECKS/WITHDRAWALS | AMOUNT |
|---|---|---|---|
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | TOTAL to be entered in **Section 4** above. | | $ |

**Metropolitan Commercial Bank.**
The **Entrepreneurial** Bank

## Reserve Account-XXXXXXXX3314 (continued)

**Overdraft and Returned Item Fees**

|  | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

**Metropolitan Commercial Bank.**
The **Entrepreneurial** Bank

This page left intentionally blank

 Silvergate

**CRED INC.**
**3 E 3RD AVE STE 200**
**SAN MATEO CA 94401-4280**

Page         1 of 1

Account Number:    ******3127
Date                    02/26/21

### STATEMENT SUMMARY AS OF      02/26/21

| Account Name | Account Number | Interest Paid In 2020 | Balance |
|---|---|---|---|
| ACCOUNT ANALYSIS STANDARD | XXXXXX3127 | .00 | 121.90 |

| CRED INC. | ACCOUNT ANALYSIS STANDARD | ACCT | ******3127 |
|---|---|---|---|

**Summary of Activity Since Your Last Statement**

| | | |
|---|---|---|
| Beginning Balance | 2/01/21 | 661.00 |
| Deposits / Misc Credits | 2 | 900,159.00 |
| Withdrawals / Misc Debits | 3 | 900,698.10 |
| ** Ending Balance | 2/28/21 | 121.90 ** |
| Service Charge | | 539.10 |

## Deposits and Other Credits

| Date | Amount | Activity Description |
|---|---|---|
| 2/05 | 820,040.00 | Ref 0361245 from Dep 5090023135 Transfer from x3135 to x3127 |
| 2/25 | 80,119.00 | Ref 0561438 from Dep 5090023135 Transfer from x3135 to x3127 |

## Debits and Other Withdrawals

| Date | Amount | Activity Description |
|---|---|---|
| 2/05 | 820,040.00 | L025I48129051DO3 BENE:CRED INC |
| 2/11 | 539.10 | ANALYSIS ACTIVITY |
| 2/25 | 80,119.00 | L02PK4641NRALRAV BENE:CRED INC |

## Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 2/05 | 661.00 | 2/11 | 121.90 | 2/25 | 121.90 |

 Silvergate

**CRED INC.**
**SEN ACCOUNT**
**3 E 3RD AVE STE 200**
**SAN MATEO CA 94401-4280**

Page          1 of 1

Account Number:      ******3135
Date                      02/26/21

## STATEMENT SUMMARY AS OF     02/26/21

| Account Name | Account Number | Interest Paid In 2020 | Balance |
|---|---|---|---|
| SILVERGATE EXCH NET ACCT | XXXXXX3135 | .00 | .00 |

| CRED INC. | SILVERGATE EXCH NET ACCT | ACCT | ******3135 |
|---|---|---|---|

### Summary of Activity Since Your Last Statement

| | | | |
|---|---|---|---|
| Beginning Balance | 2/01/21 | | .00 |
| Deposits / Misc Credits | | 2 | 900,159.00 |
| Withdrawals / Misc Debits | | 2 | 900,159.00 |
| ** Ending Balance | 2/28/21 | | .00 ** |
| Service Charge | | | .00 |

## Deposits and Other Credits

| Date | Amount | Activity Description |
|---|---|---|
| 2/05 | 820,040.00 | Ref 0361203 from Dep 5090013656 cred btc sale |
| 2/25 | 80,119.00 | SEN from 5090013656+11342282134890 |

## Debits and Other Withdrawals

| Date | Amount | Activity Description |
|---|---|---|
| 2/05 | 820,040.00 | Ref 0361245 to Dep 5090023127 Transfer rom x3135 to x3127 |
| 2/25 | 80,119.00 | Ref 0561438 to Dep 5090023127 Transfer rom x3135 to x3127 |

## Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 2/05 | .00 | 2/25 | .00 | | |

 Silvergate

**CRED INC.**
**3 E 3RD AVE STE 200**
**SAN MATEO CA 94401-4280**

Page            1 of 1

Account Number:    ******3143
Date                02/26/21

## STATEMENT SUMMARY AS OF        02/26/21

| Account Name | Account Number | Interest Paid In 2020 | Balance |
|---|---|---|---|
| ACCOUNT ANALYSIS STANDARD | XXXXXX3143 | .00 | .00 |

| CRED INC. | ACCOUNT ANALYSIS STANDARD | ACCT | ******3143 |
|---|---|---|---|

### Summary of Activity Since Your Last Statement

|  |  |  |  |
|---|---|---|---|
|  | Beginning Balance | 2/01/21 | .00 |
|  | Deposits / Misc Credits | 0 | .00 |
|  | Withdrawals / Misc Debits | 0 | .00 |
| ** | Ending Balance | 2/28/21 | .00 ** |
|  | Service Charge |  | .00 |

 Silvergate

**CRED CAPITAL INC**
**3 E 3RD AVE STE 200**
**SAN MATEO CA 94401-4280**

Page          1 of 1

Account Number:      ******3986
Date                02/26/21

## STATEMENT SUMMARY AS OF      02/26/21

| Account Name | Account Number | Interest Paid In 2020 | Balance |
|---|---|---|---|
| ACCOUNT ANALYSIS STANDARD | XXXXXX3986 | .00 | .00 |

| CRED CAPITAL INC | ACCOUNT ANALYSIS STANDARD | ACCT | ******3986 |
|---|---|---|---|

### Summary of Activity Since Your Last Statement

|  |  |  |
|---|---|---|
| Beginning Balance | 2/01/21 | .00 |
| Deposits / Misc Credits | 0 | .00 |
| Withdrawals / Misc Debits | 0 | .00 |
| ** Ending Balance | 2/28/21 | .00 ** |
| Service Charge |  | .00 |

 Silvergate

**CRED CAPITAL INC**
**SEN ACCOUNT**
**3 E 3RD AVE STE 200**
**SAN MATEO CA 94401-4280**

Page        1 of 1

Account Number:      ******3994
Date                02/26/21

## STATEMENT SUMMARY AS OF        02/26/21

| Account Name | Account Number | Interest Paid In 2020 | Balance |
|---|---|---|---|
| SILVERGATE EXCH NET ACCT | XXXXXX3994 | .00 | .00 |

| CRED CAPITAL INC | SILVERGATE EXCH NET ACCT | ACCT | ******3994 |
|---|---|---|---|

Summary of Activity Since Your Last Statement

| | | | |
|---|---|---|---|
| Beginning Balance | 2/01/21 | | .00 |
| Deposits / Misc Credits | 0 | | .00 |
| Withdrawals / Misc Debits | 0 | | .00 |
| ** Ending Balance | 2/28/21 | | .00 ** |
| Service Charge | | | .00 |

# EAST WEST BANK  Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

**ACCOUNT STATEMENT**
Page 1 of 2
STARTING DATE: February 03, 2021
ENDING DATE: February 28, 2021
Total days in statement period: 26
0035
( 0 )

BK EST/CRED INC., ET AL DEBTOR
MATTHEW K FOSTER, CH 11 CRO 0168
CASE #20-12836
1733 N GREENFIELD RD STE 104
MESA AZ 85205-3116

Our Online Banking & Mobile App are
available at your convenience. You can
perform many banking transactions from
the comfort of your home without having
to visit a branch. Visit
digital.eastwestbank.com or call
833.468.8356 for details.

## Trustee-Vendor Checking

| Account number | 0035 | Beginning balance | | $0.00 |
|---|---|---|---|---|
| Low balance | $156,678.60 | Total additions | (7) | 516,203.20 |
| Average balance | $385,018.91 | Total subtractions | (0) | .00 |
| | | Ending balance | | $516,203.20 |

### CREDITS

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| | 02-03 | Pre-Auth Credit | CRED LLC 1141 Cred Inc Paul Hastings 2258 839, 2258840, 2298 841 Nov'20 | 156,678.60 |
| | 02-04 | Pre-Auth Credit | CRED LLC 1141 Cred Inc MACCO Inv 1150 Nov '20 | 66,612.10 |
| | 02-08 | Pre-Auth Credit | CRED LLC 1141 Cred Inc Cousins Law Inv 28 - Nov '20 | 14,631.00 |
| | 02-11 | Pre-Auth Credit | CRED LLC 1141 Cred Inc MACCO Inv 1159 Dec '20 | 75,095.10 |
| | 02-16 | Pre-Auth Credit | CRED LLC 1141 Cred Inc McDermott Will & E mery Inv 3472733 D ec'20 | 174,820.90 |
| | 02-17 | Pre-Auth Credit | CRED LLC 1141 Cred Inc Cousins Law Inv 29 - Dec '20 | 28,128.00 |
| | 02-19 | Pre-Auth Credit | CRED LLC 1141 Cred Inc Donlin Recano Inv #2467-1 - Dec'20 | 237.50 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 02-03 | 156,678.60 | 02-11 | 313,016.80 | 02-19 | 516,203.20 |
| 02-04 | 223,290.70 | 02-16 | 487,837.70 | | |
| 02-08 | 237,921.70 | 02-17 | 515,965.70 | | |

3409    rev 05–16

# EASTWEST BANK  Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

BK EST/CRED INC., ET AL DEBTOR

**OVERDRAFT/RETURN ITEM FEES**

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

# FORM MOR-2:

## SCHEDULE OF PROFESSIONAL FEES PAID

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

**MONTHLY OPERATING REPORT**

**IN RE: CRED INC. (20-12836)**

**Other Cases being jointly administered:**
**CRED (US) LLC (20-12837)**
**CRED CAPITAL, INC. (20-12838)**
**CRED MERCHANT SOLUTIONS LLC (20-12839)**
**CRED (PUERTO RICO) LLC (20-12840)**

Reporting Period:
February 1, 2021 to February 28, 2021

UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE

In re   CRED INC.          (Debtor)

Case No. 20-12836

Other Cases being jointly administered: CRED (US) LLC (20-12837), CRED CAPITAL, INC. (20-12838), CRED MERCHANT SOLUTIONS LLC (20-12839), CRED (PUERTO RICO) LLC (20-12840)


Reporting Period: February 1, 2021 to February 28, 2021


SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

| Payee | Period Covered | Amount Approved | Payor | Check Number | Current Month Payments | | | Year-To-Date Payments | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Date | Fees | Expenses | Fees | Expenses |
| Arete Capital | Feb-21 | $  25,000 | CRED, INC. | ACH | 2/3/2021 | $  25,000 | $   - | $  100,000 | $   - |
| Cousins Law Group | Nov-20 | 73,634 | CRED, INC. | ACH | 2/2/2021 | 19,444 | 479 | 171,036 | 2,441 |
| | Dec-20 | 142,602 | CRED, INC. | ACH | 2/17/2021 | 112,512 | 1,962 | | |
| Donlin Recano | Dec-20 | 1,188 | CRED, INC. | ACH | 2/19/2020 | 950 | - | 160,364 | 35,494 |
| | Dec-20 | 50,977 | CRED, INC. | ACH | 2/22/2021 | 46,166 | 4,811 | | |
| | Jan-21 | 89,618 | CRED, INC. | ACH | 2/22/2021 | 63,884 | 25,734 | | |
| MACCO Restructuring | Nov-20 | 333,280 | CRED, INC. | ACH | 2/4/2021 | 266,448 | 220 | 468,373 | 249 |
| | Dec-20 | 375,505 | CRED, INC. | ACH | 2/11/2021 | 201,925 | 29 | | |
| McDermott Will & Emery | Nov-20 to Dec-20 | 894,974 | CRED, INC. | ACH | 2/12/2021 | 699,284 | 18,870 | 699,284 | 18,870 |
| Paul Hastings | Nov-20 | 784,624 | CRED, INC. | ACH | 2/2/2021 | 465,446 | - | 626,714 | 1,231 |
| | | | | ACH | 2/3/2021 | 161,269 | 1,231 | | |
| Sonaran Capital | Feb-21 | 35,000 | CRED, INC. | ACH | 2/3/2021 | 35,000 | - | 210,883 | - |
| | Jan-21 | 55,305 | CRED, INC. | ACH | 2/19/2021 | 55,305 | - | | |
| Teneo Capital | Nov-20 to Jan-21 | | | | | - | - | 100,000 | - |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

FORM
MOR-2
(04/07)

# FORM MOR-3:
## STATEMENT OF OPERATIONS
### (Income Statement)

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

**MONTHLY OPERATING REPORT**

**IN RE: CRED INC. (20-12836)**

**Other Cases being jointly administered:**
**CRED (US) LLC (20-12837)**
**CRED CAPITAL, INC. (20-12838)**
**CRED MERCHANT SOLUTIONS LLC (20-12839)**
**CRED (PUERTO RICO) LLC (20-12840)**

Reporting Period:
February 1, 2021 to February 28, 2021

UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE

In re  CRED INC.      (Debtor)

Case No. 20-12836

Reporting Period: February 1, 2021 to February 28, 2021

**STATEMENT OF OPERATIONS**
**(Income Statement)**

The Statement of Operations is to be prepared on an accrual basis.  The accrual basis of accounting recognizes revenue when it isrealized and expenses when they are incurred, regardless of when cash is

| REVENUES | Current Month | Cumulative Filing to Date |
|---|---|---|
| Gross Revenues | $        - | $   1,929,477 |
| Less:  Returns and Allowances | | |
| Net Revenue | - | 1,929,477 |
| **COST OF GOODS SOLD** | | |
| Cost of Loan Capital | | |
| Commissions | | 1,500 |
| Verification Fees | | 1,500 |
| Network Fees | | |
| Interest Expense | | 8,390 |
| Total Cost of Sales | - | 11,390 |
| Gross Profit | - | 1,918,087 |
| **OPERATING EXPENSES** | | |
| Employment Expenses | 2,532 | 8,195 |
| Marketing Expenses | | 13,426 |
| Professional Fees (attach schedule) | 104,332 | 583,041 |
| Bank Fees | 617 | 3,213 |
| Travel Expenses | | 911 |
| Facility Expenses | 721 | 8,468 |
| Technology Expenses | 34,014 | 136,488 |
| Insurance Expenses | 6,584 | 84,102 |
| G&A Expenses | 457 | 1,294 |
| Payroll | 21,458 | 602,548 |
| Taxes - Payroll | 1,803 | 51,441 |
| Taxes - Other | | |
| Other (attach schedule) | | |
| Total Operating Expenses Before Depreciation | 172,518 | 1,493,126 |
| Depreciation/Depletion/Amortization | 90,434 | 357,096 |
| Net Profit (Loss) Before Other Income & Expenses | (262,952) | 67,866 |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income (see attached schedule) | 6,593,144 | 13,809,248 |
| Other Expense (see attached schedule) | (100,000) | (401,702) |
| Deferred Tax Asset | | |
| Income Taxes | | |
| **Net Profit (Loss) Before Reorganization Items** | **6,230,192** | **13,475,411** |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | 1,928,993 | 8,462,519 |
| U. S. Trustee Quarterly Fees | | 13,899 |
| Interest Earned on Accumulated Cash from Chapter 11 | | |
| Gain (Loss) from Sale of Equipment | | |
| Other Reorganization Expenses (attach schedule) | | |
| Total Reorganization Expenses | 1,928,993 | 8,476,418 |
| **Net Profit (Loss)** | **$    4,301,199** | **$    4,998,993** |

*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-3
(04/07)

**UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE**

In re  CRED INC.            (Debtor)
Case No. 20-12836
Reporting Period: February 1, 2021 to February 28, 2021

**STATEMENT OF OPERATIONS - continuation sheet**

| BREAKDOWN OF "OTHER"CATEGORY | MONTH | | CUMULATIVE FILING TO DATE | |
|---|---|---|---|---|
| | | | | |
| **Other Costs** | | | | |
| | | | | |
| | | | | |
| | | | | |
| **Professional Fees** | | | | |
| 70410 - Prof Services - Legal | $ | 88,910 | $ | 458,409 |
| 70420 - Prof Services - Accounting & Tax | | 1,582 | | 3,643 |
| 70450 - Prof Services Engineering | | - | | 24,612 |
| 70460 - Prof Services - Consulting | | 13,840 | | 118,528 |
| 70499- Prof Services - Contra Internal Software Cap | | - | | (22,151) |
| **Total Professional Fees** | $ | **104,332** | $ | **583,041** |
| | | | | |
| **Other Income** | | | | |
| 45500 - Interest Income | $ | 1,093 | $ | 1,093 |
| 46100 - Realized Gan / Loss - Asset Mgmt | | - | | (55,722) |
| 46200 - Realized Gan / Loss - Assets & Liab | | 303,792 | | 3,804,958 |
| 47100 - Unrealized MTM - Asset Mgmt | | - | | 3,770,660 |
| 47200 - Unrealized MTM - Assets & Liab | | 6,288,259 | | 6,288,259 |
| **Total Other Income** | $ | **6,593,144** | $ | **13,809,248** |
| | | | | |
| **Other Expenses** | | | | |
| 85100 - Bad Debt | $ | 100,000 | $ | 400,000 |
| 85200 - Interest Expense | | - | | 1,702 |
| **Total Other Expenses** | $ | **100,000** | $ | **401,702** |
| | | | | |
| | | | | |
| **Other Reorganization Expenses** | | | | |
| | | | | |
| | | | | |
| | | | | |

**Reorganization Items - Interest Earned on Accumulated
Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11
case, which would not have been earned but for the
bankruptcy proceeding, should be reported as a

FORM MOR-3-
CONT'D
(04/07)

UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE

**In re  CRED (US) LLC        (Debtor)**

**Case No. 20-12837**

**Reporting Period: February 1, 2021 to February 28, 2021**

**STATEMENT OF OPERATIONS**
**(Income Statement)**

The Statement of Operations is to be prepared on an accrual basis.  The accrual basis of accounting recognizes revenue when it isrealized and expenses when they are incurred, regardless of when cash is

| Revenues | Month | Cumulative Filing to Date |
|---|---|---|
| Gross Revenues | | |
| Less:  Returns and Allowances | | |
| Net Revenue | - | - |
| **COST OF GOODS SOLD** | | |
| Cost of Loan Capital | | |
| Commissions | | |
| Verification Fees | | |
| Network Fees | | |
| Interest Expense | | |
| Total Cost of Sales | - | - |
| Gross Profit | - | - |
| **OPERATING EXPENSES** | | |
| Employment Expenses | | |
| Marketing Expenses | | |
| Professional Fees | | |
| Travel Expenses | | |
| Facility Expenses | | |
| Technology Expenses | | |
| Insurance Expenses | | |
| G&A Expenses | | |
| Payroll | | |
| Taxes - Payroll | | |
| Taxes - Other | | |
| Other (attach schedule) | | |
| Total Operating Expenses Before Depreciation | - | |
| Depreciation/Depletion/Amortization | | |
| Net Profit (Loss) Before Other Income & Expenses | - | - |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income (attach schedule) | | |
| Realized Gains (Losses) | | |
| Unrealized Gains (Losses) | | |
| Interest Expense | | |
| Other Expense (attach schedule) | | |
| Deferred Tax Asset | | |
| Income Taxes | | |
| **Net Profit (Loss) Before Reorganization Items** | - | - |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | | |
| U. S. Trustee Quarterly Fees | | |
| Interest Earned on Accumulated Cash from Chapter 11 (see | | |
| Gain (Loss) from Sale of Equipment | | |
| Other Reorganization Expenses (attach schedule) | | |
| Total Reorganization Expenses | - | - |
| **Net Profit (Loss)** | - | - |

*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-3
(04/07)

**UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE**

**In  re   CRED (US) LLC       (Debtor)**
**Case No. 20-12837**
**Reporting Period: February 1, 2021 to February 28, 2021**

**STATEMENT OF OPERATIONS - continuation sheet**

| BREAKDOWN OF "OTHER"CATEGORY | MONTH | CUMULATIVE FILING TO DATE |
|---|---|---|
| | | |
| **Other Costs** | | |
| | | |
| | | |
| | | |
| **Other Operational Expenses** | | |
| | | |
| | | |
| | | |
| **Other Income** | | |
| | | |
| | | |
| | | |
| **Other Expenses** | | |
| | | |
| | | |
| | | |
| **Other Reorganization Expenses** | | |
| | | |
| | | |
| | | |
| | | |

**Reorganization Items - Interest Earned on Accumulated**
**Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11
case, which would not have been earned but for the
bankruptcy proceeding, should be reported as a

FORM MOR-3-
CONT'D
(04/07)

UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE

In re  CRED CAPITAL INC.      (Debtor)

Case No. 20-12838

Reporting Period: February 1, 2021 to February 28, 2021

**STATEMENT OF OPERATIONS**
(Income Statement)

The Statement of Operations is to be prepared on an accrual basis.  The accrual basis of accounting recognizes revenue when it isrealized and expenses when they are incurred, regardless of when cash is

| Revenues | Month | Cumulative Filing to Date |
|---|---|---|
| Gross Revenues | | |
| Less:  Returns and Allowances | | |
| Net Revenue | $0 | - |
| **COST OF GOODS SOLD** | | |
| Cost of Loan Capital | | |
| Commissions | | |
| Verification Fees | | |
| Network Fees | | |
| Interest Expense | | |
| Total Cost of Sales | - | - |
| Gross Profit | $0 | - |
| **OPERATING EXPENSES** | | |
| Employment Expenses | | |
| Marketing Expenses | | |
| Professional Fees | | |
| Travel Expenses | | |
| Facility Expenses | | |
| Technology Expenses | | |
| Insurance Expenses | | |
| G&A Expenses | | |
| Payroll | | |
| Taxes - Payroll | | |
| Taxes - Other | | |
| Other (attach schedule) | | |
| Total Operating Expenses Before Depreciation | - | |
| Depreciation/Depletion/Amortization | | |
| Net Profit (Loss) Before Other Income & Expenses | $0 | - |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income (attach schedule) | | |
| Realized Gains (Losses) | | |
| Unrealized Gains (Losses) | | |
| Interest Expense | | |
| Other Expense (attach schedule) | | |
| Deferred Tax Asset | | |
| Income Taxes | | |
| **Net Profit (Loss) Before Reorganization Items** | $0 | - |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | | |
| U. S. Trustee Quarterly Fees | | |
| Interest Earned on Accumulated Cash from Chapter 11 (see | | |
| Gain (Loss) from Sale of Equipment | | |
| Other Reorganization Expenses (attach schedule) | | |
| Total Reorganization Expenses | $0 | $0 |
| **Net Profit (Loss)** | $0 | $0 |

*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-3

(04/07)

**UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE**

**In re   CRED CAPITAL INC.        (Debtor)**
**Case No. 20-12838**
**Reporting Period: February 1, 2021 to February 28, 2021**

**STATEMENT OF OPERATIONS - continuation sheet**

| BREAKDOWN OF "OTHER"CATEGORY | MONTH | CUMULATIVE FILING TO DATE |
|---|---|---|
| | | |
| **Other Costs** | | |
| | | |
| | | |
| | | |
| **Other Operational Expenses** | | |
| | | |
| | | |
| | | |
| **Other Income** | | |
| | | |
| | | |
| | | |
| **Other Expenses** | | |
| | | |
| | | |
| | | |
| **Other Reorganization Expenses** | | |
| | | |
| | | |
| | | |

**Reorganization Items - Interest Earned on Accumulated**
**Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11
case, which would not have been earned but for the
bankruptcy proceeding, should be reported as a

FORM MOR-3-
CONT'D
(04/07)

UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE

**In re  CRED MERCHANT SOLUTIONS LLC        (Debtor)**

**Case No. 20-12839**

**Reporting Period: February 1, 2021 to February 28, 2021**


**STATEMENT OF OPERATIONS**

(Income Statement)


The Statement of Operations is to be prepared on an accrual basis.  The accrual basis of accounting recognizes revenue when it isrealized and expenses when they are incurred, regardless of when cash is

| Revenues | Month | Cumulative Filing to Date |
|---|---|---|
| Gross Revenues | | |
| Less:  Returns and Allowances | | |
| Net Revenue | $0 | - |
| **COST OF GOODS SOLD** | | |
| Cost of Loan Capital | | |
| Commissions | | |
| Verification Fees | | |
| Network Fees | | |
| Interest Expense | | |
| Total Cost of Sales | - | - |
| Gross Profit | $0 | - |
| **OPERATING EXPENSES** | | |
| Employment Expenses | | |
| Marketing Expenses | | |
| Professional Fees | | |
| Travel Expenses | | |
| Facility Expenses | | |
| Technology Expenses | | |
| Insurance Expenses | | |
| G&A Expenses | | |
| Payroll | | |
| Taxes - Payroll | | |
| Taxes - Other | | |
| Other (attach schedule) | | |
| Total Operating Expenses Before Depreciation | - | |
| Depreciation/Depletion/Amortization | | |
| Net Profit (Loss) Before Other Income & Expenses | $0 | - |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income (attach schedule) | | |
| Realized Gains (Losses) | | |
| Unrealized Gains (Losses) | | |
| Interest Expense | | |
| Other Expense (attach schedule) | | |
| Deferred Tax Asset | | |
| Income Taxes | | |
| **Net Profit (Loss) Before Reorganization Items** | $0 | - |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | | |
| U. S. Trustee Quarterly Fees | | |
| Interest Earned on Accumulated Cash from Chapter 11 (see | | |
| Gain (Loss) from Sale of Equipment | | |
| Other Reorganization Expenses (attach schedule) | | |
| Total Reorganization Expenses | $0 | $0 |
| **Net Profit (Loss)** | $0 | $0 |

*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-3

(04/07)

**UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE**

**In re   CRED MERCHANT SOLUTIONS LLC        (Debtor)**

**Case No. 20-12839**

**Reporting Period: February 1, 2021 to February 28, 2021**

**STATEMENT OF OPERATIONS - continuation sheet**

| BREAKDOWN OF "OTHER"CATEGORY | MONTH | CUMULATIVE FILING TO DATE |
|---|---|---|
|  |  |  |
| **Other Costs** |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| **Other Operational Expenses** |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| **Other Income** |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| **Other Expenses** |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| **Other Reorganization Expenses** |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

**Reorganization Items - Interest Earned on Accumulated**
**Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11
case, which would not have been earned but for the
bankruptcy proceeding, should be reported as a

FORM MOR-3-
CONT'D
(04/07)

UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE

In re  CRED (PUERTO RICO) LLC          (Debtor)

Case No. 20-12840

Reporting Period: February 1, 2021 to February 28, 2021

**STATEMENT OF OPERATIONS**

(Income Statement)

The Statement of Operations is to be prepared on an accrual basis.  The accrual basis of accounting recognizes revenue when it is

| Revenues | Month | Cumulative Filing to Date |
|---|---|---|
| Gross Revenues | | |
| Less:  Returns and Allowances | | |
| Net Revenue | $0 | - |
| **COST OF GOODS SOLD** | | |
| Cost of Loan Capital | | |
| Commissions | | |
| Verification Fees | | |
| Network Fees | | |
| Interest Expense | | |
| Total Cost of Sales | - | - |
| Gross Profit | $0 | - |
| **OPERATING EXPENSES** | | |
| Employment Expenses | | |
| Marketing Expenses | | |
| Professional Fees | | |
| Travel Expenses | | |
| Facility Expenses | | |
| Technology Expenses | | |
| Insurance Expenses | | |
| G&A Expenses | | |
| Payroll | | |
| Taxes - Payroll | | |
| Taxes - Other | | |
| Other (attach schedule) | | |
| Total Operating Expenses Before Depreciation | - | |
| Depreciation/Depletion/Amortization | | |
| Net Profit (Loss) Before Other Income & Expenses | $0 | - |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income (attach schedule) | | |
| Realized Gains (Losses) | | |
| Unrealized Gains (Losses) | | |
| Interest Expense | | |
| Other Expense (attach schedule) | | |
| Deferred Tax Asset | | |
| Income Taxes | | |
| **Net Profit (Loss) Before Reorganization Items** | $0 | - |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | | |
| U. S. Trustee Quarterly Fees | | |
| Interest Earned on Accumulated Cash from Chapter 11 (see | | |
| Gain (Loss) from Sale of Equipment | | |
| Other Reorganization Expenses (attach schedule) | | |
| Total Reorganization Expenses | $0 | $0 |
| **Net Profit (Loss)** | $0 | $0 |

*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-3
(04/07)

**UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE**

**In re   CRED (PUERTO RICO) LLC          (Debtor)**
**Case No. 20-12840**
**Reporting Period: February 1, 2021 to February 28, 2021**

**STATEMENT OF OPERATIONS - continuation sheet**

| BREAKDOWN OF "OTHER"CATEGORY | MONTH | CUMULATIVE FILING TO DATE |
|---|---|---|
|  |  |  |
| **Other Costs** |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| **Other Operational Expenses** |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| **Other Income** |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| **Other Expenses** |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| **Other Reorganization Expenses** |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

**Reorganization Items - Interest Earned on Accumulated**
**Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11
case, which would not have been earned but for the
bankruptcy proceeding, should be reported as a

FORM MOR-3-
CONT'D
(04/07)

# FORM MOR-4:

## BALANCE SHEET

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

**MONTHLY OPERATING REPORT**

**IN RE: CRED INC. (20-12836)**

**Other Cases being jointly administered:**
**CRED (US) LLC (20-12837)**
**CRED CAPITAL, INC. (20-12838)**
**CRED MERCHANT SOLUTIONS LLC (20-12839)**
**CRED (PUERTO RICO) LLC (20-12840)**

Reporting Period:
February 1, 2021 to February 28, 2021

UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE

In re  CRED INC.            (Debtor)

Case No. 20-12836

Reporting Period: February 1, 2021 to February 28, 2021

**BALANCE SHEET**

| ASSETS | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
|---|---|---|
| **CURRENT ASSETS** | | |
| Unrestricted Cash and Equivalents | $          339,675 | $        4,189,275 |
| Restricted Cash and Cash Equivalents | 100,000 | 10,000 |
| Crypto-Currency Inventories | 11,346,727 | 23,975,423 |
| Accounts Receivable (Net) | 1,344,124 | 4,705,048 |
| Notes Receivable | 41,433,121 | 43,736,953 |
| Prepaid Expenses | 940,105 | 574,108 |
| Investments / Assets Under Management Outstanding | 4,166,027 | 4,047,948 |
| Intercompany Receivables (see attached schedule) | 27,261,145 | 27,127,175 |
| Professional Retainers | 863,585 | 429,477 |
| Other Current Assets  (see attached schedule) | 5,723,595 | 5,778,575 |
| *TOTAL CURRENT ASSETS* | 93,518,132 | 114,573,983 |
| **PROPERTY AND EQUIPMENT** | | |
| Real Property and Improvements | - | - |
| Machinery and Computer Equipment | 77,836 | 77,836 |
| Furniture, Fixtures and Office Equipment | 44,166 | 44,166 |
| Leasehold Improvements | 19,850 | 19,850 |
| Software | 3,412,142 | 3,563,725 |
| Less Accumulated Depreciation | (757,033) | (1,195,954) |
| *TOTAL PROPERTY & EQUIPMENT* | 2,796,961 | 2,509,622 |
| **OTHER ASSETS** | | |
| Cash Loans to Insiders* | 315,000 | 315,000 |
| Notes Receivable | 6,552,088 | 6,647,612 |
| Suspense Account | (1,398,917) | (1,398,917) |
| Other Assets | - | 110,000 |
| *TOTAL OTHER ASSETS* | 5,468,171 | 5,673,695 |
| **TOTAL ASSETS** | $      101,783,263 | $      122,757,301 |

| LIABILITIES AND OWNER EQUITY LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition) | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
|---|---|---|
| Accounts Payable - Professional Fees | $               - | $        3,211,678 |
| Accounts Payable - Other Vendors | 386,317 | 59,390 |
| Taxes Payable (refer to FORM MOR-4) | 90,730 | 90,730 |
| Wages Payable | - | - |
| Accrued Professional Fees | - | 2,555,000 |
| *TOTAL POSTPETITION LIABILITIES* | 477,047 | 5,916,798 |
| **LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)** | | |
| Secured Debt | - | - |
| Priority Debt | 124,000 | 124,000 |
| Intercompany Payables (see attached schedule) | 56,152,271 | 55,990,351 |
| Unsecured Debt | 95,826,357 | 106,523,569 |
| *TOTAL PRE-PETITION LIABILITIES* | 152,102,628 | 162,637,921 |
| | | |
| *TOTAL LIABILITIES* | 152,579,675 | 168,554,719 |
| **OWNER EQUITY** | | |
| Capital Stock | 2,000 | 2,000 |
| Additional Paid-In Capital | - | - |
| Partners' Capital Account | - | - |
| Owner's Equity Account | - | - |
| Retained Earnings - Pre-Petition | (50,798,412) | (50,798,412) |
| Retained Earnings - Postpetition | - | 4,998,993 |
| Adjustments to Owner Equity | - | - |
| Postpetition Contributions (Distributions) (Draws) | - | - |
| *NET OWNER EQUITY* | (50,796,412) | (45,797,418) |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | $      101,783,263 | $      122,757,301 |

*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-4
(04/07)

UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE

In re   CRED INC.         (Debtor)

Case No. 20-12836

Reporting Period: February 1, 2021 to February 28, 2021

**BALANCE SHEET - continuation sheet**

| | | BOOK VALUE ON PETITION DATE | | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
|---|---|---|---|---|
| **Intercompany Receivables** | | | | |
| 10450 | Due from Cred LLC | $ | - | $ - |
| 10451 | Due from Cred US | | 27,179,225 | 27,156,844 |
| 10452 | Due from Cyber Quantum | | (117,825) | (229,414) |
| 10455 | Due from Cred Capital Inc | | 199,745 | 199,745 |
| **TOTAL** | | $ | **27,261,145** | $ **27,127,175** |
| | | | | |
| **Other Current Assets** | | | | |
| 10416 | Cambrian Reserve | $ | 46,681 | $ 46,681 |
| 10417 | JST Admin Reserve | | 3,328,770 | 3,273,750 |
| 10418 | JST Wallet Account (AR)  CredEarn | | 2,283,652 | 2,393,652 |
| 10580 | LT Origination Fees Paid | | 24,541 | 24,541 |
| 70810 | Deferred Rent Asset | | 25,227 | 25,227 |
| 70820 | ST Origination Fees Paid | | 14,725 | 14,725 |
| **TOTAL** | | $ | **5,723,595** | $ **5,778,575** |
| | | | | |
| **Intercompany Payables** | | | | |
| 20450 | Due to Cred LLC | $ | - | $ - |
| 20451 | Due to Cred US | | 56,009,940 | 56,064,944 |
| 20452 | Due to Cyber Quantum | | 301,075 | 84,152 |
| 20455 | Due to Cred Capital Inc | | (158,744) | (158,744) |
| **TOTAL** | | $ | **56,152,271** | $ **55,990,351** |
| | | | | |

Restricted Cash is cash that is restricted for a specific use and not available to fund operations.  Typically, restricted cash is segregated into a separate account, such as an escrow account.

FORM MOR-4 CONT'D
(04/07)

UNITED STATES BANKRUPTCY COURT DISTRICT OF DELAWARE

In re  **CRED (US) LLC**       (Debtor)

Case No. 20-12837

Reporting Period: February 1, 2021 to February 28, 2021

**BALANCE SHEET**

| ASSETS | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
|---|---|---|
| **CURRENT ASSETS** | | |
| Unrestricted Cash and Equivalents | $             980 | $         100,000 |
| Restricted Cash and Cash Equivalents (see continuation sheet) | - | - |
| Crypto-Currency Inventories | - | - |
| (less) Uphold Corp USD | - | - |
| Accounts Receivable (Net) | 570,394 | 516,186 |
| Notes Receivable | 55,119 | 55,020 |
| Prepaid Expenses | - | - |
| Intercompany Receivables (see attached schedule) | 56,121,934 | 56,176,937 |
| Professional Retainers | - | - |
| Other Current Assets (attach schedule) | - | - |
| *TOTAL CURRENT ASSETS* | *56,748,427* | *56,848,144* |
| **PROPERTY AND EQUIPMENT** | | |
| Real Property and Improvements | - | - |
| Machinery and Computer Equipment | - | - |
| Furniture, Fixtures and Office Equipment | - | - |
| Leasehold Improvements | - | - |
| Software | - | - |
| Less Accumulated Depreciation | - | - |
| *TOTAL PROPERTY & EQUIPMENT* | - | - |
| **OTHER ASSETS** | | |
| Loans to Insiders* | 1,392,379 | 1,447,499 |
| Other Assets (attach schedule) | - | - |
| *TOTAL OTHER ASSETS* | *1,392,379* | *1,447,499* |
| **TOTAL ASSETS** | $        58,140,806 | $        58,295,642 |

| LIABILITIES AND OWNER EQUITY  LIABILITIES NOT SUBJECT TO COMPROMISE *(Postpetition)* | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
|---|---|---|
| Accounts Payable | $                 - | $                 - |
| Taxes Payable (refer to FORM MOR-4) | - | - |
| Wages Payable | - | - |
| Notes Payable | - | - |
| Rent / Leases - Building/Equipment | - | - |
| Secured Debt / Adequate Protection Payments | - | - |
| Professional Fees | - | - |
| Amounts Due to Insiders* | - | - |
| Other Postpetition Liabilities (attach schedule) | - | - |
| *TOTAL POSTPETITION LIABILITIES* | - | - |
| ***LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)*** | | |
| Accounts Payable | - | - |
| Secured Debt | - | - |
| Priority Debt | - | - |
| Intercompany Payables (see attached schedule) | 27,396,553 | 27,374,172 |
| Unsecured Debt | 29,874,845 | 29,996,245 |
| *TOTAL PRE-PETITION LIABILITIES* | *57,271,398* | *57,370,418* |
| | | |
| *TOTAL LIABILITIES* | *57,271,398* | *57,370,418* |
| ***OWNER EQUITY*** | | |
| Capital Stock | - | - |
| Additional Paid-In Capital | 100,000 | 100,000 |
| Partners' Capital Account | - | - |
| Owner's Equity Account | - | - |
| Retained Earnings - Pre-Petition | 769,408 | 825,224 |
| Retained Earnings - Postpetition | - | - |
| Adjustments to Owner Equity (attach schedule) | - | - |
| Postpetition Contributions (Distributions) (Draws) (attach schedule) | - | - |
| *NET OWNER EQUITY* | *869,408* | *925,224* |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | $        58,140,806 | $        58,295,642 |

*"Insider" is defined in 11 U.S.C. Section 101(31).

**Footnotes**                                                                                          FORM MOR-4

1) Unsecured debt includes intercompany balances as detailed in the attached schedule.          (04/07)

**UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE**

In re   CRED (US) LLC        (Debtor)

**Case No. 20-12837**

**Reporting Period: February 1, 2021 to February 28, 2021**

**BALANCE SHEET - continuation sheet**

| | | BOOK VALUE ON PETITION DATE | | BOOK VALUE AT END OF CURRENT REPORTING MONTH | |
|---|---|---|---|---|---|
| **Intercompany Receivables** | | | | | |
| 10450 | Due from Cred LLC | $ | 56,010,345 | $ | 56,065,348 |
| 10451 | Due from Cred US | | - | | - |
| 10452 | Due from Cyber Quantum | | 111,589 | | 111,589 |
| 10455 | Due from Cred Capital Inc | | - | | - |
| **TOTAL** | | $ | **56,121,934** | $ | **56,176,937** |
| | | | | | |
| **Other Current Assets** | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| **TOTAL** | | $ | - | $ | - |
| | | | | | |
| **Intercompany Payables** | | | | | |
| 20450 | Due to Cred LLC | $ | 27,179,629 | $ | 27,157,248 |
| 20451 | Due to Cred US | | - | | - |
| 20452 | Due to Cyber Quantum | | 216,924 | | 216,924 |
| 20455 | Due to Cred Capital Inc | | - | | - |
| **TOTAL** | | $ | **27,396,553** | $ | **27,374,172** |
| | | | | | |

FORM MOR-4 CONT'D
(04/07)

UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE

In re   CRED CAPITAL INC.        (Debtor)

Case No. 20-12838

Reporting Period: February 1, 2021 to February 28, 2021

**BALANCE SHEET**

| ASSETS | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
|---|---|---|
| **CURRENT ASSETS** | | |
| Unrestricted Cash and Equivalents | - | - |
| Restricted Cash and Cash Equivalents (see continuation sheet) | - | - |
| Crypto-Currency Inventories | - | - |
| (less) Uphold Corp USD | - | - |
| Accounts Receivable (Net) | - | - |
| Notes Receivable | - | - |
| Prepaid Expenses | - | - |
| Intercompany Receivables (see attached schedule) | (158,744) | (158,744) |
| Professional Retainers | - | - |
| Other Current Assets (attach schedule) | - | - |
| *TOTAL CURRENT ASSETS* | *(158,744)* | *(158,744)* |
| **PROPERTY AND EQUIPMENT** | | |
| Real Property and Improvements | - | - |
| Machinery and Computer Equipment | - | - |
| Furniture, Fixtures and Office Equipment | - | - |
| Leasehold Improvements | - | - |
| Software | - | - |
| Less Accumulated Depreciation | - | - |
| *TOTAL PROPERTY & EQUIPMENT* | *-* | *-* |
| **OTHER ASSETS** | | |
| Loans to Insiders* | - | - |
| Other Assets (attach schedule) | - | - |
| *TOTAL OTHER ASSETS* | *-* | *-* |
| **TOTAL ASSETS** | **(158,744)** | **(158,744)** |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
|---|---|---|
| *LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)* | | |
| Accounts Payable | - | - |
| Taxes Payable (refer to FORM MOR-4) | - | - |
| Wages Payable | - | - |
| Notes Payable | - | - |
| Rent / Leases - Building/Equipment | - | - |
| Secured Debt / Adequate Protection Payments | - | - |
| Professional Fees | - | - |
| Amounts Due to Insiders* | - | - |
| Other Postpetition Liabilities (attach schedule) | - | - |
| *TOTAL POSTPETITION LIABILITIES* | *-* | *-* |
| *LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)* | | |
| Secured Debt | - | - |
| Priority Debt | - | - |
| Intercompany Payables (see attached schedule) | 199,745 | 199,745 |
| Unsecured Debt | - | - |
| *TOTAL PRE-PETITION LIABILITIES* | *199,745* | *199,745* |
| | | |
| *TOTAL LIABILITIES* | *199,745* | *199,745* |
| *OWNER EQUITY* | | |
| Capital Stock | - | - |
| Additional Paid-In Capital | - | - |
| Partners' Capital Account | - | - |
| Owner's Equity Account | - | - |
| Retained Earnings - Pre-Petition | (358,489) | (358,489) |
| Retained Earnings - Postpetition | - | - |
| Adjustments to Owner Equity (attach schedule) | - | - |
| Postpetition Contributions (Distributions) (Draws) (attach schedule) | - | - |
| *NET OWNER EQUITY* | *(358,489)* | *(358,489)* |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | **(158,744)** | **(158,744)** |

*"Insider" is defined in 11 U.S.C. Section 101(31).

**Footnotes**                                                                                    FORM MOR-4

1) Unsecured debt includes intercompany balances as detailed in the attached schedule.        (04/07)

**UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE**

In re   CRED CAPITAL INC.        (Debtor)

**Case No. 20-12838**

**Reporting Period: February 1, 2021 to February 28, 2021**

**BALANCE SHEET - continuation sheet**

|  |  | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
|---|---|---|---|
| **Intercompany Receivables** |  |  |  |
| 10450 | Due from Cred LLC | $          (158,744) | $          (158,744) |
| 10451 | Due from Cred US | - | - |
| 10452 | Due from Cyber Quantum | - | - |
| 10455 | Due from Cred Capital Inc | - | - |
| **TOTAL** |  | **$          (158,744)** | **$          (158,744)** |
|  |  |  |  |
| **Other Current Assets** |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| **TOTAL** |  | **$          -** | **$          -** |
|  |  |  |  |
| **Intercompany Payables** |  |  |  |
| 20450 | Due to Cred LLC | $          199,745 | $          199,745 |
| 20451 | Due to Cred US | - | - |
| 20452 | Due to Cyber Quantum | - | - |
| 20455 | Due to Cred Capital Inc | - | - |
| **TOTAL** |  | **$          199,745** | **$          199,745** |
|  |  |  |  |

Restricted Cash is cash that is restricted for a specific use and not available to fund operations.  Typically, restricted cash is segregated into a separate account, such as an escrow account.

FORM MOR-4 CONT'D
(04/07)

UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE

In re  CRED MERCHANT SOLUTIONS LLC      (Debtor)

Case No. 20-12839

Reporting Period: February 1, 2021 to February 28, 2021

BALANCE SHEET

| ASSETS | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
|---|---|---|
| **CURRENT ASSETS** | | |
| Unrestricted Cash and Equivalents | - | - |
| Restricted Cash and Cash Equivalents (see continuation sheet) | - | - |
| Crypto-Currency Inventories | - | - |
| (less) Uphold Corp USD | - | - |
| Accounts Receivable (Net) | - | - |
| Notes Receivable | - | - |
| Prepaid Expenses | - | - |
| Professional Retainers | - | - |
| Other Current Assets (attach schedule) | - | - |
| *TOTAL CURRENT ASSETS* | - | - |
| **PROPERTY AND EQUIPMENT** | | |
| Real Property and Improvements | - | - |
| Machinery and Computer Equipment | - | - |
| Furniture, Fixtures and Office Equipment | - | - |
| Leasehold Improvements | - | - |
| Software | - | - |
| Less Accumulated Depreciation | - | - |
| *TOTAL PROPERTY & EQUIPMENT* | - | - |
| **OTHER ASSETS** | | |
| Loans to Insiders* | - | - |
| Other Assets (attach schedule) | - | - |
| *TOTAL OTHER ASSETS* | - | - |
| **TOTAL ASSETS** | - | - |

| LIABILITIES AND OWNER EQUITY *LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)* | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
|---|---|---|
| Accounts Payable | - | - |
| Taxes Payable (refer to FORM MOR-4) | - | - |
| Wages Payable | - | - |
| Notes Payable | - | - |
| Rent / Leases - Building/Equipment | - | - |
| Secured Debt / Adequate Protection Payments | - | - |
| Professional Fees | - | - |
| Amounts Due to Insiders* | - | - |
| Other Postpetition Liabilities (attach schedule) | - | - |
| *TOTAL POSTPETITION LIABILITIES* | - | - |
| *LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)* | | |
| Secured Debt | - | - |
| Priority Debt | - | - |
| Unsecured Debt | - | - |
| *TOTAL PRE-PETITION LIABILITIES* | - | - |
| | | |
| *TOTAL LIABILITIES* | - | - |
| **OWNER EQUITY** | | |
| Capital Stock | - | - |
| Additional Paid-In Capital | - | - |
| Partners' Capital Account | - | - |
| Owner's Equity Account | - | - |
| Retained Earnings - Pre-Petition | - | - |
| Retained Earnings - Postpetition | - | - |
| Adjustments to Owner Equity (attach schedule) | - | - |
| Postpetition Contributions (Distributions) (Draws) (attach schedu | - | - |
| *NET OWNER EQUITY* | - | - |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | - | - |

*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-4
(04/07)

**UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE**

In re   CRED MERCHANT SOLUTIONS LLC        (Debtor)

Case No. 20-12839

Reporting Period: February 1, 2021 to February 28, 2021

**BALANCE SHEET - continuation sheet**

| Other Current Assets | ASSETS | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| **Other Assets** | | | |
| | | | |
| | | | |
| | | | |

| Other Postpetition Liabilities | LIABILITIES AND OWNER EQUITY | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| **Adjustments to Owner Equity** | | | |
| | | | |
| | | | |
| **Postpetition Contributions (Distributions) (Draws)** | | | |
| | | | |
| | | | |
| | | | |
| **Intercompany Accounts Payable Liability Detail** | | | |
| | | | |
| | | | |
| | | | |

Restricted Cash is cash that is restricted for a specific use and not available to fund operations.  Typically, restricted cash is segregated into a separate account, such as an escrow account.

FORM MOR-4 CONT'D
(04/07)

UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE

In re   CRED (PUERTO RICO) LLC          (Debtor)

Case No. 20-12840

Reporting Period: February 1, 2021 to February 28, 2021

**BALANCE SHEET**

| ASSETS | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
|---|---|---|
| **CURRENT ASSETS** | | |
| Unrestricted Cash and Equivalents | - | - |
| Restricted Cash and Cash Equivalents (see continuation sheet) | - | - |
| Crypto-Currency Inventories | - | - |
| (less) Uphold Corp USD | - | - |
| Accounts Receivable (Net) | - | - |
| Notes Receivable | - | - |
| Prepaid Expenses | - | - |
| Professional Retainers | - | - |
| Other Current Assets (attach schedule) | - | - |
| *TOTAL CURRENT ASSETS* | - | - |
| **PROPERTY AND EQUIPMENT** | | |
| Real Property and Improvements | - | - |
| Machinery and Computer Equipment | - | - |
| Furniture, Fixtures and Office Equipment | - | - |
| Leasehold Improvements | - | - |
| Software | - | - |
| Less Accumulated Depreciation | - | - |
| *TOTAL PROPERTY & EQUIPMENT* | - | - |
| **OTHER ASSETS** | | |
| Loans to Insiders* | - | - |
| Other Assets (attach schedule) | - | - |
| *TOTAL OTHER ASSETS* | - | - |
| **TOTAL ASSETS** | - | - |

| LIABILITIES AND OWNER EQUITY *LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)* | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
|---|---|---|
| Accounts Payable | - | - |
| Taxes Payable (refer to FORM MOR-4) | - | - |
| Wages Payable | - | - |
| Notes Payable | - | - |
| Rent / Leases - Building/Equipment | - | - |
| Secured Debt / Adequate Protection Payments | - | - |
| Professional Fees | - | - |
| Amounts Due to Insiders* | - | - |
| Other Postpetition Liabilities (attach schedule) | - | - |
| *TOTAL POSTPETITION LIABILITIES* | - | - |
| *LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)* | | |
| Secured Debt | - | - |
| Priority Debt | - | - |
| Unsecured Debt | - | - |
| *TOTAL PRE-PETITION LIABILITIES* | - | - |
| | | |
| *TOTAL LIABILITIES* | - | - |
| *OWNER EQUITY* | | |
| Capital Stock | - | - |
| Additional Paid-In Capital | - | - |
| Partners' Capital Account | - | - |
| Owner's Equity Account | - | - |
| Retained Earnings - Pre-Petition | - | - |
| Retained Earnings - Postpetition | - | - |
| Adjustments to Owner Equity (attach schedule) | - | - |
| Postpetition Contributions (Distributions) (Draws) (attach schedule) | - | - |
| *NET OWNER EQUITY* | - | - |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | - | - |

*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-4
(04/07)

**UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE**

In re  **CRED (PUERTO RICO) LLC**      (Debtor)

**Case No. 20-12840**

**Reporting Period: February 1, 2021 to February 28, 2021**

**BALANCE SHEET - continuation sheet**

| Other Current Assets | ASSETS | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| **Other Assets** | | | |
| | | | |
| | | | |
| | | | |

| Other Postpetition Liabilities | LIABILITIES AND OWNER EQUITY | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| **Adjustments to Owner Equity** | | | |
| | | | |
| | | | |
| | | | |
| **Postpetition Contributions (Distributions) (Draws)** | | | |
| | | | |
| | | | |
| | | | |
| **Intercompany Accounts Payable Liability Detail** | | | |
| | | | |
| | | | |
| | | | |

Restricted Cash is cash that is restricted for a specific use and not available to fund operations.  Typically, restricted

FORM MOR-4 CONT'D

(04/07)

# FORM MOR-5:

### STATUS OF POSTPETION TAXES
### AND
### SUMMARY OF UNPAID POSTPETITION ACCOUNTS
### PAYABLE

### UNITED STATES BANKRUPTCY COURT
### DISTRICT OF DELAWARE
### MONTHLY OPERATING REPORT

### IN RE: CRED INC. (20-12836)

**Other Cases being jointly administered:**
**CRED (US) LLC (20-12837)**
**CRED CAPITAL, INC. (20-12838)**
**CRED MERCHANT SOLUTIONS LLC (20-12839)**
**CRED (PUERTO RICO) LLC (20-12840)**

Reporting Period:
February 1, 2021 to February 28, 2021

**UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE**

**In re   CRED INC.          (Debtor)**

**Case No. 20-12836**

**Other Cases being jointly administered: CRED (US) LLC (20-12837), CRED CAPITAL, INC. (20-12838), CRED MERCHANT SOLUTIONS LLC (20-12839), CRED (PUERTO RICO) LLC (20-12840)**

**Reporting Period: February 1, 2021 to February 28, 2021**

**STATUS OF POSTPETITION TAXES**

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero. Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.

Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Employer Taxes | $        - | $        665 | $      (665) | 02/15/21 | EFT | $        - |
| Employee Taxes | - | 2,059 | (2,059) | 02/15/21 | EFT | - |
| Income | - | - | - | | | - |
| Other: | - | - | - | | | - |
| **Total Federal Taxes** | - | 2,724 | (2,724) | | | - |
| **State and Local** | | | | | | |
| Employer Taxes | - | 156 | (156) | 02/15/21 | EFT | - |
| Employee Taxes | - | 924 | (924) | 02/15/21 | EFT | - |
| Sales | - | - | - | | | - |
| Excise | - | - | - | | | - |
| Real Property | - | - | - | | | - |
| Personal Property | - | - | - | | | - |
| Other: | - | - | - | | | - |
| **Total State and Local** | - | 1,079 | (1,079) | | | - |
| **Total Taxes** | $        - | $      3,804 | $    (3,804) | | | $        - |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**          FORM MOR-5A

*"Insider" is defined in 11 U.S.C.                                                                    (04/07)

**UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE**

**In re   CRED INC.            (Debtor)**

**Case No. 20-12836**

**Other Cases being jointly administered: CRED (US) LLC (20-12837), CRED CAPITAL, INC. (20-12838), CRED MERCHANT SOLUTIONS LLC (20-12839), CRED (PUERTO RICO) LLC (20-12840)**

**Reporting Period: February 1, 2021 to February 28, 2021**

### SUMMARY OF UNPAID POSTPETITION ACCOUNTS PAYABLE

Attach aged listing of accounts payable.

| | Number of Days Past Due | | | | | |
|---|---|---|---|---|---|---|
| | **Current** | **0-30** | **31-60** | **61-90** | **Over 90** | **Total** |
| Amazon Web Service | $    16,410 | $           - | $           - | $           - | $           - | $    16,410 |
| Ashby & Geddes | 11,324 | - | - | - | - | 11,324 |
| Brown Rudnick LLP | 261,521 | - | - | - | - | 261,521 |
| Cousins Law LLC | 141,426 | 42,759 | - | - | - | 184,185 |
| Crowell Moring | 17,715 | - | - | - | - | 17,715 |
| Donlin, Recano & Company, Inc | - | 238 | - | - | - | 238 |
| LitCon Group | 13,771 | - | - | - | - | 13,771 |
| MACCO Restructuring Group | 123,988 | 141,707 | - | - | - | 265,695 |
| McDermott Will & Emery LLP | 642,858 | 174,821 | - | - | - | 817,679 |
| Paul Hastings | 1,484,377 | - | 156,679 | - | - | 1,641,056 |
| Paychex of New York LLC | 171 | - | - | - | - | 171 |
| Sonoran Capital Advisors, LLC | 41,305 | - | - | - | - | 41,305 |
| | | | | | | - |
| **Total Postpetition Debts** | **$ 2,754,865** | **$    359,525** | **$    156,679** | **$           -** | **$           -** | **$ 3,271,068** |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**          FORM MOR-5B

*"Insider" is defined in 11 U.S.C.                                                                                            (04/07)

# FORM MOR-6:

**ACCOUNTS RECEIVABLE RECONCILIATION AND AGING**
**AND**
**DEBTOR QUESTIONNAIRE**

**Other Cases being jointly administered:**
**CRED (US) LLC (20-12837)**
**CRED CAPITAL, INC. (20-12838)**
**CRED MERCHANT SOLUTIONS LLC (20-12839)**
**CRED (PUERTO RICO) LLC (20-12840)**

Reporting Period:
February 1, 2021 to February 28, 2021

**UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE**

**In re   CRED INC.          (Debtor)**

**Case No. 20-12836**

**Other Cases being jointly administered: CRED (US) LLC (20-12837), CRED CAPITAL, INC. (20-12838), CRED MERCHANT SOLUTIONS LLC (20-12839), CRED (PUERTO RICO) LLC (20-12840)**

**Reporting Period: February 1, 2021 to February 28, 2021**

**ACCOUNTS RECEIVABLE RECONCILIATION AND AGING**

| Accounts Receivable Reconciliation | | Amount | |
|---|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | $ | 4,705,048 |
| + Amounts billed during the period | | | - |
| - Amounts collected during the period | | | - |
| Total Accounts Receivable at the end of the reporting period | | **$** | **4,705,048** |
| | | | |
| Accounts Receivable Aging | | Amount | |
| 0 - 30 days old | | $ | - |
| 31 - 60 days old | | | - |
| 61 - 90 days old | | | - |
| 91+ days old | | | 4,705,048 |
| Total Accounts Receivable | | | 4,705,048 |
| Amount considered uncollectible (Bad Debt) | | | - |
| Accounts Receivable (Net) | | **$** | **4,705,048** |

FORM MOR-6A

(04/07)

UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE

In re   CRED INC.          (Debtor)

Case No. 20-12836

Other Cases being jointly administered: CRED (US) LLC (20-12837), CRED CAPITAL, INC. (20-12838), CRED MERCHANT SOLUTIONS LLC (20-12839), CRED (PUERTO RICO) LLC (20-12840)


Reporting Period: February 1, 2021 to February 28, 2021


### DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1.  Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | X |
| 2.  Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | X |
| 3.  Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | X | |
| 4.  Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | X | |
| 5.  Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3.  **Account ending in 0035 was opened at EastWest Bank & Trust in February. This account contains the professional fee holdback reserves.** | X | |

FORM MOR-6B
(04/07)