## <u>EXHIBIT A</u>

**FEE STATEMENTS FOR THE FEE PERIOD**
(attached)

| Invoice number | Period Covered | Requested Fees | Requested Expenses |
|---|---|---|---|
| 2264584 | February 2021 | $841,229.50 (80% of which is $672,983.60) | $7,812.86 |
| 2264585 | February 2021 | $140,618.50 (80% of which is $112,494.80) | $39.94 |
| 2264586 | February 2021 | $155,112.50 (80% of which is $124,090.00) | $57.00 |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Cred Inc. and its subsidiaries as Debtors in Possession
c/o Sonoran Capital Advisors
Suite 104
1733 N. Greenfield Rd.
Mesa, AZ 85205

March 31, 2021

Please Refer to
Invoice Number: 2264584

Attn: Matt Foster

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

### Chapter 11 Bankruptcy Proceeding
PH LLP Client/Matter # 48112-00002
James T. Grogan

| | |
|---|---:|
| Legal fees for professional services for the period ending February 28, 2021 | $841,229.50 |
| Costs incurred and advanced | 7,812.86 |
| **Current Fees and Costs Due** | **$849,042.36** |
| **Total Balance Due - Due Upon Receipt** | **$849,042.36** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Cred Inc. and its subsidiaries as Debtors in Possession
c/o Sonoran Capital Advisors
Suite 104
1733 N. Greenfield Rd.
Mesa, AZ 85205

March 31, 2021

Please Refer to
Invoice Number: 2264584

Attn: Matt Foster

PH LLP Tax ID No. 95-2209675

## REMITTANCE COPY

**<u>Chapter 11 Bankruptcy Proceeding</u>**
PH LLP Client/Matter # 48112-00002
James T. Grogan

Legal fees for professional services
for the period ending February 28, 2021

| | |
|---|---:|
| Legal fees for professional services for the period ending February 28, 2021 | $841,229.50 |
| Costs incurred and advanced | 7,812.86 |
| **Current Fees and Costs Due** | **$849,042.36** |
| **Total Balance Due - Due Upon Receipt** | **$849,042.36** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**<u>Wiring and ACH Instructions</u>:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

    <u>Remittance Address</u>:
    Paul Hastings LLP
    Lockbox 4803
    PO Box 894803
    Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Cred Inc. and its subsidiaries as Debtors in Possession
c/o Sonoran Capital Advisors
Suite 104
1733 N. Greenfield Rd.
Mesa, AZ 85205

March 31, 2021

Please Refer to
Invoice Number: 2264584

Attn: Matt Foster

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending February 28, 2021

## Chapter 11 Bankruptcy Proceeding $841,229.50

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 02/01/2021 | MW26 | Correspond with J. Grogan regarding case issues | 0.20 | 955.00 | 191.00 |
| 02/02/2021 | JTG4 | Call with M. Foster to prepare for section 341 meeting (.4); attend section 341 meeting (1.3) | 1.70 | 1,425.00 | 2,422.50 |
| 02/02/2021 | JK21 | Review docket sheet for critical dates (0.3); update case calendar (0.3) | 0.60 | 495.00 | 297.00 |
| 02/03/2021 | JK21 | Review docket sheet for critical dates | 0.20 | 495.00 | 99.00 |
| 02/03/2021 | WW6 | Update case calendar | 0.10 | 235.00 | 23.50 |
| 02/04/2021 | JK21 | Review docket sheet for critical dates | 0.20 | 495.00 | 99.00 |
| 02/05/2021 | MW26 | Correspond with J. Grogan regarding case matters (0.4) | 0.40 | 955.00 | 382.00 |
| 02/06/2021 | JTG4 | Emails with S. Cousins about transcript from prior hearing | 0.20 | 1,425.00 | 285.00 |
| 02/08/2021 | MW26 | Correspond with J. Grogan regarding case matters (0.3); call with P. Bonjour regarding case matters (0.1) | 0.40 | 955.00 | 382.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                              Page 2
48112-00002
Invoice No. 2264584

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/08/2021 | WW6 | Update case calendar | 0.10 | 235.00 | 23.50 |
| 02/09/2021 | JK21 | Review docket sheet for critical dates (0.2); update case calendar (0.2) | 0.40 | 495.00 | 198.00 |
| 02/10/2021 | JK21 | Review docket sheet for critical dates (0.2); update case calendar (0.4) | 0.60 | 495.00 | 297.00 |
| 02/10/2021 | MW26 | Correspond with J. Grogan regarding case matters (0.1) | 0.10 | 955.00 | 95.50 |
| 02/11/2021 | JK21 | Review docket sheet for critical dates (0.2); update case calendar (0.1) | 0.30 | 495.00 | 148.50 |
| 02/15/2021 | JTG4 | Call with T. Walsh to discuss case status | 0.30 | 1,425.00 | 427.50 |
| 02/16/2021 | JK21 | Review docket sheet for critical dates | 0.20 | 495.00 | 99.00 |
| 02/18/2021 | JK21 | Review docket sheet for critical dates (0.2); update case calendar (0.1) | 0.30 | 495.00 | 148.50 |
| 02/18/2021 | MW26 | Correspond with C. Doherty on case matters | 0.10 | 955.00 | 95.50 |
| 02/19/2021 | JK21 | Review docket sheet for critical dates (0.2); update case calendar (0.1) | 0.30 | 495.00 | 148.50 |
| 02/23/2021 | AEL2 | Review Rule 2019 statement | 0.10 | 1,350.00 | 135.00 |
| 02/23/2021 | AEL2 | Correspond with S. Shelley regarding Rule 2019 filing | 0.20 | 1,350.00 | 270.00 |
| 02/23/2021 | JTG4 | Call with A. Luft about omnibus hearing and Alexander status conference (.2); call with M. Wilson about same (.2); call with D. Azman about same (.2) | 0.60 | 1,425.00 | 855.00 |
| 02/23/2021 | JK21 | Review docket sheet for critical dates | 0.20 | 495.00 | 99.00 |
| 02/23/2021 | MW26 | Review Alexander counsel motion to withdraw (0.2); review Ad Hoc Committee's Rule 2019 statement (0.4) | 0.60 | 955.00 | 573.00 |
| 02/24/2021 | JTG4 | Emails with M. Wilson and A. Levine regarding publication notice (.3) | 0.30 | 1,425.00 | 427.50 |
| 02/24/2021 | JK21 | Review docket sheet for critical dates (0.2); update case calendar (0.4) | 0.60 | 495.00 | 297.00 |
| 02/24/2021 | MW26 | Review publication notice (0.2); call with A. Levin regarding publication (0.1); correspond with J. Grogan regarding case matters (0.3); call with K. Mayle regarding case matters (0.2) | 0.80 | 955.00 | 764.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                                                Page 3
48112-00002
Invoice No. 2264584

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/25/2021 | JK21 | Review docket sheet for critical dates (0.2); update case calendar (0.2) | 0.40 | 495.00 | 198.00 |
| 02/25/2021 | MW26 | Review amended rule 2019 statement (0.3); correspond with J. Grogan regarding case issues (0.3); call with J. Burlacu regarding case matters (0.1) | 0.70 | 955.00 | 668.50 |
| | | **Subtotal: B110  Case Administration** | **11.20** | | **10,149.50** |

**B120    Asset Analysis and Recovery**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/02/2021 | JTG4 | Emails with S. Carlton and D. Glassman about Alexander litigation | 0.40 | 1,425.00 | 570.00 |
| 02/03/2021 | AEL2 | Correspond with S. Carlton, J. Grogan and P. Jimenez regarding letter to Alexander's counsel | 0.30 | 1,350.00 | 405.00 |
| 02/03/2021 | JTG4 | Call with A. Luft regarding status conference on Alexander | 0.30 | 1,425.00 | 427.50 |
| 02/03/2021 | JK21 | Revise talking point for Alexander complaint presentation | 2.10 | 495.00 | 1,039.50 |
| 02/03/2021 | PJ1 | Review draft letter to Alexander related to California action and input on proposed response | 0.60 | 1,475.00 | 885.00 |
| 02/05/2021 | AMP1 | Email with M. Wilson regarding injunction received against Alexander in California state court | 0.20 | 765.00 | 153.00 |
| 02/05/2021 | PJ1 | Review issues related to Alexander's return of bitcoin and other cryptocurrency (.9); call with A. Luft, M. Wilson, S. Carlton, and D. Azman (committee counsel) related to response to missed deadlines by Alexander (0.6); call with Alexander counsel and committee counsel related to failure to meet court deadline (0.5); call with Alexander, M. Wilson, and S. Carlton regarding bitcoin transfer (0.8); call with Alexander, Committee professionals and A. Luft related to transfer of bitcoin (1.0); review transaction log from Alexander (0.3) | 4.10 | 1,475.00 | 6,047.50 |

Cred Inc. and its subsidiaries as Debtors in Possession                Page 4
48112-00002
Invoice No. 2264584

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/07/2021 | AEL2 | Correspond with committee counsel and debtor team regarding Alexander disclosure issues | 1.40 | 1,350.00 | 1,890.00 |
| 02/07/2021 | JTG4 | Correspond with A. Luft about non-crypto asset recovery | 0.20 | 1,425.00 | 285.00 |
| 02/07/2021 | PJ1 | Review correspondence with debtor team, committee counsel and A. Luft related to Alexander illegal use of Cred funds | 1.80 | 1,475.00 | 2,655.00 |
| 02/08/2021 | AMP1 | Email with S. Carlton and A. Luft regarding J. Alexander's company issued hardware | 0.40 | 765.00 | 306.00 |
| 02/08/2021 | AEL2 | Analyze documents related to Alexander's claims | 1.50 | 1,350.00 | 2,025.00 |
| 02/08/2021 | AEL2 | Correspond with J. Grogan regarding privilege log and asset recovery | 0.20 | 1,350.00 | 270.00 |
| 02/08/2021 | PJ1 | Review correspondence with client, committee counsel, and A. Luft related to Alexander discovery and upcoming deposition | 1.00 | 1,475.00 | 1,475.00 |
| 02/09/2021 | AEL2 | Analyze documents related to Quantcoin issues | 1.30 | 1,350.00 | 1,755.00 |
| 02/09/2021 | AEL2 | Teleconference with counsel for the Committee and J. Grogan regarding Alexander issues | 0.40 | 1,350.00 | 540.00 |
| 02/09/2021 | CWD1 | Calls with J. Grogan and UCC counsel regarding Alexander case in California (.3); analyze response to questions from J. Grogan on call (1.6) | 1.90 | 1,120.00 | 2,128.00 |
| 02/09/2021 | JTG4 | Emails with Grivner and J. Evans regarding documents from Alexander | 0.30 | 1,425.00 | 427.50 |
| 02/09/2021 | JTG4 | Emails with Golubchik about Alexander bankruptcy filing (.4); calls with MWE team and A. Luft to discuss Alexander issues (.4); further call with MWE regarding same (.5); correspond with C. Doherty about Alexander bankruptcy including briefing for Judge Barash related to same (.4) | 1.70 | 1,425.00 | 2,422.50 |
| 02/09/2021 | LML1 | Call with M. Wilson regarding stay relief for discovery proceedings (.4); analyze caselaw regarding stay relief (2.9) | 3.30 | 765.00 | 2,524.50 |

Cred Inc. and its subsidiaries as Debtors in Possession                                    Page 5
48112-00002
Invoice No. 2264584

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/10/2021 | AEL2 | Teleconference with M. Foster regarding Alexander matters | 0.50 | 1,350.00 | 675.00 |
| 02/10/2021 | AEL2 | Teleconference with J. Grogan regarding correspondence with G. Lyon and the hearing | 0.20 | 1,350.00 | 270.00 |
| 02/10/2021 | AEL2 | Correspond with J. Grogan regarding emergency status conference | 0.20 | 1,350.00 | 270.00 |
| 02/10/2021 | AEL2 | Revise draft motion to transfer | 0.80 | 1,350.00 | 1,080.00 |
| 02/10/2021 | AEL2 | Draft comments for emergency status conference | 0.60 | 1,350.00 | 810.00 |
| 02/10/2021 | AEL2 | Meeting with counsel for the Committee, C. Doherty, and J. Grogan regarding the Alexander bankruptcy pleadings | 0.50 | 1,350.00 | 675.00 |
| 02/11/2021 | AEL2 | Analyze draft motion to transfer | 0.70 | 1,350.00 | 945.00 |
| 02/11/2021 | AEL2 | Revise draft declaration supporting motion to transfer | 0.50 | 1,350.00 | 675.00 |
| 02/11/2021 | AEL2 | Teleconference with C. Doherty regarding facts for supporting declaration | 0.40 | 1,350.00 | 540.00 |
| 02/11/2021 | JTG4 | Call with MWE to discuss briefing in Alexander bankruptcy | 0.70 | 1,425.00 | 997.50 |
| 02/11/2021 | JR28 | Telephone conference with D. Azman, J. Grogan, A. Luft, and C. Doherty regarding emergency California filing and strategy | 0.50 | 1,350.00 | 675.00 |
| 02/11/2021 | MW26 | Call with C. Doherty regarding case background and Alexander bankruptcy matters | 0.30 | 955.00 | 286.50 |
| 02/12/2021 | AEL2 | Correspond with C. Doherty regarding comments on emergency brief | 0.30 | 1,350.00 | 405.00 |
| 02/12/2021 | AEL2 | Revise draft emergency brief | 1.20 | 1,350.00 | 1,620.00 |
| 02/12/2021 | AEL2 | Teleconference with C. Doherty regarding motion to transfer | 0.20 | 1,350.00 | 270.00 |
| 02/12/2021 | JR28 | Correspond with C. Doherty regarding emergency motion (.2); review input regarding motion (.1) | 0.30 | 1,350.00 | 405.00 |
| 02/13/2021 | JTG4 | Emails with J. Evans regarding tracing demands (.3) | 0.30 | 1,425.00 | 427.50 |
| 02/13/2021 | JTG4 | Email S. Cousins regarding Alexander issues | 0.20 | 1,425.00 | 285.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                                      Page 6
48112-00002
Invoice No. 2264584

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/15/2021 | AEL2 | Review Court order regarding emergency hearing | 0.10 | 1,350.00 | 135.00 |
| 02/15/2021 | AEL2 | Review information regarding Alexander crypto entities | 0.50 | 1,350.00 | 675.00 |
| 02/15/2021 | AEL2 | Correspond with B. Lin and S. Carlton regarding Alexander legal representation | 0.20 | 1,350.00 | 270.00 |
| 02/15/2021 | CWD1 | Call with Donlin Recano regarding service and hearing preparation (.4); call with M. Wilson regarding draft motions in Alexander bankruptcy case (.4); draft service declaration (.7) | 1.50 | 1,120.00 | 1,680.00 |
| 02/15/2021 | JTG4 | Emails with D. Hummer about employee equipment returns (.3) | 0.30 | 1,425.00 | 427.50 |
| 02/17/2021 | JTG4 | Discuss equipment returns with M. Foster and Hummer | 0.20 | 1,425.00 | 285.00 |
| 02/18/2021 | AEL2 | Videoconference with D. Azman regarding J. Alexander investigation | 0.70 | 1,350.00 | 945.00 |
| 02/18/2021 | AEL2 | Teleconference with B. Lin regarding D. Inamullah data turnover | 0.20 | 1,350.00 | 270.00 |
| 02/18/2021 | AEL2 | Teleconference with P. Gilman regarding J. Alexander | 1.10 | 1,350.00 | 1,485.00 |
| 02/18/2021 | BPL2 | Telephone conference with A. Luft regarding letter to D. Inamullah's counsel for the return of Cred documents and property (.2); follow-up review of same (.1) | 0.30 | 1,035.00 | 310.50 |
| 02/18/2021 | JTG4 | Emails with Golubchik and MWE regarding lift stay order (.6); review revisions to same (.5) | 1.10 | 1,425.00 | 1,567.50 |
| 02/18/2021 | JTG4 | Emails with G. Lyon and M. Foster about Alexander litigation | 0.30 | 1,425.00 | 427.50 |
| 02/19/2021 | AEL2 | Correspond with D. Azman and J. Grogan regarding J. Alexander expenditures | 0.20 | 1,350.00 | 270.00 |
| 02/19/2021 | AEL2 | Analyze proposed order regarding J. Alexander discovery | 0.80 | 1,350.00 | 1,080.00 |
| 02/22/2021 | JTG4 | Call with A. Luft, J. Evans and D. Azman to discuss Alexander discovery and related issues | 0.60 | 1,425.00 | 855.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                                    Page 7
48112-00002
Invoice No. 2264584

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/22/2021 | JTG4 | Emails with A. Luft and J. Evans regarding recovery of Cred assets (.6) | 0.60 | 1,425.00 | 855.00 |
| 02/23/2021 | JTG4 | Emails with Pfeiffer and D. Azman about Alexander compliance issues | 0.30 | 1,425.00 | 427.50 |
| 02/23/2021 | MW26 | Analyze civil contempt and related case law | 1.10 | 955.00 | 1,050.50 |
| 02/24/2021 | AEL2 | Teleconference with C. Doherty regarding Alexander venue transfer | 0.50 | 1,350.00 | 675.00 |
| 02/24/2021 | JTG4 | Emails with Pfeiffer and S. Wiley regarding Alexander payment (.4) | 0.40 | 1,425.00 | 570.00 |
| 02/24/2021 | MW26 | Correspond with A. Prouty regarding venue transfer | 0.10 | 955.00 | 95.50 |
| 02/25/2021 | AEL2 | Teleconference with counsel for JP Morgan regarding Alexander turnover | 0.70 | 1,350.00 | 945.00 |
| 02/25/2021 | AEL2 | Review caselaw regarding sanctions and venue | 1.20 | 1,350.00 | 1,620.00 |
| 02/25/2021 | CWD1 | Call with JP Morgan counsel regarding Alexander stay | 0.20 | 1,120.00 | 224.00 |
| 02/26/2021 | AEL2 | Review venue transfer motion (.6); meeting with C. Doherty regarding venue transfer briefing (.4) | 1.00 | 1,350.00 | 1,350.00 |
| 02/28/2021 | JTG4 | Review comments from G. Steinman on notice of hearing on venue motion (.2) | 0.20 | 1,425.00 | 285.00 |
| | | **Subtotal: B120  Asset Analysis and Recovery** | **46.20** | | **58,323.00** |

**B130**    **Asset Disposition**

| | | | | | |
|------|----------|-------------|-------|------|--------|
| 02/03/2021 | JTG4 | Emails with M. Foster about asset purchase inquiries (.3); email Schaedle regarding Nexo bid (.2) | 0.50 | 1,425.00 | 712.50 |
| | | **Subtotal: B130  Asset Disposition** | **0.50** | | **712.50** |

Cred Inc. and its subsidiaries as Debtors in Possession                    Page 8
48112-00002
Invoice No. 2264584

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B155** | **Court Hearings** | | | | |
| 02/01/2021 | AEL2 | Teleconference with B. Lin, M. Wilson and L. Lysle regarding planning for oral argument | 1.10 | 1,350.00 | 1,485.00 |
| 02/01/2021 | AEL2 | Correspond with S. Cousins regarding hearing agenda | 0.40 | 1,350.00 | 540.00 |
| 02/01/2021 | AEL2 | Teleconference with S. Cousins regarding hearing agenda | 0.30 | 1,350.00 | 405.00 |
| 02/01/2021 | BPL2 | Telephone conference with A. Luft, M. Wilson, and L. Lysle regarding preparation for motion to dismiss hearing | 1.10 | 1,035.00 | 1,138.50 |
| 02/01/2021 | BPL2 | Telephone conference with M. Wilson regarding motion to dismiss hearing | 0.60 | 1,035.00 | 621.00 |
| 02/01/2021 | BPL2 | Prepare for hearing on J. Alexander's motion to dismiss by reviewing case law and factual background | 1.80 | 1,035.00 | 1,863.00 |
| 02/01/2021 | JTG4 | Prepare agenda letter for hearing | 0.20 | 1,425.00 | 285.00 |
| 02/01/2021 | LL22 | Telephone conference with A. Luft, B. Lin, and M. Wilson in preparation for upcoming hearing | 1.10 | 955.00 | 1,050.50 |
| 02/01/2021 | LL22 | Review key pleadings in connection with upcoming hearing (.8); correspond with A. Luft regarding same (.1) | 0.90 | 955.00 | 859.50 |
| 02/01/2021 | MW26 | Call with A. Luft regarding Alexander motion to dismiss (0.6); call with A. Luft, L. Lysle, and B. Lin regarding same (1.1); call with B. Lin regarding same (0.6); email with A. Luft and S. Cousins regarding Alexander exhibit and witness list (0.5); analyze custody issues for Alexander motion to dismiss (1.2); draft outline for Alexander motion to dismiss oral argument (5.9) | 9.90 | 955.00 | 9,454.50 |
| 02/01/2021 | WW6 | Prepare for February 3, 2021 hearing | 0.30 | 235.00 | 70.50 |
| 02/02/2021 | AEL2 | Meeting with M. Wilson, B. Lin and L. Lysle regarding case law, demonstratives, and oral arguments for motion to dismiss hearing. | 1.70 | 1,350.00 | 2,295.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                          Page 9
48112-00002
Invoice No. 2264584

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/02/2021 | AEL2 | Analyze pleadings and documents for oral argument on Alexander motion to dismiss | 3.20 | 1,350.00 | 4,320.00 |
| 02/02/2021 | AEL2 | Prepare issue/task outline for call with M. Wilson, B. Lin and L. Lysle regarding demonstratives and case law for motion to dismiss hearing | 1.50 | 1,350.00 | 2,025.00 |
| 02/02/2021 | AEL2 | Analyze Alexander exhibits and agreements | 2.20 | 1,350.00 | 2,970.00 |
| 02/02/2021 | BPL2 | Analyze certain issues under Delaware law to prepare for the hearing on J. Alexander's motion to dismiss | 1.80 | 1,035.00 | 1,863.00 |
| 02/02/2021 | BPL2 | Telephone conference with A. Luft, L. Lysle, and M. Wilson regarding hearing on motion to dismiss | 1.70 | 1,035.00 | 1,759.50 |
| 02/02/2021 | BPL2 | Prepare documents for presentation at the hearing on Alexander's motion to dismiss | 2.60 | 1,035.00 | 2,691.00 |
| 02/02/2021 | MW26 | Correspond with A. Luft about evidence for Alexander hearing (0.5); update Alexander oral argument outline (8.7) | 9.20 | 955.00 | 8,786.00 |
| 02/03/2021 | AEL2 | Attend Alexander motion to dismiss hearing | 1.50 | 1,350.00 | 2,025.00 |
| 02/03/2021 | AEL2 | Draft analysis and arguments for Alexander motion to dismiss hearing | 5.00 | 1,350.00 | 6,750.00 |
| 02/03/2021 | AEL2 | Correspond with D. Azman and P. Jimenez following up on the hearing | 0.40 | 1,350.00 | 540.00 |
| 02/03/2021 | JTG4 | Discuss hearing agenda with S. Cousins | 0.20 | 1,425.00 | 285.00 |
| 02/03/2021 | JTG4 | Review hearing agenda and open issues (.3); handle omnibus hearing (1.5) | 1.80 | 1,425.00 | 2,565.00 |
| 02/03/2021 | MW26 | Attend Alexander motion to dismiss and PSA hearing | 1.50 | 955.00 | 1,432.50 |
| 02/03/2021 | PJ1 | Attend portion of the hearing on Alexander motion to dismiss | 1.00 | 1,475.00 | 1,475.00 |
| 02/03/2021 | SCS8 | Telephonic attendance at court hearing on PSA approval. | 1.50 | 1,250.00 | 1,875.00 |
| 02/03/2021 | WW6 | Prepare for February 5, 2021 hearing | 0.20 | 235.00 | 47.00 |
| 02/04/2021 | AEL2 | Correspond with D. Azman regarding follow up from Cred Capital hearing | 0.20 | 1,350.00 | 270.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                                    Page 10
48112-00002
Invoice No. 2264584

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/05/2021 | AEL2 | Review issues and authority to prepare for oral argument at hearing | 1.90 | 1,350.00 | 2,565.00 |
| 02/05/2021 | AEL2 | Teleconference with J. Grogan and M. Wilson following up on the hearing | 0.50 | 1,350.00 | 675.00 |
| 02/05/2021 | AEL2 | Present argument at emergency TRO turnover hearing | 1.00 | 1,350.00 | 1,350.00 |
| 02/09/2021 | MW26 | Call with A. Guerrero and S. Rochester regarding hearing (0.3); call with S. Reisman regarding hearing (0.1); call with T. McGlothen regarding hearing (0.3) | 0.70 | 955.00 | 668.50 |
| 02/10/2021 | AEL2 | Meeting with Committee counsel and J. Grogan following up on hearing | 0.20 | 1,350.00 | 270.00 |
| 02/10/2021 | AEL2 | Attend emergency status conference | 0.50 | 1,350.00 | 675.00 |
| 02/10/2021 | CWD1 | Attend emergency status conference regarding Alexander bankruptcy case | 0.50 | 1,120.00 | 560.00 |
| 02/10/2021 | JTG4 | Participate in emergency status conference with Judge Dorsey about Alexander bankruptcy and recovery of assets (.5); follow up call with MWE and A. Luft about same (.2); call with A. Luft regarding hearing and G. Lyon interview prep (.2) | 0.90 | 1,425.00 | 1,282.50 |
| 02/10/2021 | JR28 | Attend Delaware hearing regarding J. Alexander Chapter 11 case | 0.50 | 1,350.00 | 675.00 |
| 02/10/2021 | MW26 | Attend status conference | 0.50 | 955.00 | 477.50 |
| 02/10/2021 | PJ1 | Participate in emergency hearing related to Alexander personal bankruptcy filing | 0.50 | 1,475.00 | 737.50 |
| 02/10/2021 | WW6 | Prepare for February 10, 2021 hearing | 0.30 | 235.00 | 70.50 |
| 02/16/2021 | AEL2 | Zoom meeting with Committee counsel and J. Grogan, S. Carlton, M. Wilson, C. Doherty, and J. Rawlins regarding hearing | 0.30 | 1,350.00 | 405.00 |
| 02/16/2021 | AEL2 | Emergency hearing regarding Alexander bankruptcy | 1.70 | 1,350.00 | 2,295.00 |
| 02/16/2021 | JTG4 | Call with MWE to discuss Alexander hearing | 0.40 | 1,425.00 | 570.00 |
| 02/19/2021 | JTG4 | Prepare for upcoming hearing in Cred, including preparation of agenda (.6) | 0.60 | 1,425.00 | 855.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                              Page 11
48112-00002
Invoice No. 2264584

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/19/2021 | WW6 | Prepare for February 23, 2021 omnibus hearing | 0.30 | 235.00 | 70.50 |
| 02/22/2021 | AEL2 | Teleconference regarding hearing with J. Grogan, D. Azman and J. Evans | 0.60 | 1,350.00 | 810.00 |
| 02/23/2021 | AEL2 | Attend omnibus hearing | 0.20 | 1,350.00 | 270.00 |
| 02/23/2021 | AEL2 | Review UpgradeYa pleadings in preparation for hearing | 0.50 | 1,350.00 | 675.00 |
| 02/23/2021 | CWD1 | Prepare notes for hearing (.1); attend hearing in case (.2) | 0.30 | 1,120.00 | 336.00 |
| 02/23/2021 | JTG4 | Conference with S. Cousins about omnibus hearing (.6) | 0.60 | 1,425.00 | 855.00 |
| 02/23/2021 | MW26 | Prepare for Cred hearing by reviewing Rule 2019 statement and UpgradeYa briefing (0.6); attend Cred hearing (0.2) | 0.80 | 955.00 | 764.00 |
| 02/23/2021 | MW26 | Call with J. Grogan regarding Alexander status conference and omnibus hearing | 0.20 | 955.00 | 191.00 |
| 02/25/2021 | AMP1 | Telephone conference with M. Wilson regarding upcoming hearing in Northern District of California Bankruptcy Court (.2) | 0.20 | 765.00 | 153.00 |
| | | **Subtotal: B155  Court Hearings** | **69.60** | | **80,002.50** |

**B160    Fee/Employment Applications**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/01/2021 | JTG4 | Emails with C. Edge regarding payment of PH fees and related issues | 0.10 | 1,425.00 | 142.50 |
| 02/03/2021 | KAT2 | Prepare third monthly fee application for January 2021 services (.3); correspond with M. Wilson regarding professional fee issues (.2) | 0.50 | 920.00 | 460.00 |
| 02/04/2021 | KAT2 | Prepare supplemental declaration regarding retention as debtors' counsel (.7); correspond with W. Wu regarding same (.1); correspond with M. Wilson regarding professional fee issues (.1); review same (.2) | 1.10 | 920.00 | 1,012.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                    Page 12
48112-00002
Invoice No. 2264584

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/05/2021 | KAT2 | Review list of additional parties from W. Wu (.1); correspond with E. Ho regarding same (.1); prepare schedules to supplemental declaration (.1) | 0.30 | 920.00 | 276.00 |
| 02/08/2021 | KAT2 | Prepare parts of third supplemental declaration regarding retention as debtors' counsel | 0.20 | 920.00 | 184.00 |
| 02/08/2021 | MW26 | Correspond with K. Traxler regarding interim fee application (0.3) | 0.30 | 955.00 | 286.50 |
| 02/09/2021 | KAT2 | Review additional interested parties list from W. Wu (.1); correspond with E. Ho regarding same (.1); prepare first interim fee application (1.4); correspond with M. Wilson regarding same (.1) | 1.70 | 920.00 | 1,564.00 |
| 02/10/2021 | KAT2 | Correspond with W. Wu regarding interested parties (.1); review input from E. Ho regarding same (.2); prepare schedules to supplemental retention declaration (.3) | 0.60 | 920.00 | 552.00 |
| 02/10/2021 | KAT2 | Prepare first interim fee application and supporting exhibits and certification (1.2); correspond with C. Edge regarding same (.1); correspond with I. Ahmad regarding response to U.S. Trustee Appendix B requests (.1) | 1.40 | 920.00 | 1,288.00 |
| 02/10/2021 | WW6 | Correspond with K. Traxler regarding interested parties list | 0.30 | 235.00 | 70.50 |
| 02/12/2021 | KAT2 | Prepare parts of first interim fee application | 0.20 | 920.00 | 184.00 |
| 02/18/2021 | KAT2 | Review additional interested parties from W. Wu (.1); correspond with E. Ho regarding same (.1); update schedules to supplemental declaration regarding same (.2) | 0.40 | 920.00 | 368.00 |
| 02/19/2021 | JTG4 | Emails with M. Wilson and K. Traxler regarding fee applications (.5) | 0.50 | 1,425.00 | 712.50 |
| 02/19/2021 | KAT2 | Prepare first interim fee application and exhibits to same | 0.80 | 920.00 | 736.00 |
| 02/19/2021 | MW26 | Review January 2021 invoices | 1.40 | 955.00 | 1,337.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                    Page 13
48112-00002
Invoice No. 2264584

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/22/2021 | KAT2 | Prepare first interim fee application (1.5); correspond with M. Wilson regarding same (.1); review interim compensation order (.1) | 1.70 | 920.00 | 1,564.00 |
| 02/23/2021 | KAT2 | Prepare parts of first interim fee application | 0.40 | 920.00 | 368.00 |
| 02/24/2021 | KAT2 | Prepare parts of first interim fee application | 0.10 | 920.00 | 92.00 |
| 02/26/2021 | JTG4 | Emails with C. Edge regarding fee applications (.5) | 0.50 | 1,425.00 | 712.50 |
| 02/26/2021 | MW26 | Emails with S. Jones and S. Cousins regarding Paul Hastings fees | 0.40 | 955.00 | 382.00 |
| | | **Subtotal: B160  Fee/Employment Applications** | **12.90** | | **12,291.50** |

**B161     Budget**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/08/2021 | LML1 | Call with M. Wilson regarding professional fee budget for Nov. 7, 2020 to Jan. 31, 2021 period (.2); draft same (2.6); correspond with M. Wilson regarding same (.1) | 2.90 | 765.00 | 2,218.50 |
| 02/08/2021 | MW26 | Call with L. Lopez regarding professional fee budget (.2); follow up correspondence with L. Lopez regarding same (.1) | 0.30 | 955.00 | 286.50 |
| 02/12/2021 | KAT2 | Correspond with M. Wilson regarding interim period staffing plan and budget | 0.10 | 920.00 | 92.00 |
| 02/17/2021 | KAT2 | Call with M. Wilson regarding professional fee budget | 0.10 | 920.00 | 92.00 |
| 02/17/2021 | MW26 | Call with K. Traxler regarding interim period budget (0.1); review issues regarding same (0.2) | 0.30 | 955.00 | 286.50 |
| 02/18/2021 | KAT2 | Review budget for first interim fee period from M. Wilson (.1); correspond with M. Wilson regarding same (.1) | 0.20 | 920.00 | 184.00 |
| 02/18/2021 | MW26 | Prepare professional fee budgets for interim period | 2.70 | 955.00 | 2,578.50 |
| | | **Subtotal: B161  Budget** | **6.60** | | **5,738.00** |

Cred Inc. and its subsidiaries as Debtors in Possession                    Page 14
48112-00002
Invoice No. 2264584

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B165** | | **Fee/Employment Applications for Other Professionals** | | | |
| 02/01/2021 | JTG4 | Emails with M. Foster and G. Lyon regarding professional payments | 0.20 | 1,425.00 | 285.00 |
| 02/05/2021 | WW6 | Update interested parties list for estate professionals | 1.90 | 235.00 | 446.50 |
| 02/08/2021 | MW26 | Call with S. Cousins regarding professional fee applications (0.1) | 0.10 | 955.00 | 95.50 |
| 02/09/2021 | WW6 | Update interested parties list for estate professionals | 0.80 | 235.00 | 188.00 |
| 02/15/2021 | MW26 | Correspond with J. Grogan regarding Quinlan (0.1); review Quinlan employment issues (2.1); amend Quinlan engagement letter (0.5) | 2.70 | 955.00 | 2,578.50 |
| 02/18/2021 | WW6 | Update parties in interest list for estate professionals | 0.30 | 235.00 | 70.50 |
| 02/19/2021 | MW26 | Correspond with S. Wiley, J. Grogan, and M. Foster regarding Donlin retention | 0.40 | 955.00 | 382.00 |
| | | **Subtotal: B165  Fee/Employment Applications for Other Professionals** | **6.40** | | **4,046.00** |

| | | | | | |
|------|----------|-------------|-------|------|--------|
| **B185** | | **Assumption/Rejection of Leases and Contracts** | | | |
| 02/08/2021 | JTG4 | Review second rejection motion from S. Cousins | 0.30 | 1,425.00 | 427.50 |
| 02/08/2021 | MW26 | Review motion to reject | 0.40 | 955.00 | 382.00 |
| 02/09/2021 | JTG4 | Emails with M. Foster and S. Wiley about assumed contracts list and related issues (.5); call with M. Wilson about same (.2) | 0.70 | 1,425.00 | 997.50 |
| 02/09/2021 | MW26 | Call with J. Grogan regarding assumption of contracts | 0.20 | 955.00 | 191.00 |
| 02/11/2021 | MW26 | Review assumed contracts list | 0.80 | 955.00 | 764.00 |
| 02/12/2021 | JTG4 | Discuss contract extensions with M. Foster (.2) | 0.20 | 1,425.00 | 285.00 |
| 02/22/2021 | MW26 | Email with S. Wiley regarding Oracle contract | 0.20 | 955.00 | 191.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                                    Page 15
48112-00002
Invoice No. 2264584

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/25/2021 | JTG4 | Emails with Oracle regarding assumption issues (.4); email about same with D. Azman (.2) | 0.60 | 1,425.00 | 855.00 |
| 02/25/2021 | MW26 | Emails with S. Christianson regarding Oracle contract | 0.40 | 955.00 | 382.00 |
| 02/26/2021 | JTG4 | Emails with Oracle regarding assignment agreement and related issues (.4) | 0.40 | 1,425.00 | 570.00 |
| | | **Subtotal: B185  Assumption/Rejection of Leases and Contracts** | **4.20** | | **5,045.00** |

**B190     Other Contested Matters(excl. assumption/rejections motions)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/01/2021 | AEL2 | Teleconference with M. Wilson regarding motion to dismiss hearing arguments | 0.60 | 1,350.00 | 810.00 |
| 02/01/2021 | AEL2 | Draft issue and fact topics for motion to dismiss hearing | 2.60 | 1,350.00 | 3,510.00 |
| 02/01/2021 | AEL2 | Analyze claims and factual assertions regarding Alexander's claim for directorship | 2.40 | 1,350.00 | 3,240.00 |
| 02/01/2021 | AEL2 | Analyze arguments regarding Alexander factual claims | 1.60 | 1,350.00 | 2,160.00 |
| 02/01/2021 | LL22 | Analyze cases assessing CRPC Rule 1.7 and related ethical obligations of in-house counsel | 3.60 | 955.00 | 3,438.00 |
| 02/02/2021 | AEL2 | Teleconference with M. Wilson regarding Delaware law arguments related to directorship | 0.80 | 1,350.00 | 1,080.00 |
| 02/02/2021 | CB24 | Analyze certain corporate law issues under the DGCL (.5); calls with M. Wilson discussing the same (.9) | 1.40 | 955.00 | 1,337.00 |
| 02/02/2021 | LL22 | Telephone conference with A. Luft, B. Lin, and M. Wilson regarding Alexander motion to dismiss | 1.70 | 955.00 | 1,623.50 |
| 02/02/2021 | LL22 | Analyze California ethics committee opinions regarding conflicts of interest in representation | 3.50 | 955.00 | 3,342.50 |

Cred Inc. and its subsidiaries as Debtors in Possession                    Page 16
48112-00002
Invoice No. 2264584

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/02/2021 | MW26 | Call with A. Luft regarding Alexander motion to dismiss (0.8); call with C. Athey regarding same (0.2); calls with C. Barnes regarding same (0.9); review corporate issues regarding same (0.2); call with A. Luft, L. Lysle, B. Lin regarding same (1.7); correspond with B. Lin regarding same (1.0) | 4.80 | 955.00 | 4,584.00 |
| 02/03/2021 | AEL2 | Teleconference with D. Azman regarding potential arguments relating to Cred Capital | 0.40 | 1,350.00 | 540.00 |
| 02/03/2021 | MW26 | Prepare documents for Alexander hearing (3.6); follow-up call with A. Luft regarding same and examiner interview (0.5); prepare motion to dismiss order (0.4) | 4.50 | 955.00 | 4,297.50 |
| 02/04/2021 | BPL2 | Prepare summary of D. Inamullah's deposition testimony in support of hearing on Cred Capital funds | 0.50 | 1,035.00 | 517.50 |
| 02/16/2021 | JTG4 | Emails with S. Cousins and D. Yang about Rule 9019 with Quinn Emanuel (.4); review related motion (.3) | 0.70 | 1,425.00 | 997.50 |
| 02/17/2021 | JTG4 | Emails with MWE and S. Cousins regarding Quinn Emanuel Rule 9019 motion (.3); emails with S. Cousins regarding update to Judge Dorsey on Alexander (.3) | 0.60 | 1,425.00 | 855.00 |
| | | **Subtotal: B190  Other Contested Matters(excl. assumption/rejections motions)** | **29.70** | | **32,332.50** |

**B191    General Litigation**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/01/2021 | AEL2 | Review correspondence from L. Lopez regarding response to UpgradeYa | 0.20 | 1,350.00 | 270.00 |
| 02/01/2021 | LML1 | Draft response brief to UpgradeYa's stay relief support brief (7.6); correspond with P. Jimenez, A. Luft and M. Wilson regarding same (.1) | 7.70 | 765.00 | 5,890.50 |
| 02/02/2021 | AEL2 | Edit draft response to UpgradeYa supplemental brief | 3.20 | 1,350.00 | 4,320.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                                    Page 17
48112-00002
Invoice No. 2264584

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/02/2021 | BPL2 | Analyze Slack and Telegram messages for responsiveness to the Examiner's request and for privilege | 1.10 | 1,035.00 | 1,138.50 |
| 02/02/2021 | JTG4 | Emails with D. Azman and J. McMahon about derivative standing stipulation and related issues (.2); review revised version of same (.2); emails with UpgradeYa about motion to seal (.3); discuss case strategy with T. Walsh and D. Azman (.5); correspond with A. Luft and P. Jimenez about UpgradeYa issues (.3); prepare for upcoming hearing, including review of agenda and relevant pleadings (.5) | 2.00 | 1,425.00 | 2,850.00 |
| 02/02/2021 | LML1 | Review P. Jimenez and A. Luft comments on UpgradeYa response brief (3.0); call with P. Jimenez regarding same (.1); review additional case law regarding direct/derivative standing (.6) | 3.70 | 765.00 | 2,830.50 |
| 02/02/2021 | MW26 | Correspond with S. Carlton regarding second amended complaint | 0.20 | 955.00 | 191.00 |
| 02/02/2021 | PJ1 | Review draft brief on UpgradeYa claims and provide comments on same (2.1); review A. Luft comments on UpgradeYa brief (0.6); call with L. Lopez regarding same (0.1) | 2.80 | 1,475.00 | 4,130.00 |
| 02/03/2021 | AEL2 | Teleconference with L. Lopez regarding UpgradeYa brief | 0.30 | 1,350.00 | 405.00 |
| 02/03/2021 | AEL2 | Correspond with P. Jimenez., J. Grogan and D. Azman regarding potential stay violating arguments | 0.40 | 1,350.00 | 540.00 |
| 02/03/2021 | AEL2 | Teleconference with P. Jimenez regarding UpgradeYa brief and follow up on Alexander | 0.40 | 1,350.00 | 540.00 |
| 02/03/2021 | AEL2 | Revise UpgradeYa reply draft | 1.90 | 1,350.00 | 2,565.00 |
| 02/03/2021 | AEL2 | Analyze Committee arguments related to UpgradeYa | 1.00 | 1,350.00 | 1,350.00 |
| 02/03/2021 | AEL2 | Correspond with J. Grogan and P. Jimenez regarding Alexander's violation of the stay and the California action | 0.20 | 1,350.00 | 270.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                                    Page 18
48112-00002
Invoice No. 2264584

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/03/2021 | AEL2 | Call with J. Grogan regarding Alexander status conference | 0.30 | 1,350.00 | 405.00 |
| 02/03/2021 | LML1 | Review transcripts, exhibits, and pleadings regarding UpgradeYa motion (.7); review comments to draft response brief from P. Jimenez and A. Luft (.5); draft additions to response brief (1.4); correspond with creditors committee, client, and financial advisor regarding same (.2); review additional comments from P. Jimenez and A. Luft on draft response brief (.6); revise same (1.9); call with A. Luft regarding same (.3); correspond with A. Luft and P. Jimenez regarding same (.5); review case authority and exhibits for response (.8); further revise response brief (.3) | 7.20 | 765.00 | 5,508.00 |
| 02/03/2021 | PJ1 | Review and revise memo on UpgradeYa derivative causes of action (2.4); correspond with A. Luft and L. Lopez related to open issues on brief (0.4); call with A. Luft regarding same (0.4) | 3.20 | 1,475.00 | 4,720.00 |
| 02/04/2021 | AMP1 | Email with A. Luft regarding documents utilized at previous hearings | 0.20 | 765.00 | 153.00 |
| 02/04/2021 | AEL2 | Analyze pleadings for UpgradeYa response brief | 2.50 | 1,350.00 | 3,375.00 |
| 02/04/2021 | AEL2 | Comment on revised UpgradeYa response brief | 0.90 | 1,350.00 | 1,215.00 |
| 02/04/2021 | AEL2 | Revise UpgradeYa response (2.4); call with P. Jimenez and L. Lopez regarding same and exhibits (.3) | 2.70 | 1,350.00 | 3,645.00 |
| 02/04/2021 | AEL2 | Review preliminary judgment pleadings | 0.80 | 1,350.00 | 1,080.00 |
| 02/04/2021 | AEL2 | Teleconference with S. Carlton regarding preliminary injunction hearing and UpgradeYa | 0.40 | 1,350.00 | 540.00 |
| 02/04/2021 | JL45 | Prepare exhibit to UpgradeYa response brief | 0.50 | 235.00 | 117.50 |
| 02/04/2021 | JTG4 | Review and revise supplemental brief on UpgradeYa claims | 1.70 | 1,425.00 | 2,422.50 |

Cred Inc. and its subsidiaries as Debtors in Possession                    Page 19
48112-00002
Invoice No. 2264584

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/04/2021 | JK21 | Review supplemental response brief to UpgradeYa lift stay motion | 0.60 | 495.00 | 297.00 |
| 02/04/2021 | LML1 | Revise UpgradeYa response brief (3.2); conference with P. Jimenez, A. Luft regarding same and exhibits for same (.3); prepare exhibits (.5); call with M. Wilson regarding draft response brief (.7); correspond with W. Wu regarding case authority (.2); correspond with J. Limaldi regarding exhibit preparation (.2); call with P. Jimenez regarding draft response brief (.3); review and integrate J. Grogan comments to draft (.5); further revise response brief (1.0); correspond with local counsel regarding filing (.1) | 7.00 | 765.00 | 5,355.00 |
| 02/04/2021 | MW26 | Call with L. Lopez regarding UpgradeYa brief | 0.70 | 955.00 | 668.50 |
| 02/04/2021 | PJ1 | Review and comment on response brief regarding UpgradeYa issues (2.2); call with A. Luft and L. Lopez regarding same and exhibits (.3); further call with L. Lopez regarding response brief (.3) | 2.80 | 1,475.00 | 4,130.00 |
| 02/04/2021 | WW6 | Review supplemental brief in opposition to UpgradeYa stay relief | 3.10 | 235.00 | 728.50 |
| 02/05/2021 | AEL2 | Teleconference with J. Grogan regarding strategy for upcoming hearing | 0.40 | 1,350.00 | 540.00 |
| 02/05/2021 | LML1 | Correspond with M. Wilson regarding draft discovery requests (.4); review precedent and list of questions (.5); draft interrogatories and document production requests (2.9); further correspond with M. Wilson regarding same (.1) | 3.90 | 765.00 | 2,983.50 |
| 02/08/2021 | AEL2 | Correspond with S. Carlton and B. Lin regarding privilege log | 0.20 | 1,350.00 | 270.00 |
| 02/09/2021 | AEL2 | Attend Examiner interview of S. Wiley | 0.70 | 1,350.00 | 945.00 |
| 02/09/2021 | MW26 | Emails with A. Luft regarding Quantcoin | 0.80 | 955.00 | 764.00 |
| 02/10/2021 | AEL2 | Review documents related to Quantcoin | 0.40 | 1,350.00 | 540.00 |
| 02/10/2021 | KC23 | Review documents and prepare privilege log for document production | 4.10 | 700.00 | 2,870.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                                    Page 20
48112-00002
Invoice No. 2264584

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/11/2021 | AEL2 | Analyze UpgradeYa reply brief | 1.20 | 1,350.00 | 1,620.00 |
| 02/11/2021 | AEL2 | Correspond with Committee counsel and B. Lin regarding privilege | 0.20 | 1,350.00 | 270.00 |
| 02/12/2021 | CWD1 | Review emails from M. Wilson and J. Grogan regarding service of papers | 0.20 | 1,120.00 | 224.00 |
| 02/13/2021 | AEL2 | Correspond with C. Doherty, S. Cousins and counsel for the Committee regarding providing court with papers | 0.20 | 1,350.00 | 270.00 |
| 02/15/2021 | AEL2 | Correspond with C. Doherty regarding service for hearing | 0.20 | 1,350.00 | 270.00 |
| 02/15/2021 | JTG4 | Correspond with Donlin regarding emergency hearing (.4); correspond with J. Rawlins and C. Doherty about service of Alexander pleadings (.4) | 0.80 | 1,425.00 | 1,140.00 |
| 02/16/2021 | AEL2 | Analyze potential use of Cred Capital funds | 1.10 | 1,350.00 | 1,485.00 |
| 02/17/2021 | AEL2 | Teleconference with M. Foster regarding D. Schatt interview and J. Alexander hearing | 0.50 | 1,350.00 | 675.00 |
| 02/18/2021 | AEL2 | Teleconference with P. Bonjour regarding JST transactions | 1.20 | 1,350.00 | 1,620.00 |
| 02/18/2021 | AEL2 | Teleconference with M. Foster regarding JST | 0.40 | 1,350.00 | 540.00 |
| 02/18/2021 | AEL2 | Correspond with J. Grogan, and Cred client regarding analysis of clawback of D. Inamullah taken documents | 0.50 | 1,350.00 | 675.00 |
| 02/18/2021 | AEL2 | Review draft pleading regarding UpgradeYa | 0.10 | 1,350.00 | 135.00 |
| 02/18/2021 | AEL2 | Review JST transaction facts | 0.40 | 1,350.00 | 540.00 |
| 02/18/2021 | JTG4 | Emails with S. Cousins and MWE regarding briefing notice for UpgradeYa matter | 0.40 | 1,425.00 | 570.00 |
| 02/18/2021 | PJ1 | Review draft filing regarding UpgradeYa | 0.50 | 1,475.00 | 737.50 |
| 02/19/2021 | AMP1 | Review exhibits entered into evidence in connection with UpgradeYa motion (1.0); correspond with S. Cousins regarding same (.1) | 1.10 | 765.00 | 841.50 |
| 02/19/2021 | AEL2 | Review draft pleading regarding UpgradeYa | 0.20 | 1,350.00 | 270.00 |
| 02/19/2021 | JTG4 | Emails with K. Brown and S. Cousins about UpgradeYa briefing notice (.4) | 0.40 | 1,425.00 | 570.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                                    Page 21
48112-00002
Invoice No. 2264584

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/19/2021 | MW26 | Emails with A. Prouty, A. Luft, and S. Cousins regarding UpgradeYa briefing | 0.60 | 955.00 | 573.00 |
| 02/22/2021 | AEL2 | Teleconference with M. Foster regarding transfers and requests from the Committee | 0.30 | 1,350.00 | 405.00 |
| 02/22/2021 | AEL2 | Correspond with D. Azman regarding potential responses and filings | 0.20 | 1,350.00 | 270.00 |
| 02/23/2021 | MW26 | Correspond with S. Cousins regarding standing stipulation | 0.40 | 955.00 | 382.00 |
| 02/23/2021 | PJ1 | Review emails from S. Cousins, A. Luft, and J. Grogan related to UpgradeYa's pending motion | 0.50 | 1,475.00 | 737.50 |
| 02/24/2021 | AEL2 | Teleconference with D. Azman regarding Dundon work and recent filings | 0.30 | 1,350.00 | 405.00 |
| 02/24/2021 | AEL2 | Correspond with M. Wilson regarding service | 0.20 | 1,350.00 | 270.00 |
| 02/24/2021 | AEL2 | Teleconference with J. Grogan regarding transfer motion and examiner interviews and requests | 0.40 | 1,350.00 | 540.00 |
| 02/24/2021 | AEL2 | Teleconference with J. Grogan and M. Foster regarding Dundon request | 0.20 | 1,350.00 | 270.00 |
| 02/24/2021 | CWD1 | Call with A. Luft regarding supplemental motion to transfer venue (.5); review findings from M. Roberts regarding section 1412 (.5); analyze case law regarding section 1412 (.9); review dockets of Alexander California cases in connection with supplemental venue transfer motion (1.2); draft supplemental venue transfer motion (4.2) | 7.30 | 1,120.00 | 8,176.00 |
| 02/24/2021 | JTG4 | Call with D. Azman and S. Cousins to review UpgradeYa notice of completion of briefing issues | 0.30 | 1,425.00 | 427.50 |
| 02/24/2021 | MW26 | Amend CNO regarding standing stipulation (0.4) | 0.40 | 955.00 | 382.00 |
| 02/25/2021 | AEL2 | Correspond with J. Grogan regarding upcoming hearing and privilege issues | 0.50 | 1,350.00 | 675.00 |
| 02/25/2021 | AEL2 | Analyze proposed order | 0.50 | 1,350.00 | 675.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                    Page 22
48112-00002
Invoice No. 2264584

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/25/2021 | JTG4 | Emails with K. Brown, A. Luft and M. Wilson regarding UpgradeYa issues | 1.40 | 1,425.00 | 1,995.00 |
| 02/25/2021 | JR28 | Attend telephone conference with V. Banter Peo and D. Azman | 0.70 | 1,350.00 | 945.00 |
| 02/25/2021 | MW26 | Emails with M. Hollman and J. Gulizia regarding Hot Shot | 0.40 | 955.00 | 382.00 |
| 02/26/2021 | AMP1 | Conduct second-level document review of documents to be produced to Examiner | 5.30 | 765.00 | 4,054.50 |
| 02/26/2021 | AEL2 | Review Court decision regarding UpgradeYa (.2); correspond with Committee regarding same (.2) | 0.40 | 1,350.00 | 540.00 |
| 02/26/2021 | JTG4 | Review ruling on UpgradeYa motion (.3); emails with K. Brown and S. Cousins about same (.4) | 0.70 | 1,425.00 | 997.50 |
| 02/26/2021 | PJ1 | Review UpgradeYa decision (.3); review comments on same and next steps (.9) | 1.20 | 1,475.00 | 1,770.00 |
| | | **Subtotal: B191  General Litigation** | **102.00** | | **107,888.00** |

**B210    Business Operations**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/01/2021 | JTG4 | Call with S. Cousins about UPT (.3); emails with M. Zuppone about same (.2) | 0.50 | 1,425.00 | 712.50 |
| 02/01/2021 | JTG4 | Review Billion Law letter regarding insurance | 0.20 | 1,425.00 | 285.00 |
| 02/02/2021 | JTG4 | Emails with T. Walsh and G. Lyon about Crypto liquidation protocol | 0.30 | 1,425.00 | 427.50 |
| 02/03/2021 | JTG4 | Emails with M. Foster about retrieving cryptocurrencies from Bithumb | 0.20 | 1,425.00 | 285.00 |
| 02/04/2021 | JTG4 | Emails with T. Walsh and G. Lyon about Crypto liquidation protocol | 0.30 | 1,425.00 | 427.50 |
| 02/09/2021 | JTG4 | Discuss D&O insurance issues with M. Foster (.3); email D. Azman about same (.2) | 0.50 | 1,425.00 | 712.50 |
| 02/10/2021 | JTG4 | Emails with S. Wiley and L. Falanga (Evolve Bank) regarding withdrawal of funds (.3) | 0.30 | 1,425.00 | 427.50 |

Cred Inc. and its subsidiaries as Debtors in Possession                                   Page 23
48112-00002
Invoice No. 2264584

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/15/2021 | AEL2 | Correspond with M. Wilson regarding missing equipment | 0.20 | 1,350.00 | 270.00 |
| 02/15/2021 | JTG4 | Emails with MWE regarding insurance demands (.3); follow up call with M. Foster about same (.5) | 0.80 | 1,425.00 | 1,140.00 |
| 02/15/2021 | MW26 | Review equipment issues (0.4); call with D. Hummer regarding D. Wheeler access (0.2) | 0.60 | 955.00 | 573.00 |
| 02/16/2021 | MW26 | Review D. Wheeler equipment issues (0.1) | 0.10 | 955.00 | 95.50 |
| 02/17/2021 | IG1 | Review email from U.S. Trustee regarding certain bank accounts (.10); draft analysis of cash management order for J. Grogan (.30) | 0.40 | 905.00 | 362.00 |
| 02/17/2021 | JTG4 | Emails with H. Dice and S. Cousins regarding U.S. Trustee questions about bank accounts | 0.30 | 1,425.00 | 427.50 |
| 02/17/2021 | MW26 | Review D. Wheeler equipment issues (0.4) | 0.40 | 955.00 | 382.00 |
| 02/18/2021 | AEL2 | Review issues relating to insurance | 0.30 | 1,350.00 | 405.00 |
| 02/19/2021 | AEL2 | Teleconference with D. Azman regarding insurance questions | 0.20 | 1,350.00 | 270.00 |
| 02/19/2021 | AEL2 | Teleconference with S. Wiley regarding insurance issues | 0.20 | 1,350.00 | 270.00 |
| 02/19/2021 | AEL2 | Review insurance documents | 0.30 | 1,350.00 | 405.00 |
| 02/19/2021 | JTG4 | Emails with D. Azman and S. Wiley about insurance claims (.4) | 0.40 | 1,425.00 | 570.00 |
| 02/22/2021 | AEL2 | Correspond with S. Cousins regarding insurance question | 0.30 | 1,350.00 | 405.00 |
| 02/22/2021 | PJ1 | Review issues related to D&O coverage | 0.50 | 1,475.00 | 737.50 |
| | | **Subtotal: B210  Business Operations** | **7.30** | | **9,590.00** |

**B211    Financial Reports (Monthly Operating Reports)**

| 02/03/2021 | JTG4 | Review monthly operating report (.2); discussion with G. Lyon and M. Foster about same (.1) | 0.30 | 1,425.00 | 427.50 |

Cred Inc. and its subsidiaries as Debtors in Possession                     Page 24
48112-00002
Invoice No. 2264584

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/17/2021 | JTG4 | Emails with S. Cousins and S. Wiley regarding monthly operating report | 0.40 | 1,425.00 | 570.00 |
| | | **Subtotal: B211  Financial Reports (Monthly Operating Reports)** | **0.70** | | **997.50** |

**B230     Financing/Cash Collections**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/01/2021 | JTG4 | Call with Invictus regarding DIP financing terms (.4); call with M. Foster, J. Shin, P. Jimenez, and M. Wilson regarding same (.7) | 1.10 | 1,425.00 | 1,567.50 |
| 02/01/2021 | JTG4 | Review budget update from S. Wiley | 0.10 | 1,425.00 | 142.50 |
| 02/01/2021 | JS49 | Telephone conference with M. Foster, S. Wiley, J. Grogan, P. Jimenez and M. Wilson discussing budget and DIP facility terms (0.7); correspond with S. Wiley regarding KYC items (0.1); review budget (0.2); determine remaining KYC items (0.1) | 1.10 | 1,120.00 | 1,232.00 |
| 02/01/2021 | MW26 | Call with M. Comerford regarding DIP financing (0.1); review cyber insurance policies and emails with S. Wiley and M. Foster regarding same (0.4); call with P. Jimenez, J. Grogan, J. Shin, M. Foster, and S. Wiley regarding DIP financing (0.7) | 1.20 | 955.00 | 1,146.00 |
| 02/01/2021 | PJ1 | Call with M. Foster, J. Shin, J. Grogan, and M. Wilson regarding DIP (0.7); review open issues on DIP financing (0.3) | 1.00 | 1,475.00 | 1,475.00 |
| 02/02/2021 | JTG4 | Call with P. Jimenez about DIP financing (.3); call with M. Comerford about same (.3); emails with P. Jimenez, M. Comerford and M. Foster about same (.5); call with M. Foster about same (.4); emails with Dundon about same (.2) | 1.70 | 1,425.00 | 2,422.50 |
| 02/02/2021 | PJ1 | Correspond with M. Foster and J. Grogan related to DIP financing (1.1); telephone conference with J. Grogan regarding same (.3) | 1.40 | 1,475.00 | 2,065.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                                    Page 25
48112-00002
Invoice No. 2264584

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/03/2021 | JTG4 | Review DIP financing issues (.3); call with M. Comerford about same (.3); emails with P. Jimenez, M. Comerford and M. Foster about same (.5); call with M. Foster about same (.4); emails with Dundon about same (.2) | 1.70 | 1,425.00 | 2,422.50 |
| 02/05/2021 | JTG4 | Call with M. Comerford regarding DIP financing | 0.40 | 1,425.00 | 570.00 |
| 02/05/2021 | JTG4 | Call with M. Comerford about hearing | 0.30 | 1,425.00 | 427.50 |
| 02/08/2021 | JTG4 | Call with Invictus regarding DIP financing terms | 0.40 | 1,425.00 | 570.00 |
| 02/09/2021 | JTG4 | Emails with Reubel and M. Foster about cash flow forecast (.3) | 0.30 | 1,425.00 | 427.50 |
| 02/11/2021 | JTG4 | Emails with M. Foster regarding cash flow forecast | 0.20 | 1,425.00 | 285.00 |
| 02/14/2021 | JTG4 | Emails with S. Wiley regarding updates to cash flow forecast | 0.20 | 1,425.00 | 285.00 |
| 02/22/2021 | JTG4 | Review updated cash flow forecast (.3); emails with S. Wiley and Reubel about same (.3) | 0.60 | 1,425.00 | 855.00 |
| | | **Subtotal: B230  Financing/Cash Collections** | **11.70** | | **15,893.00** |

**B240    Tax Issues**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/23/2021 | JTG4 | Emails with M. Wilson and M. Foster regarding tax return issues (.8) | 0.80 | 1,425.00 | 1,140.00 |
| 02/23/2021 | MW26 | Emails with S. Wiley regarding tax returns | 0.40 | 955.00 | 382.00 |
| 02/24/2021 | JTG4 | Confer with G. Lyon about tax filings and related issues (.3); discuss tax filing timing with M. Foster and S. Wiley (.3) | 0.60 | 1,425.00 | 855.00 |
| 02/25/2021 | JTG4 | Emails with M. Foster and M. Zuppone regarding tax issues (.4) | 0.40 | 1,425.00 | 570.00 |
| 02/25/2021 | MW26 | Emails with M. Dundon regarding tax issues | 0.30 | 955.00 | 286.50 |
| | | **Subtotal: B240  Tax Issues** | **2.50** | | **3,233.50** |

Cred Inc. and its subsidiaries as Debtors in Possession                                    Page 26
48112-00002
Invoice No. 2264584

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B261** | **Investigations** | | | | |
| 02/01/2021 | BPL2 | Review documents and communications pertaining to the Examiner's request for documents and information | 1.80 | 1,035.00 | 1,863.00 |
| 02/01/2021 | BPL2 | Draft correspondence to Brown Rudnick regarding the Examiner's request for documents | 0.10 | 1,035.00 | 103.50 |
| 02/03/2021 | AEL2 | Teleconference with M. Wilson regarding examiner interview | 0.50 | 1,350.00 | 675.00 |
| 02/03/2021 | BPL2 | Review and produce communications responsive to the Examiner's request for documents and information | 1.00 | 1,035.00 | 1,035.00 |
| 02/03/2021 | JTG4 | Emails with B. Lin and A. Luft about Examiner documents and related issues (.4); emails with Carty and Stark about status of examination (.2) | 0.60 | 1,425.00 | 855.00 |
| 02/03/2021 | MW26 | Emails with MACCO, M. Foster, S. Wiley, and G. Lyon regarding Examiner interviews | 0.20 | 955.00 | 191.00 |
| 02/04/2021 | AEL2 | Revise opposition brief | 0.60 | 1,350.00 | 810.00 |
| 02/04/2021 | JTG4 | Call with Stark and A. Carty to discuss investigation and hiring of Ankura | 0.40 | 1,425.00 | 570.00 |
| 02/05/2021 | AEL2 | Review documents for privilege log (2.3); email B. Lin regarding same (.2) | 1.40 | 1,350.00 | 1,890.00 |
| 02/05/2021 | AEL2 | Prepare outline for examiner preparation session with M. Foster and M. Wiley | 1.20 | 1,350.00 | 1,620.00 |
| 02/05/2021 | MW26 | Emails to M. Foster regarding Examiner interview prep | 0.20 | 955.00 | 191.00 |
| 02/08/2021 | AH35 | Call with B. Lin, M. Mottweiler, K. Clark, and P. Hwang regarding reviewing documents for privilege | 0.70 | 765.00 | 535.50 |
| 02/08/2021 | AEL2 | Correspond with J. Grogan and S. Carlton regarding privilege and production | 0.50 | 1,350.00 | 675.00 |
| 02/08/2021 | AEL2 | Attend Examiner interview of M. Foster | 2.00 | 1,350.00 | 2,700.00 |
| 02/08/2021 | AEL2 | Teleconference with P. Gilman regarding privilege log questions | 0.30 | 1,350.00 | 405.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                              Page 27
48112-00002
Invoice No. 2264584

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/08/2021 | AEL2 | Teleconference with M. Foster regarding turnover and examiner interview preparation | 0.40 | 1,350.00 | 540.00 |
| 02/08/2021 | AEL2 | Correspond with B. Lin and counsel for the examiner regarding privilege log | 0.30 | 1,350.00 | 405.00 |
| 02/08/2021 | AEL2 | Teleconference with J. Grogan regarding examiner interviews | 0.40 | 1,350.00 | 540.00 |
| 02/08/2021 | AEL2 | Teleconference with M. Foster following up on examiner interview | 0.20 | 1,350.00 | 270.00 |
| 02/08/2021 | AEL2 | Teleconference with B. Lin regarding privilege issues | 0.40 | 1,350.00 | 540.00 |
| 02/08/2021 | BPL2 | Conference with M. Mottweiler, A. Hua, P. Hwang, and K. Clark regarding privilege review | 0.70 | 1,035.00 | 724.50 |
| 02/08/2021 | BPL2 | Conduct privilege review of documents excluded from production to the Examiner | 1.40 | 1,035.00 | 1,449.00 |
| 02/08/2021 | BPL2 | Telephone conference with A. Luft regarding production of privilege log | 0.40 | 1,035.00 | 414.00 |
| 02/08/2021 | JTG4 | Conference with A. Luft about D. Wheeler interview | 0.40 | 1,425.00 | 570.00 |
| 02/08/2021 | JTG4 | Correspond with J. Evans and B. Lin regarding document production issues (.3); correspond with S. Carlton about same (.2) | 0.50 | 1,425.00 | 712.50 |
| 02/08/2021 | KC23 | Telephone conference with B. Lin, A. Hua, M. Mottweiler and P. Hwang regarding review of documents for privilege | 0.70 | 700.00 | 490.00 |
| 02/08/2021 | MW26 | Review MACCO declarations for examiner interviews (0.9); review G. Lyon declaration for examiner interviews (0.4); attend examiner interview of M. Foster (2.0); revise M. Foster notes (2.4) | 5.70 | 955.00 | 5,443.50 |
| 02/08/2021 | MM48 | Telephone conference with B. Lin, A. Hua, K. Clark, and P. Hwang regarding privilege log review | 0.70 | 765.00 | 535.50 |
| 02/08/2021 | PMH1 | Telephone conference with B. Lin, M. Mottweiler, K. Clark, and A. Hua regarding the review and analysis of privileged documents and related privilege log | 0.70 | 700.00 | 490.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                                    Page 28
48112-00002
Invoice No. 2264584

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/09/2021 | AH35 | Review B. Lin email regarding privilege review (.1); call with B. Lin, M. Mottweiler, P. Hwang, and K. Clark regarding privilege review (.7); review documents for privilege log (3.6) | 4.40 | 765.00 | 3,366.00 |
| 02/09/2021 | AEL2 | Teleconference with J. Grogan regarding examiner and Alexander deposition | 0.50 | 1,350.00 | 675.00 |
| 02/09/2021 | AEL2 | Correspond with P. Jimenez and J. Grogan regarding privilege issues | 0.20 | 1,350.00 | 270.00 |
| 02/09/2021 | AEL2 | Teleconference with P. Kelkar regarding potential investigations regarding Alexander | 0.90 | 1,350.00 | 1,215.00 |
| 02/09/2021 | AEL2 | Attend Examiner preparation session with Macco and M. Wilson | 1.40 | 1,350.00 | 1,890.00 |
| 02/09/2021 | BPL2 | Telephone conference with M. Mottweiler, K. Clark, P. Hwang, and A. Hua regarding privilege review protocol and procedures | 0.70 | 1,035.00 | 724.50 |
| 02/09/2021 | BPL2 | Conduct privilege review of documents for the creation of privilege log | 4.70 | 1,035.00 | 4,864.50 |
| 02/09/2021 | JTG4 | Conference with A. Luft about Examiner interviews | 0.50 | 1,425.00 | 712.50 |
| 02/09/2021 | KC23 | Review documents to prepare privilege log for upcoming production of documents | 7.50 | 700.00 | 5,250.00 |
| 02/09/2021 | KC23 | Telephone conference with B. Lin, A. Hua, M. Mottweiler and P. Hwang regarding privilege review of documents | 0.70 | 700.00 | 490.00 |
| 02/09/2021 | MW26 | Participate in P. Bonjour prep call with A. Luft (1.4); attend S. Wiley interview (0.7); call with A. Luft regarding deposition and interviews (0.3); call with L. Lopez regarding same (0.4); review Alexander statements regarding Cred Capital (0.6) | 3.40 | 955.00 | 3,247.00 |
| 02/09/2021 | MM48 | Telephone conference with B. Lin, A. Hua, K. Clark, and P. Hwang regarding privilege log review | 0.70 | 765.00 | 535.50 |
| 02/09/2021 | MM48 | Review and update privilege log entries with privilege type and subject matter information | 5.60 | 765.00 | 4,284.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                                     Page 29
48112-00002
Invoice No. 2264584

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/09/2021 | PMH1 | Review and analyze documents for entry into privilege log | 3.40 | 700.00 | 2,380.00 |
| 02/09/2021 | PMH1 | Telephone conference with B. Lin, M. Mottweiler, A. Hua, and K. Clark regarding privilege review and preparation of privilege log | 0.70 | 700.00 | 490.00 |
| 02/09/2021 | PMH1 | Prepare privilege log based on review of privileged documents | 1.80 | 700.00 | 1,260.00 |
| 02/10/2021 | AH35 | Review documents for privilege log | 3.80 | 765.00 | 2,907.00 |
| 02/10/2021 | AEL2 | Prepare G. Lyon for examiner interview with M. Wilson | 0.80 | 1,350.00 | 1,080.00 |
| 02/10/2021 | AEL2 | Teleconference with P. Kelkar regarding Alexander matters | 0.40 | 1,350.00 | 540.00 |
| 02/10/2021 | AEL2 | Attend Macco examiner interview | 2.10 | 1,350.00 | 2,835.00 |
| 02/10/2021 | AEL2 | Teleconference with P. Gilman regarding examiner interviews | 0.20 | 1,350.00 | 270.00 |
| 02/10/2021 | AEL2 | Attend D. Inamullah examiner interview | 3.20 | 1,350.00 | 4,320.00 |
| 02/10/2021 | AEL2 | Teleconference with J. Grogan regarding Alexander filings and communication with the examiner regarding D. Wheeler | 0.40 | 1,350.00 | 540.00 |
| 02/10/2021 | AEL2 | Teleconference with J. Grogan following up on interview | 0.20 | 1,350.00 | 270.00 |
| 02/10/2021 | AEL2 | Teleconference with A. Carty (Brown Rudnick) regarding D. Wheeler interview | 0.50 | 1,350.00 | 675.00 |
| 02/10/2021 | BPL2 | Conduct privilege review of documents withheld from production | 6.80 | 1,035.00 | 7,038.00 |
| 02/10/2021 | MW26 | Attend MACCO interview (2.1); interview prep call with G. Lyon and A. Luft (0.8); attend D. Inamullah interview (3.2) | 6.10 | 955.00 | 5,825.50 |
| 02/10/2021 | MM48 | Review and update privilege log entries with privilege type and subject matter information | 1.60 | 765.00 | 1,224.00 |
| 02/10/2021 | PMH1 | Prepare privilege log based on review of privileged documents | 3.00 | 700.00 | 2,100.00 |
| 02/10/2021 | PMH1 | Review and analyze documents for privilege log | 5.40 | 700.00 | 3,780.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                                    Page 30
48112-00002
Invoice No. 2264584

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/11/2021 | AH35 | Review documents for privilege log (2.3); email B. Lin regarding same (.2) | 2.50 | 765.00 | 1,912.50 |
| 02/11/2021 | AEL2 | Teleconference with J. Grogan regarding D. Wheeler interview | 0.40 | 1,350.00 | 540.00 |
| 02/11/2021 | AEL2 | Correspond with B. Lin, J. Grogan and S. Carlton regarding privilege law | 0.20 | 1,350.00 | 270.00 |
| 02/11/2021 | AEL2 | Correspond with J. Grogan following up on G. Lyon interview | 0.50 | 1,350.00 | 675.00 |
| 02/11/2021 | AEL2 | Teleconference with S. Carlton regarding privilege strategy | 0.30 | 1,350.00 | 405.00 |
| 02/11/2021 | AEL2 | Teleconference with B. Lin regarding analysis of privilege | 0.30 | 1,350.00 | 405.00 |
| 02/11/2021 | AEL2 | Analyze privilege case law | 0.60 | 1,350.00 | 810.00 |
| 02/11/2021 | AEL2 | Teleconference with E. Donaghue (counsel for D. Wheeler) to discuss interview | 1.20 | 1,350.00 | 1,620.00 |
| 02/11/2021 | AEL2 | Review investigator findings and proposal | 0.40 | 1,350.00 | 540.00 |
| 02/11/2021 | AEL2 | Correspond with J. Grogan regarding privilege issue for D. Wheeler | 0.30 | 1,350.00 | 405.00 |
| 02/11/2021 | AEL2 | Teleconference with P. Gilman regarding privilege issues regarding D. Wheeler | 0.40 | 1,350.00 | 540.00 |
| 02/11/2021 | AEL2 | Attend G. Lyon examiner interview | 1.40 | 1,350.00 | 1,890.00 |
| 02/11/2021 | AEL2 | Correspond with counsel for D. Wheeler regarding privilege issues | 0.30 | 1,350.00 | 405.00 |
| 02/11/2021 | AEL2 | Revise draft brief to be filed for emergency relief | 0.80 | 1,350.00 | 1,080.00 |
| 02/11/2021 | AEL2 | Review privilege issues | 0.60 | 1,350.00 | 810.00 |
| 02/11/2021 | BPL2 | Prepare log of privileged documents | 1.50 | 1,035.00 | 1,552.50 |
| 02/11/2021 | BPL2 | Analyze privilege issues pertaining to D. Wheeler's deposition testimony (3.2); call with A. Luft regarding same (.3) | 3.50 | 1,035.00 | 3,622.50 |
| 02/11/2021 | JTG4 | Conference with A. Luft about examiner interviews (.4); emails with A. Luft and P. Gilman regarding interviews by examiner (.3) | 0.70 | 1,425.00 | 997.50 |
| 02/11/2021 | MW26 | Attend G. Lyon interview | 1.40 | 955.00 | 1,337.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                                          Page 31
48112-00002
Invoice No. 2264584

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/11/2021 | PMH1 | Prepare privilege log based on review of privileged documents | 2.00 | 700.00 | 1,400.00 |
| 02/12/2021 | AEL2 | Attend D. Wheeler interview | 3.70 | 1,350.00 | 4,995.00 |
| 02/12/2021 | AEL2 | Correspond with P. Kelkar regarding investigation | 0.20 | 1,350.00 | 270.00 |
| 02/12/2021 | AEL2 | Teleconference with A. Carty regarding D. Wheeler interview | 0.40 | 1,350.00 | 540.00 |
| 02/12/2021 | AEL2 | Teleconference with M. Wilson regarding disposition of Hua 75 BTC and interview follow up | 0.60 | 1,350.00 | 810.00 |
| 02/12/2021 | BPL2 | Prepare for second level review of privileged documents | 1.20 | 1,035.00 | 1,242.00 |
| 02/12/2021 | BPL2 | Prepare privilege log of documents | 4.70 | 1,035.00 | 4,864.50 |
| 02/12/2021 | JTG4 | Attend portion of D. Wheeler interview with Examiner (1.2); correspond with A. Luft regarding same (.3) | 1.50 | 1,425.00 | 2,137.50 |
| 02/12/2021 | JTG4 | Conference with S. Wiley, M. Foster about examiner interviews | 0.40 | 1,425.00 | 570.00 |
| 02/12/2021 | MW26 | Attend D. Wheeler interview (3.7); call with A. Luft regarding D. Wheeler interview (0.6) | 4.30 | 955.00 | 4,106.50 |
| 02/13/2021 | AEL2 | Correspond with M. Wilson and P. Gilman regarding examiner request | 0.20 | 1,350.00 | 270.00 |
| 02/13/2021 | BPL2 | Prepare protocol for second level review of presumptively privileged documents | 1.00 | 1,035.00 | 1,035.00 |
| 02/13/2021 | JTG4 | Emails with A. Luft regarding examiner inquiries (.3) | 0.30 | 1,425.00 | 427.50 |
| 02/13/2021 | PMH1 | Review documents for entry on privilege log | 0.50 | 700.00 | 350.00 |
| 02/14/2021 | AEL2 | Analyze notes from examiner interviews | 1.10 | 1,350.00 | 1,485.00 |
| 02/15/2021 | AH35 | Review documents for privilege | 3.20 | 765.00 | 2,448.00 |
| 02/15/2021 | AEL2 | Correspond with P. Gilman, M. Foster and T. Tautolo regarding interviews | 0.30 | 1,350.00 | 405.00 |
| 02/15/2021 | AEL2 | Teleconference with P. Kelkar regarding investigation scope | 0.90 | 1,350.00 | 1,215.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                    Page 32
48112-00002
Invoice No. 2264584

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/15/2021 | AEL2 | Correspond with M. Wilson regarding Z. Agha | 0.10 | 1,350.00 | 135.00 |
| 02/15/2021 | AEL2 | Analyze D. Inamullah testimony | 2.30 | 1,350.00 | 3,105.00 |
| 02/15/2021 | AEL2 | Correspond with Quinlan and J. Grogan regarding investigation of target | 0.30 | 1,350.00 | 405.00 |
| 02/15/2021 | AEL2 | Correspond with J. Grogan and B. Lin regarding privilege issues | 0.40 | 1,350.00 | 540.00 |
| 02/15/2021 | AEL2 | Revise privilege log | 1.40 | 1,350.00 | 1,890.00 |
| 02/15/2021 | BPL2 | Conduct second level review of potentially privileged communications | 2.60 | 1,035.00 | 2,691.00 |
| 02/15/2021 | BPL2 | Analyze Third Circuit caselaw regarding privileged communications with outside consultants | 1.70 | 1,035.00 | 1,759.50 |
| 02/15/2021 | JTG4 | Emails with S. Carlton and A. Luft regarding privilege log (.4) | 0.40 | 1,425.00 | 570.00 |
| 02/15/2021 | JTG4 | Correspond with B. Lin, S. Carlton and A. Luft regarding Examiner inquiries | 0.60 | 1,425.00 | 855.00 |
| 02/15/2021 | KC23 | Review documents for privilege in Cred bankruptcy case | 3.40 | 700.00 | 2,380.00 |
| 02/15/2021 | MW26 | Correspond with A. Luft regarding Z. Agha | 0.20 | 955.00 | 191.00 |
| 02/15/2021 | PMH1 | Review documents for entry on privilege log | 4.60 | 700.00 | 3,220.00 |
| 02/16/2021 | AH35 | Review documents for privilege and update privilege log | 4.20 | 765.00 | 3,213.00 |
| 02/16/2021 | AEL2 | Correspond with P. Kelkar regarding engagement agreement | 0.20 | 1,350.00 | 270.00 |
| 02/16/2021 | AEL2 | Correspond with P. Kelkar following up regarding retention | 0.20 | 1,350.00 | 270.00 |
| 02/16/2021 | AEL2 | Teleconference with P. Gilman regarding examiner interviews | 0.50 | 1,350.00 | 675.00 |
| 02/16/2021 | AEL2 | Conduct examiner interview preparation session | 0.20 | 1,350.00 | 270.00 |
| 02/16/2021 | AEL2 | Teleconference with D. Glassman regarding examiner interview | 0.70 | 1,350.00 | 945.00 |
| 02/16/2021 | AEL2 | Correspond with P. Gilman and M. Wilson regarding examiner interviews | 0.20 | 1,350.00 | 270.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                          Page 33
48112-00002
Invoice No. 2264584

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/16/2021 | AEL2 | Correspond with S. Hwang and P. Gilman regarding examiner interview | 0.20 | 1,350.00 | 270.00 |
| 02/16/2021 | AEL2 | Prepare notes for prep session with M. Foster | 0.80 | 1,350.00 | 1,080.00 |
| 02/16/2021 | AEL2 | Attend J. Podulka interview | 3.80 | 1,350.00 | 5,130.00 |
| 02/16/2021 | BPL2 | Conduct second-level review of documents for privileged communications | 2.00 | 1,035.00 | 2,070.00 |
| 02/16/2021 | JTG4 | Emails with A. Luft, B. Lin and S. Carlton regarding Examiner requests and related issues (.8); discuss Quinlan engagement with G. Lyon and review engagement letter (.5) | 1.30 | 1,425.00 | 1,852.50 |
| 02/16/2021 | KC23 | Review documents to prepare privilege log for production | 2.30 | 700.00 | 1,610.00 |
| 02/16/2021 | MW26 | Attend J. Podulka interview | 3.80 | 955.00 | 3,629.00 |
| 02/16/2021 | PMH1 | Analyze documents for privilege to create privilege log entries | 8.20 | 700.00 | 5,740.00 |
| 02/17/2021 | AEL2 | Teleconference with D. Glassman regarding examiner interview | 0.50 | 1,350.00 | 675.00 |
| 02/17/2021 | AEL2 | Review issues related to examiner interviews | 0.40 | 1,350.00 | 540.00 |
| 02/17/2021 | AEL2 | Correspond with P. Gilman following up on his investigation inquiry | 0.10 | 1,350.00 | 135.00 |
| 02/17/2021 | AEL2 | Correspond with D. Azman regarding J. Alexander and examiner interview | 0.50 | 1,350.00 | 675.00 |
| 02/17/2021 | AEL2 | Correspond with Quinlan regarding investigation | 0.40 | 1,350.00 | 540.00 |
| 02/17/2021 | AEL2 | Correspond with J. Grogan regarding investigation | 0.20 | 1,350.00 | 270.00 |
| 02/17/2021 | AEL2 | Attend D. Schatt interview | 6.00 | 1,350.00 | 8,100.00 |
| 02/17/2021 | BPL2 | Correspond with K. Clark, P. Hwang, A. Hua, and M. Mottweiler regarding second-level review protocol | 0.20 | 1,035.00 | 207.00 |
| 02/17/2021 | BPL2 | Conduct second level review of documents withheld on privilege grounds | 5.20 | 1,035.00 | 5,382.00 |
| 02/17/2021 | JTG4 | Emails with A. Luft regarding Quinlan investigation | 0.40 | 1,425.00 | 570.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                                  Page 34
48112-00002
Invoice No. 2264584

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/17/2021 | KC23 | Review documents for privilege | 4.00 | 700.00 | 2,800.00 |
| 02/17/2021 | MW26 | Attend part of D. Schatt interview (5.0); correspond with J. Grogan regarding D. Schatt interview (0.2) | 5.20 | 955.00 | 4,966.00 |
| 02/17/2021 | PMH1 | Analyze documents for privilege and create privilege log entries | 5.40 | 700.00 | 3,780.00 |
| 02/18/2021 | AH35 | Review documents for privilege | 1.00 | 765.00 | 765.00 |
| 02/18/2021 | AEL2 | Correspond with J. Grogan regarding call with Committee on investigation | 0.20 | 1,350.00 | 270.00 |
| 02/18/2021 | AEL2 | Teleconference with P. Gilman regarding upcoming examiner interviews | 0.40 | 1,350.00 | 540.00 |
| 02/18/2021 | AEL2 | Attend interview of M. Michelin | 0.80 | 1,350.00 | 1,080.00 |
| 02/18/2021 | AEL2 | Teleconference with J. Grogan regarding J. Alexander and issues from investigation (.3); analyze same for Quinlan update (.8) | 1.10 | 1,350.00 | 1,485.00 |
| 02/18/2021 | AEL2 | Teleconference with Quinlan regarding update | 0.40 | 1,350.00 | 540.00 |
| 02/18/2021 | AEL2 | Attend L. Hua interview | 2.70 | 1,350.00 | 3,645.00 |
| 02/18/2021 | AEL2 | Correspond with J. Grogan regarding investigation results and next steps | 0.50 | 1,350.00 | 675.00 |
| 02/18/2021 | AEL2 | Teleconference with P. Kelkar to assess information shared | 0.40 | 1,350.00 | 540.00 |
| 02/18/2021 | BPL2 | Correspond with P. Hwang and M. Mottweiler regarding second level review of potentially privileged documents | 0.40 | 1,035.00 | 414.00 |
| 02/18/2021 | JTG4 | Conference with A. Luft about Quinlan work | 0.30 | 1,425.00 | 427.50 |
| 02/18/2021 | KC23 | Review documents for privilege | 0.40 | 700.00 | 280.00 |
| 02/18/2021 | MW26 | Attend L. Hua interview (2.7); attend M. Michelin interview (0.8) | 3.50 | 955.00 | 3,342.50 |
| 02/18/2021 | MM48 | Analyze documents designated for second level privilege review | 4.10 | 765.00 | 3,136.50 |
| 02/18/2021 | PMH1 | Correspond with B. Lin regarding privilege review and related protocol | 0.30 | 700.00 | 210.00 |
| 02/19/2021 | AEL2 | Correspond with examiner counsel regarding privilege log | 0.20 | 1,350.00 | 270.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                     Page 35
48112-00002
Invoice No. 2264584

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/19/2021 | AEL2 | Correspond with B. Lin regarding privilege issues | 0.40 | 1,350.00 | 540.00 |
| 02/19/2021 | AEL2 | Teleconference with M. Wilson regarding examiner interviews | 0.60 | 1,350.00 | 810.00 |
| 02/19/2021 | AEL2 | Teleconference with J. Grogan regarding examiner interviews and related communications with the committee and examiner | 0.70 | 1,350.00 | 945.00 |
| 02/19/2021 | AEL2 | Teleconference with J. Alexander regarding insurance and investigation | 0.50 | 1,350.00 | 675.00 |
| 02/19/2021 | AEL2 | Attend examiner interview of controller | 1.10 | 1,350.00 | 1,485.00 |
| 02/19/2021 | AEL2 | Follow up analysis from examiner interviews | 1.10 | 1,350.00 | 1,485.00 |
| 02/19/2021 | AEL2 | Attend creditor committee interview | 0.10 | 1,350.00 | 135.00 |
| 02/19/2021 | AEL2 | Teleconference with P. Gilman following up regarding interviews | 0.50 | 1,350.00 | 675.00 |
| 02/19/2021 | BPL2 | Conduct second level review of documents withheld on privilege grounds | 6.10 | 1,035.00 | 6,313.50 |
| 02/19/2021 | JTG4 | Conference with A. Luft about examiner investigation and related issues | 0.70 | 1,425.00 | 997.50 |
| 02/19/2021 | MW26 | Attend C. de Lisser interview (0.1); call with A. Luft regarding examiner interviews (0.6); attend T. Tautolo interview (1.1) | 1.80 | 955.00 | 1,719.00 |
| 02/19/2021 | PMH1 | Review privilege descriptions in log | 0.50 | 700.00 | 350.00 |
| 02/20/2021 | BPL2 | Prepare log of privileged documents | 3.00 | 1,035.00 | 3,105.00 |
| 02/22/2021 | AEL2 | Review documents related to legal advice | 0.40 | 1,350.00 | 540.00 |
| 02/22/2021 | AEL2 | Teleconference with A. Carty regarding examiner requests | 0.50 | 1,350.00 | 675.00 |
| 02/22/2021 | AEL2 | Analyze privilege issues | 2.20 | 1,350.00 | 2,970.00 |
| 02/22/2021 | AEL2 | Review certain documents in preparation for privilege log call with S. Carlton and B. Lin | 0.70 | 1,350.00 | 945.00 |
| 02/22/2021 | AEL2 | Teleconferences with J. Grogan, S. Carlton and B. Lin regarding privilege log follow up | 0.60 | 1,350.00 | 810.00 |
| 02/22/2021 | AEL2 | Review privilege issues and notes in preparation for call with the examiner | 0.60 | 1,350.00 | 810.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                    Page 36
48112-00002
Invoice No. 2264584

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/22/2021 | AEL2 | Meeting with J. Grogan and S. Carlton regarding examiner requests | 0.50 | 1,350.00 | 675.00 |
| 02/22/2021 | BPL2 | Revise log of privileged documents (5.8); telephone conference with J. Grogan, S. Carlton, and A. Luft regarding same (.6) | 6.40 | 1,035.00 | 6,624.00 |
| 02/22/2021 | BPL2 | Prepare protocol for quality control review of responsive documents to be produced to the examiner | 0.20 | 1,035.00 | 207.00 |
| 02/22/2021 | JTG4 | Call with A. Luft and S. Carlton to discuss status of examination and document productions | 0.50 | 1,425.00 | 712.50 |
| 02/22/2021 | JTG4 | Emails with A. Luft and M. Wilson regarding examiner inquiries | 0.70 | 1,425.00 | 997.50 |
| 02/22/2021 | JTG4 | Conference with S. Carlton, B. Lin and A. Luft about privilege log | 0.60 | 1,425.00 | 855.00 |
| 02/23/2021 | AMP1 | Telephone conference with B. Lin regarding documents to review in connection with production to examiner | 0.20 | 765.00 | 153.00 |
| 02/23/2021 | AEL2 | Attend D. Inamullah interview | 2.90 | 1,350.00 | 3,915.00 |
| 02/23/2021 | AEL2 | Teleconference with P. Gilman regarding questions from the investigator | 0.30 | 1,350.00 | 405.00 |
| 02/23/2021 | BPL2 | Prepare log of privileged documents (3.8); telephone conferences with S. Carlton regarding same (.3) | 4.10 | 1,035.00 | 4,243.50 |
| 02/23/2021 | BPL2 | Telephone conference with A. Prouty regarding quality control review of documents for production | 0.20 | 1,035.00 | 207.00 |
| 02/23/2021 | JTG4 | Emails with G. Lyon and M. Foster regarding examiner questions (.5) | 0.50 | 1,425.00 | 712.50 |
| 02/23/2021 | MW26 | Attend D. Inamullah follow-up interview (2.9) | 2.90 | 955.00 | 2,769.50 |
| 02/24/2021 | AEL2 | Prepare notes for call with examiner | 0.20 | 1,350.00 | 270.00 |
| 02/24/2021 | AEL2 | Teleconference with M. Foster regarding examiner accounting request | 0.30 | 1,350.00 | 405.00 |
| 02/24/2021 | AEL2 | Review response from D. Wheeler's counsel | 0.40 | 1,350.00 | 540.00 |
| 02/24/2021 | AEL2 | Correspond with G. Lyon and M. Foster regarding examiner | 0.40 | 1,350.00 | 540.00 |

Cred Inc. and its subsidiaries as Debtors in Possession          Page 37
48112-00002
Invoice No. 2264584

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/24/2021 | AEL2 | Teleconference with J. Grogan regarding D. Inamullah interview and D. Wheeler response | 0.40 | 1,350.00 | 540.00 |
| 02/24/2021 | AEL2 | Revise privilege log | 2.30 | 1,350.00 | 3,105.00 |
| 02/24/2021 | AEL2 | Teleconference with A. Carty regarding accounting work and examiner progress | 0.40 | 1,350.00 | 540.00 |
| 02/24/2021 | BPL2 | Correspond with the examiner's counsel regarding the Debtors' privilege log | 0.10 | 1,035.00 | 103.50 |
| 02/24/2021 | BPL2 | Revise log of privileged documents | 1.30 | 1,035.00 | 1,345.50 |
| 02/24/2021 | JTG4 | Review Examiner's amended work plan and budget (.2); discuss same with G. Lyon (.2); emails with A. Luft and M. Foster regarding Dundon analysis for Examiner (.4); call with M. Foster and A. Luft regarding same (.2); call with A. Luft regarding Examiner interviews (.4); further call with A. Luft regarding Examiner requests (.4) | 1.80 | 1,425.00 | 2,565.00 |
| 02/25/2021 | AMP1 | Conduct second-level document review of documents to be produced to examiner (6.1); call with B. Lin regarding same (.2) | 6.30 | 765.00 | 4,819.50 |
| 02/25/2021 | AEL2 | Correspond with B. Lin and J. Grogan regarding privilege | 0.20 | 1,350.00 | 270.00 |
| 02/25/2021 | AEL2 | Analyze correspondence for counsel for D. Wheeler | 0.40 | 1,350.00 | 540.00 |
| 02/25/2021 | BPL2 | Conduct quality control review of documents responsive to the examiner's request for documents and information | 0.40 | 1,035.00 | 414.00 |
| 02/25/2021 | BPL2 | Telephone conference with A. Prouty regarding quality control review of documents | 0.20 | 1,035.00 | 207.00 |
| 02/26/2021 | BPL2 | Conduct quality control review of documents to produce to the Examiner | 5.20 | 1,035.00 | 5,382.00 |
| 02/27/2021 | BPL2 | Analyze documents responsive to the Examiner's request for documents | 1.00 | 1,035.00 | 1,035.00 |
| 02/28/2021 | BPL2 | Conduct second level review of documents responsive to the Examiner's request (1.8); review issues regarding same (.2) | 2.00 | 1,035.00 | 2,070.00 |
| | | **Subtotal: B261 Investigations** | **297.00** | | **305,139.00** |

Cred Inc. and its subsidiaries as Debtors in Possession        Page 38
48112-00002
Invoice No. 2264584

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B310** | | **Claims Administration and Objections** | | | |
| 02/18/2021 | CWD1 | Review emails from M. Wilson regarding claims analysis (.2); review claims review process in connection with plan (.6) | 0.80 | 1,120.00 | 896.00 |
| 02/18/2021 | JTG4 | Review claims data (.3); emails with Donlin regarding filed claims (.3); correspond regarding claims analysis with C. Doherty and MACCO (.4) | 1.00 | 1,425.00 | 1,425.00 |
| 02/18/2021 | MW26 | Email with C. Doherty regarding claims analysis | 0.20 | 955.00 | 191.00 |
| | | **Subtotal: B310  Claims Administration and Objections** | **2.00** | | **2,512.00** |
| **B320** | | **Plan and Disclosure Statement (including Business Plan)** | | | |
| 02/01/2021 | JTG4 | Emails with Donlin about solicitation issues (.3); discuss PSA with M. Foster (.3); emails with M. Foster and S. Wiley about same (.3); review and revise same (.9); emails with M. Foster and P. Jimenez about Sarsons Funds issues (.3) | 2.10 | 1,425.00 | 2,992.50 |
| 02/01/2021 | JTG4 | Review UCC markup of PSA (.4); conferences with M. Wilson about same (.7) | 1.10 | 1,425.00 | 1,567.50 |
| 02/01/2021 | MW26 | Calls with J. Grogan regarding plan support agreement (0.7); amend plan support agreement (3.4) | 4.10 | 955.00 | 3,915.50 |
| 02/02/2021 | IG1 | Call with M. Wilson regarding confirmation brief (.60); review combined plan and disclosure statement (1.20); review certain docket entries in preparing confirmation brief (.90) | 2.70 | 905.00 | 2,443.50 |
| 02/02/2021 | JK21 | Correspond with I. Goldstein regarding amended chapter 11 plan | 0.30 | 495.00 | 148.50 |

Cred Inc. and its subsidiaries as Debtors in Possession                    Page 39
48112-00002
Invoice No. 2264584

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/02/2021 | MW26 | Call with I. Goldstein on confirmation brief (0.6); correspond with I. Goldstein regarding confirmation brief (0.3); correspond with J. Grogan regarding confirmation issues (0.1) | 1.00 | 955.00 | 955.00 |
| 02/03/2021 | IG1 | Correspond with J. Grogan, M. Wilson and S. Cousins regarding motion regarding plan support agreement (.10); correspond with J. Grogan regarding plan support agreement (.30); telephone conference with D. Azman (MWE) regarding plan support agreement (.20); revise PSA (.10); draft email to and prepare blackline for S. Cousins for filing (.20) | 0.90 | 905.00 | 814.50 |
| 02/03/2021 | JTG4 | Calls and emails with MWE regarding amended PSA and upcoming hearing (.4); review and revise PSA in advance of hearing (.4); prepare notes on same for hearing (.5); emails with S. Cousins, M. Wilson and A. Luft about hearing (.6) | 1.90 | 1,425.00 | 2,707.50 |
| 02/03/2021 | JTG4 | Prepare plan supplement task list (.4); conference with M. Wilson about same (.1) | 0.50 | 1,425.00 | 712.50 |
| 02/03/2021 | MW26 | Prepare plan supplement checklist (0.9); call with J. Grogan regarding same (0.1) | 1.00 | 955.00 | 955.00 |
| 02/03/2021 | MW26 | Prepare plan support agreement order | 0.40 | 955.00 | 382.00 |
| 02/04/2021 | IG1 | Correspond with M. Wilson regarding plan issues (.10); review checklist regarding plan supplement (.10) | 0.20 | 905.00 | 181.00 |
| 02/04/2021 | MW26 | Update PSA order (0.5); emails with S. Cousins regarding PSA order (0.2) | 0.70 | 955.00 | 668.50 |
| 02/06/2021 | JTG4 | Emails with K. Mayle about ballots | 0.20 | 1,425.00 | 285.00 |
| 02/09/2021 | CWD1 | Call with I. Goldstein regarding confirmation order (.3); draft confirmation order (5.7) | 6.00 | 1,120.00 | 6,720.00 |
| 02/09/2021 | IG1 | Correspond with J. Grogan and C. Doherty regarding confirmation order (.10); follow up discussion with C. Doherty regarding same (.30) | 0.40 | 905.00 | 362.00 |
| 02/10/2021 | CWD1 | Prepare confirmation order | 0.80 | 1,120.00 | 896.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                                    Page 40
48112-00002
Invoice No. 2264584

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/11/2021 | CWD1 | Call with M. Wilson, J. Grogan, S. Shelley, and I. Goldstein regarding plan documents and strategy (.6); revise confirmation order (1.0) | 1.60 | 1,120.00 | 1,792.00 |
| 02/11/2021 | IG1 | Participate on call with J. Grogan, M. Wilson, S. Shelley, C. Doherty regarding confirmation related documents | 0.60 | 905.00 | 543.00 |
| 02/11/2021 | JTG4 | Call with M. Wilson, S. Shelley, I. Goldstein and C. Doherty to discuss plan confirmation documents and related issues | 0.60 | 1,425.00 | 855.00 |
| 02/11/2021 | JTG4 | Conference with M. Wilson about plan supplement (.4); emails with S. Wiley and M. Foster regarding assumed contract list (.3) | 0.70 | 1,425.00 | 997.50 |
| 02/11/2021 | MW26 | Discussion with J. Grogan, I. Goldstein, C. Doherty, and S. Shelley regarding plan and supporting plan documents (0.6); review plan, disclosure statement, and solicitation order (0.5) | 1.10 | 955.00 | 1,050.50 |
| 02/11/2021 | MW26 | Call with J. Grogan regarding plan documents | 0.40 | 955.00 | 382.00 |
| 02/11/2021 | SCS8 | Teleconference with J. Grogan, M. Wilson, C. Doherty, and I. Goldstein regarding confirmation filings (.6); review precedent for confirmation declarations (.3); begin drafting declaration in support of confirmation (.9) | 1.80 | 1,250.00 | 2,250.00 |
| 02/12/2021 | CWD1 | Prepare draft confirmation order (1.8); review supporting documents (.3) | 2.10 | 1,120.00 | 2,352.00 |
| 02/12/2021 | SCS8 | Review combined plan and disclosure statement (.3); review precedent for declarations in support of confirmation (.3); draft declaration in support of confirmation of Cred plan (2.1) | 2.70 | 1,250.00 | 3,375.00 |
| 02/14/2021 | CWD1 | Prepare draft confirmation order | 2.30 | 1,120.00 | 2,576.00 |
| 02/16/2021 | IG1 | Analyze case law on issues relating to plan confirmation for confirmation brief (3.60); review precedent regarding confirmation brief (.40) | 4.00 | 905.00 | 3,620.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                                 Page 41
48112-00002
Invoice No. 2264584

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/16/2021 | MW26 | Correspond with I. Goldstein regarding plan and confirmation documents | 0.40 | 955.00 | 382.00 |
| 02/16/2021 | SCS8 | Review precedent for declaration in support of confirmation (.9); draft background section for declaration in support of confirmation (1.1); review liquidation analysis (.3); draft declaration insert concerning best interests of creditors (2.4) | 4.70 | 1,250.00 | 5,875.00 |
| 02/17/2021 | IG1 | Draft parts of confirmation brief (2.50); analyze confirmation issues and related case pleadings (1.20) | 3.70 | 905.00 | 3,348.50 |
| 02/17/2021 | JTG4 | Conference with D. Azman regarding plan supplement and trust agreement | 0.40 | 1,425.00 | 570.00 |
| 02/17/2021 | MW26 | Draft proposed confirmation order | 1.50 | 955.00 | 1,432.50 |
| 02/17/2021 | SCS8 | Draft M. Foster declaration in support of confirmation. | 4.40 | 1,250.00 | 5,500.00 |
| 02/17/2021 | SCS8 | Review plan release provisions (.3); review professional retention documents and U.S. Trustee objection in connection with plan (.4); draft insert for plan declaration regarding releases of professionals (1.8) | 2.50 | 1,250.00 | 3,125.00 |
| 02/18/2021 | CWD1 | Revise and comment on draft notice of plan supplement | 0.30 | 1,120.00 | 336.00 |
| 02/18/2021 | IG1 | Review plan supplement (.10); review comments on same from C. Doherty (.20); email C. Doherty regarding same (.1); continue analyzing case law on certain plan issues (3.50) | 3.90 | 905.00 | 3,529.50 |
| 02/18/2021 | JTG4 | Emails with MWE and M. Wilson regarding plan supplement documents (.4); review plan supplement (.3); discussions with S. Wiley and M. Foster about assumed contracts and cure amounts (.5) | 1.20 | 1,425.00 | 1,710.00 |
| 02/18/2021 | MW26 | Email with J. Grogan, I. Goldstein, S. Shelley and C. Doherty regarding plan supplement (0.2); draft plan supplement (3.1); amend plan supplement (0.7); emails with Committee regarding plan supplement (0.4) | 4.40 | 955.00 | 4,202.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                                      Page 42
48112-00002
Invoice No. 2264584

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/18/2021 | MW26 | Correspond with J. Grogan on plan documents | 0.30 | 955.00 | 286.50 |
| 02/18/2021 | SCS8 | Review prior G. Lyon declaration (.2); draft G. Lyon declaration in support of confirmation (3.3); revise M. Foster declaration in support of confirmation (1.3) | 4.80 | 1,250.00 | 6,000.00 |
| 02/19/2021 | JTG4 | Review and revise plan supplement documentation (.5); emails with D. Azman and M. Wilson about plan supplement (.5) | 1.00 | 1,425.00 | 1,425.00 |
| 02/19/2021 | MW26 | Revise plan supplement (0.5); call with S. Wiley regarding same (0.2); correspond with J. Grogan regarding same (0.4) | 1.10 | 955.00 | 1,050.50 |
| 02/19/2021 | SCS8 | Review precedent for confirmation declarations concerning releases and good faith (.6); draft declaration of G. Lyon in support of confirmation (2.9) | 3.50 | 1,250.00 | 4,375.00 |
| 02/19/2021 | SCS8 | Draft declaration of M. Foster in support of confirmation. | 3.60 | 1,250.00 | 4,500.00 |
| 02/22/2021 | IG1 | Telephone conference with M. Wilson regarding confirmation brief (2.2); draft parts of confirmation brief (1.1); analyze case law on confirmation issues (.9) | 4.20 | 905.00 | 3,801.00 |
| 02/22/2021 | JTG4 | Review and revise confirmation declarations (1.3) | 1.30 | 1,425.00 | 1,852.50 |
| 02/22/2021 | MW26 | Correspond with J. Grogan regarding plan issues (0.2); review released parties language (0.9); email A. Luft regarding Paul Hastings declarations (0.5); call with I. Goldstein regarding confirmation brief (2.2) | 3.80 | 955.00 | 3,629.00 |
| 02/22/2021 | SCS8 | Revise M. Foster declaration in support of confirmation (1.8); revise G. Lyon declaration regarding same (.7); email J. Grogan regarding declarations in support of confirmation (.4) | 2.90 | 1,250.00 | 3,625.00 |
| 02/23/2021 | CWD1 | Analyze case law regarding issue related to reply to plan objections | 2.50 | 1,120.00 | 2,800.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                     Page 43
48112-00002
Invoice No. 2264584

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/23/2021 | IG1 | Telephone conferences with M. Wilson regarding plan issues (1.50); review email from C. Doherty and cases attached thereto with respect to ad hoc's group's argument (.40); analyze issues raised by ad hoc group (2.10); prepare parts of confirmation brief (4.20) | 8.20 | 905.00 | 7,421.00 |
| 02/23/2021 | JTG4 | Emails with C. Doherty about ad hoc committee issues (.3) | 0.30 | 1,425.00 | 427.50 |
| 02/23/2021 | MW26 | Calls with C. Doherty regarding plan issues (0.2); analyze potential plan objections regarding ad hoc committee (2.3); calls with I. Goldstein regarding plan issues (1.5) | 4.00 | 955.00 | 3,820.00 |
| 02/23/2021 | MW26 | Emails with W. Yeung and J. Burlacu regarding ballots | 0.40 | 955.00 | 382.00 |
| 02/24/2021 | AEL2 | Teleconference with K. Brown, counsel for UpgradeYa, regarding plan objections | 0.50 | 1,350.00 | 675.00 |
| 02/24/2021 | AEL2 | Meeting with the Committee counsel, M. Wilson, I. Goldstein, and J. Grogan regarding confirmation | 0.50 | 1,350.00 | 675.00 |
| 02/24/2021 | IG1 | Participate on call with MWE (D. Azman), J. Grogan, A. Luft, M. Wilson regarding ad hoc group's potential objection to confirmation (.50); telephone conferences with M. Wilson regarding same and confirmation issues (.60); telephone conference with M. Wilson and J. Berlacu (Donlin Recano) regarding plan solicitation (.70); analyze case law and precedent on solicitation issues (1.80); continue preparing confirmation brief (6.00) | 9.60 | 905.00 | 8,688.00 |
| 02/24/2021 | JTG4 | Call with MWE to discuss Foley group and plan voting | 0.60 | 1,425.00 | 855.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                                      Page 44
48112-00002
Invoice No. 2264584

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/24/2021 | JTG4 | Emails with S. Cousins and M. Wilson regarding UpgradeYa issues for confirmation (.4); emails with M. Wilson and I. Goldstein about confirmation briefing and related issues (.8); call with Committee counsel, A. Luft, I. Goldstein and M. Wilson about confirmation issues (.5); emails with D. Azman regarding trust agreement and review same (.4) | 2.10 | 1,425.00 | 2,992.50 |
| 02/24/2021 | MW26 | Call with Committee, J. Grogan, I. Goldstein, A. Luft regarding plan objections (0.5); call with S. Cousins, Committee, and UpgradeYa counsel regarding plan objections (0.5); emails with S. Cousins and S. Jones regarding UpgradeYa confirmation issues (1.5); email with I. Goldstein regarding plan issues (0.2); calls with I. Goldstein regarding confirmation matters (0.6); call with J. Burlacu and I. Goldstein regarding confirmation matters (0.7); correspond with I. Goldstein and J. Grogan regarding confirmation matters (0.4); correspond with A. Bongartz regarding confirmation matters (0.1); review confirmation brief issues (1.3) | 5.80 | 955.00 | 5,539.00 |
| 02/24/2021 | SCS8 | Review updated declarations in support of confirmation (.4); email with I Goldstein re same (.3) | 0.70 | 1,250.00 | 875.00 |
| 02/25/2021 | AEL2 | Review proposed changes to plan | 0.50 | 1,350.00 | 675.00 |
| 02/25/2021 | IG1 | Correspond with J. Grogan regarding updating liquidation analysis (.40); telephone conference with S. Shelley regarding same (.30); telephone conferences with M. Wilson regarding confirmation issues (.90); continue preparing confirmation brief (10.20) | 11.80 | 905.00 | 10,679.00 |
| 02/25/2021 | JTG4 | Emails with D. Azman about negotiations with ad hoc group (.5); review draft confirmation order (1.1); review draft confirmation brief (1.6) | 3.20 | 1,425.00 | 4,560.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                                Page 45
48112-00002
Invoice No. 2264584

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/25/2021 | MW26 | Review confirmation brief release issues (1.2); emails with I. Goldstein regarding confirmation issues (0.4); emails with M. Pierce regarding claims issues (0.2); draft UpgradeYa confirmation language (1.2); calls with I. Goldstein regarding confirmation issues (.9); emails with I. Goldstein regarding confirmation order (0.4) | 4.30 | 955.00 | 4,106.50 |
| 02/25/2021 | SCS8 | Teleconference with I. Goldstein regarding Cred confirmation issues (.3); email with I. Goldstein regarding same (.2); review liquidation analysis (.2); email M. Foster regarding updating liquidation analysis for confirmation (.4); review draft M. Foster declaration (.2); review email from M. Foster regarding liquidation analysis (.1) | 1.40 | 1,250.00 | 1,750.00 |
| 02/26/2021 | IG1 | Telephone conferences with M. Wilson regarding confirmation issues (.70); telephone conference with J. Grogan regarding same (.40); draft email to J. Grogan regarding confirmation issues (.20); review declarations supporting confirmation (.30); draft email to S. Shelley regarding same (.20); draft email to J. Grogan regarding issues raised by ad hoc group's settlement request (.20); continue to prepare confirmation brief (4.70) | 6.70 | 905.00 | 6,063.50 |
| 02/26/2021 | JTG4 | Emails with D. Azman and A. Luft regarding UpgradeYa plan issues (.4); prepare proposal to K. Brown to resolve same (.4); conference with M. Wilson about proposal (.2); conference with I. Goldstein about confirmation brief (.4); review and revise same (1.2) | 2.60 | 1,425.00 | 3,705.00 |
| 02/26/2021 | JK21 | Review draft confirmation brief | 0.70 | 495.00 | 346.50 |

Cred Inc. and its subsidiaries as Debtors in Possession                                    Page 46
48112-00002
Invoice No. 2264584

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/26/2021 | MW26 | Conference with J. Grogan regarding confirmation order (0.2); call with I. Goldstein regarding confirmation brief (0.7); call with M. Foster regarding confirmation order (0.1) call with S. Wiley regarding confirmation order (0.1); revise confirmation order per their input (1.9); emails with K. Brown, Committee and J. Grogan regarding confirmation issues (0.5); review ad hoc group comments on plan and confirmation order (0.4) | 3.90 | 955.00 | 3,724.50 |
| 02/26/2021 | SCS8 | Review email from I. Goldstein regarding comments on declarations in support of confirmation (.1); review and revise M. Foster declaration in support of confirmation (.8); review and revise G. Lyon declaration in support of confirmation (.3) | 1.20 | 1,250.00 | 1,500.00 |
| 02/27/2021 | JTG4 | Emails with M. Foster regarding plan voting results and related issues | 0.40 | 1,425.00 | 570.00 |
| 02/28/2021 | IG1 | Revise draft confirmation order | 1.80 | 905.00 | 1,629.00 |
| 02/28/2021 | JTG4 | Emails with Dundon about plan voting results (.3); email with D. Azman about ad hoc group negotiations (.1) | 0.40 | 1,425.00 | 570.00 |
| 02/28/2021 | MW26 | Modify plan and disclosure statement | 5.50 | 955.00 | 5,252.50 |
| | | **Subtotal: B320  Plan and Disclosure Statement (including Business Plan)** | **175.70** | | **187,336.00** |

|  | **Total** | | **786.20** | | **841,229.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| PJ1 | Pedro Jimenez | Partner | 22.90 | 1,475.00 | 33,777.50 |
| JTG4 | James T. Grogan | Partner | 76.90 | 1,425.00 | 109,582.50 |
| JR28 | Justin Rawlins | Partner | 2.00 | 1,350.00 | 2,700.00 |
| AEL2 | Avi E. Luft | Of Counsel | 160.00 | 1,350.00 | 216,000.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                     Page 47
48112-00002
Invoice No. 2264584

| SCS8 | Scott C. Shelley | Of Counsel | 35.70 | 1,250.00 | 44,625.00 |
|------|------------------|------------|-------|----------|-----------|
| KAT2 | Katherine A. Traxler | Of Counsel | 9.80 | 920.00 | 9,016.00 |
| CWD1 | Casey W. Doherty | Associate | 28.30 | 1,120.00 | 31,696.00 |
| JS49 | Joyce (Jungwon) Shin | Associate | 1.10 | 1,120.00 | 1,232.00 |
| BPL2 | Bryant P. Lin | Associate | 83.30 | 1,035.00 | 86,215.50 |
| MW26 | Mack Wilson | Associate | 137.00 | 955.00 | 130,835.00 |
| LL22 | Lily R. Lysle | Associate | 10.80 | 955.00 | 10,314.00 |
| CB24 | Chanse J. Barnes | Associate | 1.40 | 955.00 | 1,337.00 |
| AH35 | April Hua | Associate | 19.80 | 765.00 | 15,147.00 |
| MM48 | Michael Mottweiler | Associate | 12.70 | 765.00 | 9,715.50 |
| LML1 | Leah M. Lopez | Associate | 35.70 | 765.00 | 27,310.50 |
| AMP1 | Austin M. Prouty | Associate | 13.90 | 765.00 | 10,633.50 |
| PMH1 | Phil Mhan Hwang | Associate | 36.50 | 700.00 | 25,550.00 |
| KC23 | Kiaura Clark | Associate | 23.10 | 700.00 | 16,170.00 |
| IG1 | Irena M. Goldstein | Attorney | 59.10 | 905.00 | 53,485.50 |
| JK21 | Jocelyn Kuo | Paralegal | 8.00 | 495.00 | 3,960.00 |
| JL45 | Jacob Limaldi | Other Timekeeper | 0.50 | 235.00 | 117.50 |
| WW6 | Winnie Wu | Other Timekeeper | 7.70 | 235.00 | 1,809.50 |

## Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 02/02/2021 | Photocopy Charges | 90.00 | 0.08 | 7.20 |
| 02/25/2021 | Photocopy Charges (Color) | 4.00 | 0.50 | 2.00 |
| 01/06/2021 | Court Reporting Services - CourtCall, LLC, Invoice# 11029656 Dated 01/06/21, Courtcall appearance for D. Cash at January 6, 2021 hearing | | | 22.50 |
| 01/06/2021 | Court Reporting Services - Reversed on 2/22/2021. CourtCall, LLC, Invoice# 11029656 Dated 01/06/21, Courtcall appearance for Derek Cash at January 6, 2021 hearing | | | |
| 01/07/2021 | Court Reporting Services - CourtCall, LLC, Invoice# 11027011 Dated 01/07/21, Courtcall appearance at hearing for A. Luft on January 6, 2021 | | | 122.25 |

Cred Inc. and its subsidiaries as Debtors in Possession                           Page 48
48112-00002
Invoice No. 2264584

| | | |
|---|---|---|
| 01/07/2021 | Court Reporting Services - CourtCall, LLC, Invoice# 11029656-CORR Dated 01/07/21, Courtcall appearance at hearing for Derek Cash on 1/6/21 | 117.00 |
| 01/08/2021 | Court Reporting Services - CourtCall, LLC, Invoice# 10974569 Dated 01/08/21, Courtcall appearance at hearing on November 25, 2020 for A. Luft | 22.50 |
| 02/02/2021 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163061; 02/02/2021; I. Goldstein; 1ZA6T1632590808200 (MAN) | 24.95 |
| 02/25/2021 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000930543091; 02/25/2021; Gary S. Licenburg; Thomas V. Reichert, Christopher Lee; Bird,Marella,Boxer,Wolpert Nessim; Los Angeles, CA 90067 ; 1Z9305430193276177 (MAN) | 17.71 |
| 01/07/2021 | Outside Professional Services - CourtCall, LLC, Invoice# 11026990 Dated 01/07/21, Remote Court Appearance for J. Grogan | 132.75 |
| 02/28/2021 | Outside Professional Services - Miller Advertising Agency Inc., Invoice# 894962-077 Dated 02/28/21, Publication Notice in San Francisco Chronicle | 4,250.00 |
| 02/23/2021 | Vendor Expense - Casey Doherty; 02/12/2021; Bankruptcy Emergency filing fee | 188.00 |
| 02/01/2021 | Lexis/On Line Search | 70.08 |
| 02/02/2021 | Lexis/On Line Search | 116.80 |
| 02/02/2021 | Lexis/On Line Search | 89.67 |
| 02/02/2021 | Lexis/On Line Search | 23.36 |
| 02/03/2021 | Lexis/On Line Search | 70.08 |
| 02/04/2021 | Lexis/On Line Search | 116.80 |
| 02/09/2021 | Lexis/On Line Search | 116.80 |
| 02/09/2021 | Lexis/On Line Search | 22.42 |
| 02/09/2021 | Lexis/On Line Search | 140.16 |
| 02/15/2021 | Lexis/On Line Search | 23.36 |
| 02/15/2021 | Lexis/On Line Search | 44.83 |
| 02/16/2021 | Lexis/On Line Search | 22.42 |
| 02/23/2021 | Lexis/On Line Search | 46.72 |
| 02/23/2021 | Lexis/On Line Search | 140.16 |
| 02/23/2021 | Lexis/On Line Search | 12.51 |

Cred Inc. and its subsidiaries as Debtors in Possession                    Page 49
48112-00002
Invoice No. 2264584

| | | |
|---|---|---|
| 02/23/2021 | Lexis/On Line Search | 112.08 |
| 02/25/2021 | Lexis/On Line Search | 186.89 |
| 02/09/2021 | Westlaw | 123.72 |
| 02/10/2021 | Westlaw | 216.52 |
| 02/11/2021 | Westlaw | 30.93 |
| 02/16/2021 | Westlaw | 185.59 |
| 02/23/2021 | Westlaw | 463.97 |
| 02/25/2021 | Westlaw | 30.93 |
| 02/27/2021 | Westlaw | 30.93 |
| 02/01/2021 | Computer Search (Other) | 42.48 |
| 02/02/2021 | Computer Search (Other) | 5.49 |
| 02/03/2021 | Computer Search (Other) | 2.97 |
| 02/04/2021 | Computer Search (Other) | 2.79 |
| 02/05/2021 | Computer Search (Other) | 4.05 |
| 02/06/2021 | Computer Search (Other) | 6.12 |
| 02/08/2021 | Computer Search (Other) | 2.70 |
| 02/09/2021 | Computer Search (Other) | 2.34 |
| 02/09/2021 | Computer Search (Other) | 32.04 |
| 02/10/2021 | Computer Search (Other) | 45.45 |
| 02/10/2021 | Computer Search (Other) | 0.36 |
| 02/11/2021 | Computer Search (Other) | 37.08 |
| 02/11/2021 | Computer Search (Other) | 1.98 |
| 02/12/2021 | Computer Search (Other) | 0.18 |
| 02/12/2021 | Computer Search (Other) | 40.50 |
| 02/14/2021 | Computer Search (Other) | 0.63 |
| 02/14/2021 | Computer Search (Other) | 0.99 |
| 02/15/2021 | Computer Search (Other) | 21.78 |
| 02/16/2021 | Computer Search (Other) | 8.37 |
| 02/16/2021 | Computer Search (Other) | 16.29 |
| 02/18/2021 | Computer Search (Other) | 31.95 |
| 02/19/2021 | Computer Search (Other) | 25.92 |
| 02/20/2021 | Computer Search (Other) | 25.92 |
| 02/21/2021 | Computer Search (Other) | 11.43 |

Cred Inc. and its subsidiaries as Debtors in Possession
48112-00002
Invoice No. 2264584

Page 50

| | | |
|---|---|---|
| 02/22/2021 | Computer Search (Other) | 0.90 |
| 02/22/2021 | Computer Search (Other) | 43.20 |
| 02/23/2021 | Computer Search (Other) | 10.89 |
| 02/24/2021 | Computer Search (Other) | 18.18 |
| 02/25/2021 | Computer Search (Other) | 11.43 |
| 02/26/2021 | Computer Search (Other) | 29.88 |
| 02/27/2021 | Computer Search (Other) | 3.78 |
| 02/28/2021 | Computer Search (Other) | 2.70 |
| **Total Costs incurred and advanced** | | **$7,812.86** |

| | |
|---|---|
| **Current Fees and Costs** | **$849,042.36** |
| **Total Balance Due - Due Upon Receipt** | **$849,042.36** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Cred Inc. and its subsidiaries as Debtors in Possession
c/o Sonoran Capital Advisors
Suite 104
1733 N. Greenfield Rd.
Mesa, AZ 85205

March 31, 2021

Please Refer to
Invoice Number: 2264585

Attn: Matt Foster

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**Litigation Matters**
PH LLP Client/Matter # 48112-00003
James T. Grogan

| | |
|---|---:|
| Legal fees for professional services for the period ending February 28, 2021 | $140,618.50 |
| Costs incurred and advanced | 39.94 |
| **Current Fees and Costs Due** | **$140,658.44** |
| **Total Balance Due - Due Upon Receipt** | **$140,658.44** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Cred Inc. and its subsidiaries as Debtors in Possession
c/o Sonoran Capital Advisors
Suite 104
1733 N. Greenfield Rd.
Mesa, AZ 85205

March 31, 2021

Please Refer to
Invoice Number: 2264585

Attn: Matt Foster

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Litigation Matters**
PH LLP Client/Matter # 48112-00003
James T. Grogan

| | |
|---|---:|
| Legal fees for professional services for the period ending February 28, 2021 | $140,618.50 |
| Costs incurred and advanced | 39.94 |
| **Current Fees and Costs Due** | **$140,658.44** |
| **Total Balance Due - Due Upon Receipt** | **$140,658.44** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Cred Inc. and its subsidiaries as Debtors in Possession
c/o Sonoran Capital Advisors
Suite 104
1733 N. Greenfield Rd.
Mesa, AZ 85205

March 31, 2021

Please Refer to
Invoice Number: 2264585

Attn: Matt Foster

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending February 28, 2021

## Litigation Matters

**$140,618.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B120** | | **Asset Analysis and Recovery** | | | |
| 02/03/2021 | AEL2 | Correspond with P. Jimenez and J. Grogan regarding turnover action | 0.20 | 1,350.00 | 270.00 |
| 02/03/2021 | JTG4 | Emails with P. Jimenez and A. Luft about Alexander turnover action and related issues | 0.60 | 1,425.00 | 855.00 |
| 02/03/2021 | JTG4 | Emails with A. Luft and S. Carlton about Alexander litigation and related issues (.3); review Alexander amended complaint (.3) | 0.60 | 1,425.00 | 855.00 |
| 02/04/2021 | AEL2 | Prepare for TRO turnover hearing | 3.30 | 1,350.00 | 4,455.00 |
| 02/04/2021 | MW26 | Email with A. Luft regarding emergency motion regarding Alexander preliminary injunction | 0.70 | 955.00 | 668.50 |
| 02/05/2021 | AEL2 | Teleconference with J. Grogan, M. Wilson and P. Jimenez regarding Alexander turnover issues | 0.50 | 1,350.00 | 675.00 |
| 02/05/2021 | AEL2 | Teleconference with Committee counsel and P. Jimenez regarding Alexander turnover issues | 1.00 | 1,350.00 | 1,350.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                                    Page 2
48112-00003
Invoice No. 2264585

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/05/2021 | AEL2 | Teleconference with M. Wilson, M. Pfeiffer regarding Alexander turnover of assets | 0.20 | 1,350.00 | 270.00 |
| 02/05/2021 | AEL2 | Meeting with J. Grogan, Committee counsel, Alexander's counsel, and Alexander to transfer funds to Cred | 3.50 | 1,350.00 | 4,725.00 |
| 02/05/2021 | AEL2 | Teleconference with P. Jimenez, M. Wilson, S. Carlton, M. Foster and Committee regarding Alexander turnover | 0.60 | 1,350.00 | 810.00 |
| 02/05/2021 | BPL2 | Telephone conference with M. Wilson regarding post-hearing discovery on J. Alexander | 0.10 | 1,035.00 | 103.50 |
| 02/05/2021 | JTG4 | Emails with J. Alexander, M. Pfeiffer, UCC counsel, A. Luft and P. Jimenez regarding recovery of Alexander assets (1.1); call with P. Jimenez, A. Luft and M. Wilson regarding same (.5); call with M. Wilson, M. Pfeiffer, and S. Cousins regarding same (.3); discussions with A. Luft, Committee counsel, J. Alexander, and J. Alexander's counsel regarding same (3.5) | 5.40 | 1,425.00 | 7,695.00 |
| 02/05/2021 | MW26 | Follow-up call with J. Grogan, A. Luft, and S. Cousins regarding Alexander hearing (0.5); call with B. Lin regarding Alexander turnover and discovery (0.1); call with A. Luft, M. Pfeiffer, and M. Foster regarding Alexander turnover (0.2); call with T. Tautolo regarding Alexander turnover (0.1); call with P. Jimenez, A. Luft and J. Grogan regarding Alexander turnover (0.5); call with A. Luft, S. Carlton, D. Azman, P. Jimenez regarding Alexander turnover (0.6); call with J. Alexander, P. Jimenez , and S. Carlton regarding turnover (0.8); draft orders regarding motion to dismiss and emergency preliminary injunction hearing (0.5); emails with M. Pfeiffer regarding Alexander transfer (0.1); draft email to B. Lin, S. Carlton, L. Lysle, and A. Prouty regarding Alexander discovery (0.8) | 4.20 | 955.00 | 4,011.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                    Page 3
48112-00003
Invoice No. 2264585

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/05/2021 | MW26 | Correspond with L. Lopez regarding Alexander discovery (0.2); amend discovery requests for J. Alexander (2.8); call with J. Grogan, S. Cousins, and M. Pfeiffer regarding Alexander transfer (0.3) | 3.30 | 955.00 | 3,151.50 |
| 02/06/2021 | AEL2 | Correspond with J. Grogan, P. Jimenez, S. Carlton and M. Wilson regarding Alexander discovery obligations (.8); telephone conference with J. Grogan regarding same (.3) | 1.10 | 1,350.00 | 1,485.00 |
| 02/06/2021 | AEL2 | Review draft discovery requests of Alexander | 0.60 | 1,350.00 | 810.00 |
| 02/06/2021 | AEL2 | Review Alexander disclosures | 0.50 | 1,350.00 | 675.00 |
| 02/06/2021 | AEL2 | Correspond with Committee counsel regarding discovery | 0.40 | 1,350.00 | 540.00 |
| 02/06/2021 | AEL2 | Teleconference with Committee counsel regarding Alexander | 0.70 | 1,350.00 | 945.00 |
| 02/06/2021 | AEL2 | Correspond with M. Pfeiffer regarding discovery deficiencies | 0.20 | 1,350.00 | 270.00 |
| 02/06/2021 | JTG4 | Emails with A. Luft and M. Wilson regarding discovery issues (.3); conference with A. Luft about Alexander matters (.3); emails with A. Luft and S. Carlton about same (.4); review documents from Pfeiffer related to same (.5); emails with MWE and A. Luft regarding Alexander non-compliance with court order (.9) | 2.40 | 1,425.00 | 3,420.00 |
| 02/06/2021 | PJ1 | Review and comment on issues related to Alexander declaration and missing bitcoin | 1.00 | 1,475.00 | 1,475.00 |
| 02/07/2021 | AEL2 | Review discovery requests to Alexander | 0.40 | 1,350.00 | 540.00 |
| 02/07/2021 | JTG4 | Emails with MWE, A. Luft, and Pfeiffer regarding Alexander non-compliance with the Court's order (1.4); review issues regarding Alexander discovery (.2); review Alexander documents (.4); emails with A. Luft, S. Carlton and M. Foster about Quinn payments and related issues (.3); review Alexander notice of deposition (.2) | 2.50 | 1,425.00 | 3,562.50 |

Cred Inc. and its subsidiaries as Debtors in Possession                                      Page 4
48112-00003
Invoice No. 2264585

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/08/2021 | AEL2 | Correspond with Cred and Alexander's counsel regarding turnover | 0.30 | 1,350.00 | 405.00 |
| 02/08/2021 | AEL2 | Correspond with Cred and Alexander's counsel regarding turnover | 1.00 | 1,350.00 | 1,350.00 |
| 02/08/2021 | AEL2 | Correspond with Committee counsel regarding turnover of assets | 0.40 | 1,350.00 | 540.00 |
| 02/08/2021 | AEL2 | Analyze issues and questions for Alexander deposition | 3.20 | 1,350.00 | 4,320.00 |
| 02/08/2021 | AEL2 | Review documents provided by Alexander | 0.80 | 1,350.00 | 1,080.00 |
| 02/08/2021 | JTG4 | Emails with A. Luft, S. Wiley and M. Foster regarding recovery of cash and crypto from J. Alexander (.9); emails with A. Luft and Pfeiffer about return of equipment (.2); emails with MWE regarding status of Alexander return of property (.5); emails with MWE and Pfeiffer regarding Alexander compliance issues (.6) | 2.20 | 1,425.00 | 3,135.00 |
| 02/08/2021 | PMS | Correspond with S. Carlton regarding turnover of assets by J. Alexander and next steps | 0.50 | 1,450.00 | 725.00 |
| 02/09/2021 | AEL2 | Review and revise questions for Alexander deposition | 1.60 | 1,350.00 | 2,160.00 |
| 02/09/2021 | AEL2 | Attend Alexander deposition | 4.10 | 1,350.00 | 5,535.00 |
| 02/09/2021 | AEL2 | Teleconference with J. Evans regarding Alexander discovery responses | 0.70 | 1,350.00 | 945.00 |
| 02/09/2021 | AEL2 | Teleconference with M. Wilson regarding documents for Alexander deposition | 0.30 | 1,350.00 | 405.00 |
| 02/09/2021 | AEL2 | Analyze documents for Alexander deposition | 1.40 | 1,350.00 | 1,890.00 |
| 02/09/2021 | JTG4 | Participate in portion of deposition of James Alexander (2.6); emails with MWE team about same (.8); call with J. Evans and C. Doherty regarding stay relief and venue transfer issues (.3) | 3.70 | 1,425.00 | 5,272.50 |
| 02/09/2021 | MW26 | Attend portion of Alexander deposition (3.0); email with A. Luft regarding Alexander litigation (0.1) | 3.10 | 955.00 | 2,960.50 |

Cred Inc. and its subsidiaries as Debtors in Possession             Page 5
48112-00003
Invoice No. 2264585

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/09/2021 | PJ1 | Review issues related to Alexander turnover and discovery | 0.80 | 1,475.00 | 1,180.00 |
| 02/10/2021 | JTG4 | Call with MWE, C. Doherty and A. Luft regarding Alexander bankruptcy and recovery of assets (.5); further calls with A. Luft regarding related issues (.6); emails with MWE, C. Doherty and A. Luft regarding same (.5) | 1.60 | 1,425.00 | 2,280.00 |
| 02/10/2021 | JTG4 | Emails with A. Luft, S. Wiley and M. Foster regarding recovery of cash and crypto from J. Alexander | 0.60 | 1,425.00 | 855.00 |
| 02/10/2021 | MW26 | Review Alexander deposition transcript | 1.00 | 955.00 | 955.00 |
| 02/11/2021 | JTG4 | Emails with MWE, Golubchik, A. Luft and C. Doherty regarding return of Cred assets by Alexander | 1.30 | 1,425.00 | 1,852.50 |
| | | **Subtotal: B120  Asset Analysis and Recovery** | **62.60** | | **81,462.50** |

**B140     Relief from Stay/Adequate Protection Proceedings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/11/2021 | WW6 | Review exhibits to declaration supporting lift stay motion for Alexander adversary | 1.00 | 235.00 | 235.00 |
| 02/17/2021 | MW26 | Amend proposed Alexander bankruptcy stay relief order | 0.50 | 955.00 | 477.50 |
| 02/18/2021 | CWD1 | Comment on J. Alexander California stay relief order (.3) | 0.30 | 1,120.00 | 336.00 |
| | | **Subtotal: B140  Relief from Stay/Adequate Protection Proceedings** | **1.80** | | **1,048.50** |

Cred Inc. and its subsidiaries as Debtors in Possession Page 6
48112-00003
Invoice No. 2264585

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B155** | **Court Hearings** | | | | |
| 02/05/2021 | JTG4 | Hearing prep call with A. Luft (.4); review issues and notes to prepare for hearing on motion to compel Alexander to turnover assets (.3); attend same (1.0); post mortem conference with M. Foster, A. Luft, M. Wilson on same (.5); review comments and orders related to motion to dismiss and order compelling turnover (.8) | 3.00 | 1,425.00 | 4,275.00 |
| 02/05/2021 | MW26 | Attend emergency Alexander hearing | 1.00 | 955.00 | 955.00 |
| 02/05/2021 | PJ1 | Participate in temporary restraining hearing | 1.00 | 1,475.00 | 1,475.00 |
| 02/05/2021 | PJ1 | Call with J. Grogan, A. Luft, and M. Wilson regarding Alexander hearing and turnover | 0.50 | 1,475.00 | 737.50 |
| 02/16/2021 | DSC3 | Attend hearing regarding motion to lift stay and venue transfer | 1.70 | 1,400.00 | 2,380.00 |
| | | **Subtotal: B155  Court Hearings** | **7.20** | | **9,822.50** |
| **B190** | **Other Contested Matters(excl. assumption/rejections motions)** | | | | |
| 02/04/2021 | PMS | Review documents from S. Carlton regarding denial of J. Alexander's motion to dismiss Cred Capital bankruptcy | 0.50 | 1,450.00 | 725.00 |
| | | **Subtotal: B190  Other Contested Matters(excl. assumption/rejections motions)** | **0.50** | | **725.00** |
| **B191** | **General Litigation** | | | | |
| 02/01/2021 | DSC3 | Review issues related to J. Alexander litigation, including motion to transfer venue and the automatic stay | 0.50 | 1,400.00 | 700.00 |
| 02/03/2021 | DSC3 | Prepare letter to J. Alexander regarding notice of violation of automatic stay (.8); correspond with J. Grogan, A. Luft regarding J. Alexander strategy (.2); review insurance related issues (.5) | 1.50 | 1,400.00 | 2,100.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                     Page 7
48112-00003
Invoice No. 2264585

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/04/2021 | DSC3 | Review J. Alexander transactions related to cryptocurrency (.4); telephone conferences with A. Luft regarding preliminary injunction and related orders (.4); review privilege documents related to Creditor Committee request (.3); review issues regarding insurance demand letters (.4) | 1.50 | 1,400.00 | 2,100.00 |
| 02/05/2021 | DSC3 | Telephone conferences with J. Alexander, P. Jimenez, M. Wilson regarding transfer of cryptocurrency and additional assets (.8); follow up analysis regarding same (2.6); telephone conference with T. Reichert regarding transfer for hard drive and additional assets (.3); review Coinbase transaction logs (.2); telephone conferences with P. Jimenez, M. Wilson, A. Luft, Committee counsel regarding court's order and transfer of assets process (.6) | 4.50 | 1,400.00 | 6,300.00 |
| 02/06/2021 | DSC3 | Review J. Alexander's bank statements (.3); correspond with J. Grogan, P. Jimenez, and A. Luft regarding same (.2); review J. Alexander cryptocurrency transfers (.2) | 0.70 | 1,400.00 | 980.00 |
| 02/07/2021 | DSC3 | Review draft discovery requests for J. Alexander (.3); emails with J. Grogan, P. Jimenez, and A. Luft regarding same (.1); review additional bank statements submitted by J. Alexander (.2) | 0.60 | 1,400.00 | 840.00 |
| 02/09/2021 | DSC3 | Attend deposition of J. Alexander (4.1); review J. Alexander's bankruptcy petition documents (.2); correspond with J. Grogan, P. Jimenez, and A. Luft regarding same (.2); review J. Alexander's interrogatory responses (.3); review and comment on privilege review and protocol for same (.6) | 5.40 | 1,400.00 | 7,560.00 |
| 02/09/2021 | PMS | Correspond with S. Carlton regarding J. Alexander deposition and case strategy | 0.50 | 1,450.00 | 725.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                                Page 8
48112-00003
Invoice No. 2264585

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/10/2021 | DSC3 | Revise motion to transfer J. Alexander bankruptcy (.4); review J. Alexander investigation background (.2); review docket for J. Alexander in Cred action pending in Northern District of California (.3); emails with D. Glassman regarding J. Alexander update (.2); review issues regarding privilege and document review (.3) | 1.40 | 1,400.00 | 1,960.00 |
| 02/11/2021 | AMP1 | Email with S. Carlton regarding opposition and reply deadlines for motion to transfer venue | 0.20 | 765.00 | 153.00 |
| 02/11/2021 | DSC3 | Telephone conference with A. Luft regarding motion to transfer Alexander bankruptcy and privilege issues (.3); analyze privilege caselaw (.2); revise motion to transfer venue (.2) | 0.70 | 1,400.00 | 980.00 |
| 02/11/2021 | JK21 | Correspond with C. Patera regarding pro hac vice motions for Alexander bankruptcy | 0.20 | 495.00 | 99.00 |
| 02/12/2021 | DSC3 | Telephone conference with D. Glassman regarding impact of J. Alexander chapter 11 case on litigation not currently pending before the bankruptcy court (.3); review motion to transfer J. Alexander bankruptcy case (.3); revise privilege log (.3); correspond with B. Lin regarding same (.1) | 1.00 | 1,400.00 | 1,400.00 |
| 02/15/2021 | DSC3 | Analyze privilege caselaw related to third party consultants (.3); correspond with J. Grogan and B. Lin regarding privilege review and analysis (.2) | 0.50 | 1,400.00 | 700.00 |
| 02/16/2021 | DSC3 | Revise privilege log (.4); telephone conference with J. Grogan, M. Wilson, A. Luft, C. Doherty, J. Rawlins, counsel for Creditors Committee regarding motion to transfer venue and motion to lift stay in J. Alexander bankruptcy (.3); review status of motion to transfer Cred action against J. Alexander (.2) | 0.90 | 1,400.00 | 1,260.00 |
| 02/18/2021 | AMP1 | Emails with A. Luft and S. Cousins regarding presentation of exhibits and hearing transcript to Court | 0.30 | 765.00 | 229.50 |

Cred Inc. and its subsidiaries as Debtors in Possession                                    Page 9
48112-00003
Invoice No. 2264585

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/18/2021 | DSC3 | Correspond with J. Grogan and A. Prouty regarding motion to transfer J. Alexander action from California court | 0.30 | 1,400.00 | 420.00 |
| 02/19/2021 | AMP1 | Emails with S. Carlton and J. Grogan regarding Cred's pending motion to transfer venue | 0.40 | 765.00 | 306.00 |
| 02/19/2021 | DSC3 | Correspond with J. Grogan, M. Wilson, A. Prouty regarding motion to transfer action against J. Alexander (.3); review district court's tentative order regarding staying action related to J. Alexander (.2); review draft privilege log (.4); correspond with B. Lin regarding same (.1) | 1.00 | 1,400.00 | 1,400.00 |
| 02/22/2021 | AMP1 | Review correspondence with S. Carlton, J. Grogan, D. Azman, and M. Wilson regarding Cred's response to court's tentative ruling regarding motion to transfer venue (.4); review San Mateo County hearing transcript regarding J. Alexander (.3); prepare email to A. Luft, S. Carlton, and M. Wilson regarding same (.2) | 0.90 | 765.00 | 688.50 |
| 02/22/2021 | DSC3 | Correspond with J. Grogan regarding motion to transfer Cred action against J. Alexander (.1); review privilege log (.1); telephone conferences with J. Grogan, B. Lin, and A. Luft regarding strategy and privilege log (.6); telephone conference with A. Luft and J. Grogan regarding Examiner's requests (.5) | 1.30 | 1,400.00 | 1,820.00 |
| 02/23/2021 | AMP1 | Emails with J. Grogan, S. Carlton, M. Wilson, A. Luft, and Creditors Committee regarding response to the court's tentative ruling on motion to transfer venue (.9); prepare response to the court's tentative ruling on motion to transfer venue (1.8); calls with S. Carlton regarding same (.2); review issues regarding same (2.3); prepare email to J. Alexander's Delaware and California bankruptcy counsel regarding same (.5) | 5.70 | 765.00 | 4,360.50 |

Cred Inc. and its subsidiaries as Debtors in Possession                          Page 10
48112-00003
Invoice No. 2264585

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/23/2021 | DSC3 | Review and revise response to court's tentative opinion on motion to transfer Cred litigation against J. Alexander to Delaware (1.1); telephone conferences with A. Prouty regarding same (.2); telephone conferences with B. Lin regarding privilege log (.3); revise privilege log (.5); prepare outline for hearing on motion to transfer venue (.4) | 2.50 | 1,400.00 | 3,500.00 |
| 02/24/2021 | AMP1 | Prepare pro hac vice application for J. Grogan to appear at hearing in Northern District of California (2.0); prepare email to T. Schwartz regarding same (.3); prepare email to M. Wilson regarding upcoming hearing in Northern District of California (.2) | 2.50 | 765.00 | 1,912.50 |
| 02/24/2021 | DSC3 | Review issues regarding hearing on motion to transfer venue (.2); correspond with A. Prouty, J. Grogan, M. Wilson regarding same (.2); revise pro hac vice motion for California court (.2); review privilege log (.3); correspond with B. Lin regarding same (.1); review transcript related to preliminary injunction order for J. Alexander (.3) | 1.30 | 1,400.00 | 1,820.00 |
| 02/25/2021 | DSC3 | Review and analyze tentative decision on motion to transfer Cred action against J. Alexander (.3); emails with J. Grogan, A. Prouty, A. Luft regarding same (.3); prepare outline for oral argument on motion to transfer Cred action against J. Alexander (.5); review pro hac admissions for motion to transfer (.2) | 1.30 | 1,400.00 | 1,820.00 |
| 02/26/2021 | AMP1 | Emails with S. Carlton, J. Grogan, and A. Luft regarding response to Northern District of California's tentative ruling | 0.40 | 765.00 | 306.00 |
| 02/26/2021 | DSC3 | Telephone call with court regarding tentative decision on motion to transfer and calendar same (.1); call with J. Grogan regarding same (.2); emails with J. Grogan, A. Prouty, and A. Luft regarding same (.2) | 0.50 | 1,400.00 | 700.00 |
| **Subtotal: B191  General Litigation** | | | **38.50** | | **47,140.00** |

Cred Inc. and its subsidiaries as Debtors in Possession
48112-00003
Invoice No. 2264585

Page 11

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|

**B210   Business Operations**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/01/2021 | DSC3 | Review issues regarding insurance | 0.20 | 1,400.00 | 280.00 |
| 02/22/2021 | DSC3 | Review insurance issues | 0.10 | 1,400.00 | 140.00 |
| | | **Subtotal: B210  Business Operations** | **0.30** | | **420.00** |

| | | **Total** | **110.90** | | **140,618.50** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| PJ1 | Pedro Jimenez | Partner | 3.30 | 1,475.00 | 4,867.50 |
| PMS | Peter M. Stone | Partner | 1.50 | 1,450.00 | 2,175.00 |
| JTG4 | James T. Grogan | Partner | 23.90 | 1,425.00 | 34,057.50 |
| DSC3 | D. Scott Carlton | Partner | 29.40 | 1,400.00 | 41,160.00 |
| AEL2 | Avi E. Luft | Of Counsel | 27.00 | 1,350.00 | 36,450.00 |
| CWD1 | Casey W. Doherty | Associate | 0.30 | 1,120.00 | 336.00 |
| BPL2 | Bryant P. Lin | Associate | 0.10 | 1,035.00 | 103.50 |
| MW26 | Mack Wilson | Associate | 13.80 | 955.00 | 13,179.00 |
| AMP1 | Austin M. Prouty | Associate | 10.40 | 765.00 | 7,956.00 |
| JK21 | Jocelyn Kuo | Paralegal | 0.20 | 495.00 | 99.00 |
| WW6 | Winnie Wu | Other Timekeeper | 1.00 | 235.00 | 235.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 02/23/2021 | Photocopy Charges | 193.00 | 0.08 | 15.44 |
| 02/23/2021 | Photocopy Charges (Color) | 8.00 | 0.50 | 4.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                    Page 12
48112-00003
Invoice No. 2264585

| | | |
|---|---|---|
| 02/23/2021 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000W674V6091; 02/23/2021; Gary S. Lincenburg; Thomas V Reichert,Christopher J Lee; 1875 Century Park East, 23rd Floor; Los Angeles, CA 90067 ; 1ZW674V60196429924 (MAN) | 20.04 |
| 02/16/2021 | Postage/Express Mail - First Class - US; James Alexander | 0.46 |
| **Total Costs incurred and advanced** | | **$39.94** |
| | **Current Fees and Costs** | **$140,658.44** |
| | **Total Balance Due - Due Upon Receipt** | **$140,658.44** |



**PAUL HASTINGS LLP**
Chase Tower
600 Travis Street, 58th Floor, Houston, TX 77002
t: +1.713.860.7300 | f: +1.713.353.3100 | www.paulhastings.com

Cred Inc. and its subsidiaries as Debtor
c/o Sonoran Capital Advisors
Suite 104
1733 N. Greenfield Rd.
Mesa, AZ 85205

March 31, 2021

Please Refer to
Invoice Number: 2264586

Attn: Matthew Foster

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**James Alexander Bankruptcy**
PH LLP Client/Matter # 48112-00005
James T. Grogan

| | |
|---|---:|
| Legal fees for professional services for the period ending February 28, 2021 | $155,112.50 |
| Costs incurred and advanced | 57.00 |
| **Current Fees and Costs Due** | **$155,169.50** |
| **Total Balance Due - Due Upon Receipt** | **$155,169.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
Chase Tower
600 Travis Street, 58th Floor, Houston, TX 77002
t: +1.713.860.7300 | f: +1.713.353.3100 | www.paulhastings.com

Cred Inc. and its subsidiaries as Debtor
c/o Sonoran Capital Advisors
Suite 104
1733 N. Greenfield Rd.
Mesa, AZ 85205

March 31, 2021

Please Refer to
Invoice Number: 2264586

Attn: Matthew Foster

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**James Alexander Bankruptcy**
PH LLP Client/Matter # 48112-00005
James T. Grogan

Legal fees for professional services
for the period ending February 28, 2021

|  |  |
|---|---:|
| Legal fees for professional services for the period ending February 28, 2021 | $155,112.50 |
| Costs incurred and advanced | 57.00 |
| **Current Fees and Costs Due** | **$155,169.50** |
| **Total Balance Due - Due Upon Receipt** | **$155,169.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD***, *the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
Chase Tower
600 Travis Street, 58th Floor, Houston, TX 77002
t: +1.713.860.7300 | f: +1.713.353.3100 | www.paulhastings.com

Cred Inc. and its subsidiaries as Debtor
c/o Sonoran Capital Advisors
Suite 104
1733 N. Greenfield Rd.
Mesa, AZ 85205

March 31, 2021

Please Refer to
Invoice Number: 2264586

Attn: Matthew Foster

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending February 28, 2021

### James Alexander Bankruptcy                                          $155,112.50

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 02/10/2021 | JK21 | Prepare pro hac vice applications for J. Grogan, A. Luft, M. Wilson, and C. Doherty in regards to Alexander bankruptcy case (3.4); prepare notice of appearance (0.6); electronically file with the court notice of appearance (0.3); electronically file with the court J. Grogan pro hac vice application (0.4) | 4.70 | 495.00 | 2,326.50 |
| 02/10/2021 | MW26 | Review California pro hac vice application (0.1); review Alexander California bankruptcy filing (0.2) | 0.30 | 955.00 | 286.50 |
| 02/16/2021 | CWD1 | Review questions from W. Wu regarding pro hac admissions (.2); review issue regarding service of documents regarding emergency motion and hearing (.4) | 0.60 | 1,120.00 | 672.00 |
| 02/16/2021 | JTG4 | Emails with W. Wu and J. Kuo regarding California filings and related issues | 0.50 | 1,425.00 | 712.50 |

Cred Inc. and its subsidiaries as Debtor                                    Page 2
48112-00005
Invoice No. 2264586

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/16/2021 | WW6 | Prepare proof of service for Donlin declaration regarding emergency hearing (.2); correspond with C. Doherty regarding same (.1); electronically file same (.2); serve same (.1); prepare order on J. Grogan's pro hac vice application (.2); correspond with C. Doherty regarding same (.1); prepare order on A. Luft's pro hac vice application (.2); electronically file A. Luft's pro hac vice application (.1); prepare order on C. Doherty's pro hac vice application (.2); electronically file C. Doherty's pro hac vice application (.1) | 1.50 | 235.00 | 352.50 |
| 02/17/2021 | WW6 | Prepare transcript order for February 16, 2021 hearing (.2); electronically file same with court (.1) | 0.30 | 235.00 | 70.50 |
| 02/19/2021 | JTG4 | Conference with C. Doherty about local procedures in Central District of CA Bankruptcy Court | 0.60 | 1,425.00 | 855.00 |
| 02/19/2021 | JR28 | Correspond with A. Doherty and J. Grogan regarding Alexander bankruptcy filing | 0.30 | 1,350.00 | 405.00 |
| 02/23/2021 | WW6 | Correspond with court regarding pro hac vice applications (.3)   B190: Correspond with C. Doherty regarding reply to motion to dismiss (.2); prepare same for filing (.5); electronically file same with court (.2) | 0.20 | 235.00 | 47.00 |
| 02/25/2021 | AMP1 | Prepare pro hac vice application to be filed in Northern District of California for J. Grogan (.4); review filing issues regarding same (.9) | 1.30 | 765.00 | 994.50 |
| 02/25/2021 | JTG4 | Emails with A. Prouty and J. Kuo regarding Northern District of California filing protocols | 0.40 | 1,425.00 | 570.00 |
| 02/25/2021 | JK21 | Review and revise J. Grogan pro hac vice application for J. Alexander case in Northern District of California | 1.60 | 495.00 | 792.00 |
| 02/25/2021 | WW6 | Review M. Wilson pro hac vice application | 0.10 | 235.00 | 23.50 |
| | | **Subtotal: B110  Case Administration** | **12.40** | | **8,107.50** |

Cred Inc. and its subsidiaries as Debtor                                          Page 3
48112-00005
Invoice No. 2264586

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B111** | | **Schedules and Statements of Financial Affairs** | | | |
| 02/23/2021 | AEL2 | Review J. Alexander's schedules of assets and liabilities | 0.60 | 1,350.00 | 810.00 |
| 02/23/2021 | CWD1 | Review and summarize J. Alexander bankruptcy schedules | 0.50 | 1,120.00 | 560.00 |
| 02/23/2021 | JTG4 | Emails with M. Wilson and A. Luft about Alexander schedules | 0.40 | 1,425.00 | 570.00 |
| 02/23/2021 | MW26 | Review Alexander schedules | 0.60 | 955.00 | 573.00 |
| 02/25/2021 | CWD1 | Emails with A. Luft regarding bankruptcy schedules of Alexander | 0.20 | 1,120.00 | 224.00 |
| 02/25/2021 | JTG4 | Emails with S. Carlton about hearing on venue transfer (.9); emails with A. Luft about same (.3) | 1.20 | 1,425.00 | 1,710.00 |
| | | **Subtotal: B111  Schedules and Statements of Financial Affairs** | **3.50** | | **4,447.00** |
| **B140** | | **Relief from Stay/Adequate Protection Proceedings** | | | |
| 02/03/2021 | JTG4 | Draft letter to T. Reichert regarding Alexander stay violation in California (.6); emails with S. Carlton and M. Wilson about same (.5) | 1.10 | 1,425.00 | 1,567.50 |
| 02/09/2021 | MW26 | Analyze section 362 issues and Alexander bankruptcy | 3.40 | 955.00 | 3,247.00 |
| 02/10/2021 | AEL2 | Revise filings regarding Alexander bankruptcy | 1.30 | 1,350.00 | 1,755.00 |
| 02/12/2021 | WW6 | Update application for order setting hearing (.6); prepare proof of service regarding same (.3); update order regarding same (.2) | 1.10 | 235.00 | 258.50 |
| 02/12/2021 | WW6 | Update motion to lift stay (.3); prepare exhibits for same (.6); prepare proof of service for same (.3); correspond with C. Doherty regarding same (.4); correspond with C. Patera regarding same (.2) | 1.80 | 235.00 | 423.00 |

Cred Inc. and its subsidiaries as Debtor                                                                Page 4
48112-00005
Invoice No. 2264586

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/17/2021 | CWD1 | Emails with Committee counsel and J. Grogan regarding order in J. Alexander case regarding lift stay motion | 0.20 | 1,120.00 | 224.00 |
| 02/17/2021 | JTG4 | Review and revise order granting relief from stay against Alexander (.6); emails with MWE team about same (.5) | 1.10 | 1,425.00 | 1,567.50 |
| 02/19/2021 | CWD1 | Review lodging of stay order in J. Alexander case (.3); call with J. Grogan regarding same (.6); review amended order (.1); review transcript of hearing (.1); prepare email responses to opposing counsel regarding J. Alexander emergency stay relief (.2) | 1.30 | 1,120.00 | 1,456.00 |
| 02/19/2021 | JTG4 | Emails with MWE team, Golubchik, A. Luft and C. Doherty regarding lift stay order and related issues | 1.10 | 1,425.00 | 1,567.50 |
| 02/19/2021 | WW6 | Review and file stay relief motion and proposed order on same (.6); correspond with C. Doherty regarding same (.3) | 0.90 | 235.00 | 211.50 |
| 02/22/2021 | JTG4 | Review Alexander objection to lift stay order (.3); emails with MWE, C. Doherty and A. Luft about same (.9) | 1.20 | 1,425.00 | 1,710.00 |
| 02/23/2021 | JTG4 | Review and revise response to Alexander objection to lift stay order (.5); emails with C. Doherty, W. Wu and A. Luft about same (.6) | 1.10 | 1,425.00 | 1,567.50 |
| | | **Subtotal: B140  Relief from Stay/Adequate Protection Proceedings** | **15.60** | | **15,555.00** |

**B155    Court Hearings**

| | | | | | |
|------|----------|-------------|-------|------|--------|
| 02/12/2021 | CWD1 | Calls with Committee counsel regarding hearing on emergency motion in J. Alexander bankruptcy case | 0.30 | 1,120.00 | 336.00 |
| 02/15/2021 | CWD1 | Emails with J. Grogan, J. Rawlins, and A. Luft regarding hearing, hearing prep, and service of document | 0.50 | 1,120.00 | 560.00 |
| 02/16/2021 | AEL2 | Review pleadings and case law to prepare for emergency hearing | 1.70 | 1,350.00 | 2,295.00 |

Cred Inc. and its subsidiaries as Debtor                                    Page 5
48112-00005
Invoice No. 2264586

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/16/2021 | AEL2 | Meeting with M. Foster and J. Grogan regarding upcoming hearing | 0.40 | 1,350.00 | 540.00 |
| 02/16/2021 | CWD1 | Attend emergency hearing on motion for relief from stay and motion to transfer venue in California | 1.70 | 1,120.00 | 1,904.00 |
| 02/16/2021 | JTG4 | Call with A. Luft and M. Foster to prepare for hearing in Alexander bankruptcy (.4); call with MWE team, A. Luft, S. Carlton, M. Wilson, C. Doherty, J. Rawlins to discuss hearing and strategy (.3); review issues and caselaw to prepare for hearing (.3); participate in hearing on lift stay motion (1.7) | 2.70 | 1,425.00 | 3,847.50 |
| 02/16/2021 | JR28 | Attend portion of pre-hearing telephone conference with J. Grogan, S. Carlton, A. Luft, M. Wilson, C. Doherty, and Committee counsel (.2); attend hearing regarding motion to transfer venue and motion for relief from stay (1.7) | 1.90 | 1,350.00 | 2,565.00 |
| 02/16/2021 | MW26 | Prep call for J. Alexander California hearing with J. Grogan, S. Carlton, A. Luft, C. Doherty, J. Rawlins, and Committee counsel (0.3); emails with A. Luft and C. Doherty regarding J. Alexander California hearing (0.3); prepare for J. Alexander California hearing by reviewing filed pleadings (1.2); attend J. Alexander California hearing (1.7) | 3.50 | 955.00 | 3,342.50 |
| 02/23/2021 | AEL2 | Teleconference with J. Grogan regarding hearing | 0.20 | 1,350.00 | 270.00 |
| 02/23/2021 | AEL2 | Review pleadings in preparation for hearing | 0.60 | 1,350.00 | 810.00 |
| | | **Subtotal: B155  Court Hearings** | **13.50** | | **16,470.00** |

Cred Inc. and its subsidiaries as Debtor                                    Page 6
48112-00005
Invoice No. 2264586

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B190** | | **Other Contested Matters(excl. assumption/rejections motions)** | | | |
| 02/22/2021 | WW6 | Correspond with C. Doherty regarding reply to motion to dismiss | 0.10 | 235.00 | 23.50 |
| | | **Subtotal: B190  Other Contested Matters(excl. assumption/rejections motions)** | **0.10** | | **23.50** |
| **B191** | **General Litigation** | | | | |
| 02/10/2021 | AEL2 | Teleconference with C. Doherty regarding comments on transfer brief | 0.40 | 1,350.00 | 540.00 |
| 02/10/2021 | CWD1 | Call with Committee counsel, A. Luft and J. Grogan regarding motion to transfer, declaration for application to shorten time, supporting declarations (.5); call with A. Luft regarding motion to transfer Alexander bankruptcy case (.4); analyze caselaw regarding same (.5); draft same ( 11.7); emails with Committee counsel and A. Luft and J. Grogan regarding same (.4 ) | 13.50 | 1,120.00 | 15,120.00 |
| 02/10/2021 | JTG4 | Emails with S. Cousins about emergency status conference (.3); emails with A. Luft and C. Doherty about Alexander bankruptcy (.2); call with J. Rawlins regarding same (.2); review drafts related to motions in Alexander bankruptcy (2.2); emails with J. Kuo, J. Rawlins and Wu regarding appearances and pro hac vice applications in Alexander case (.3) | 3.20 | 1,425.00 | 4,560.00 |
| 02/10/2021 | JR28 | Review and comment on draft declaration (.2); review revised draft declaration (.2); correspond with C. Doherty and G. Steinman regarding declaration and motion procedures (.2) | 0.60 | 1,350.00 | 810.00 |
| 02/10/2021 | JR28 | Telephone conference with J. Grogan regarding Alexander bankruptcy filing and next steps (.2) | 0.20 | 1,350.00 | 270.00 |

Cred Inc. and its subsidiaries as Debtor                                                    Page 7
48112-00005
Invoice No. 2264586

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/10/2021 | MW26 | Review A. Luft emails regarding Alexander motion to transfer/dismiss (0.4); review Alexander motion to transfer/dismiss (0.4) | 0.80 | 955.00 | 764.00 |
| 02/11/2021 | AEL2 | Teleconference with D. Azman, J. Grogan, J. Rawlins, C. Doherty regarding draft pleadings | 0.50 | 1,350.00 | 675.00 |
| 02/11/2021 | AEL2 | Review draft pleadings regarding Alexander Chapter 11 case | 0.70 | 1,350.00 | 945.00 |
| 02/11/2021 | AEL2 | Correspond with C. Doherty regarding draft declarations for emergency filings | 0.80 | 1,350.00 | 1,080.00 |
| 02/11/2021 | CWD1 | Call with M. Wilson regarding case background and Alexander bankruptcy filing (.3); call with Committee counsel, J. Grogan, A. Luft, and J. Rawlins regarding Alexander bankruptcy and emergency motion (.5); call with A. Luft regarding facts for supporting declaration (.4); draft emergency motion in Alexander bankruptcy case (10.8) | 12.00 | 1,120.00 | 13,440.00 |
| 02/11/2021 | JTG4 | Emails with M. Foster and C. Doherty regarding motion and declaration for J. Alexander bankruptcy case (.7); conference with J. Rawlins, A. Luft, and C. Doherty about filing mechanics lien in CA court (.5); review revised drafts of lift stay and venue transfer arguments for J. Alexander case (.7) | 1.90 | 1,425.00 | 2,707.50 |
| 02/11/2021 | PMH1 | Review and analyze documents for privilege log | 3.10 | 700.00 | 2,170.00 |
| 02/12/2021 | AEL2 | Revise emergency brief to Central District of CA Bankruptcy Court | 1.40 | 1,350.00 | 1,890.00 |
| 02/12/2021 | CWD1 | Review emergency motion to be filed in J. Alexander bankruptcy case (.4); call with A. Luft regarding same (.2); prepare proposed Local Rule 9075-1 order (.8); revise Local Rule 9075-1 application to shorten time (.4); revise motion to transfer (4.6); calls with UCC counsel regarding same (.2) | 6.60 | 1,120.00 | 7,392.00 |

Cred Inc. and its subsidiaries as Debtor                                    Page 8
48112-00005
Invoice No. 2264586

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/12/2021 | JTG4 | Emails with MWE, C. Doherty, and A. Luft regarding pleadings for Alexander case (2.4); review and revise same (1.3); correspond with J. Rawlins, C. Doherty regarding same (.6) | 4.30 | 1,425.00 | 6,127.50 |
| 02/13/2021 | CWD1 | Emails with M. Wilson, J. Grogan and Committee counsel regarding service of emergency motion and application in California bankruptcy court | 0.20 | 1,120.00 | 224.00 |
| 02/13/2021 | JTG4 | Correspond with A. Luft about issues related to Alexander case | 0.20 | 1,425.00 | 285.00 |
| 02/15/2021 | MW26 | Call with C. Doherty regarding Alexander bankruptcy motions | 0.40 | 955.00 | 382.00 |
| 02/16/2021 | CWD1 | Call with A. Luft, J. Grogan, J. Rawlins, S. Carlton, and M. Wilson regarding J. Alexander hearing (.3); analyze case law regarding hearing issues (1.1); correspond with A. Luft and J. Grogan regarding same (.1); review response filed by J. Alexander (.2); correspond with A. Luft regarding same (.2) | 1.90 | 1,120.00 | 2,128.00 |
| 02/16/2021 | JR28 | Telephone conference from Bankruptcy Court regarding open items regarding J. Alexander bankruptcy hearing (.1); follow up with C. Doherty and J. Grogan regarding same (.1); review objection (.1) | 0.30 | 1,350.00 | 405.00 |
| 02/16/2021 | MW26 | Correspond with J. Grogan and C. Doherty regarding J. Alexander bankruptcy matters | 0.20 | 955.00 | 191.00 |
| 02/17/2021 | AEL2 | Review facts related to J. Alexander bankruptcy | 0.40 | 1,350.00 | 540.00 |
| 02/22/2021 | AEL2 | Review proposed order for the Central District of CA Bankruptcy Court | 0.20 | 1,350.00 | 270.00 |

Cred Inc. and its subsidiaries as Debtor                                             Page 9
48112-00005
Invoice No. 2264586

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/22/2021 | CWD1 | Correspond with J. Grogan and UCC counsel regarding reply to Alexander objection (.1); review Alexander objection (.2); review emails from Committee counsel and J. Grogan regarding Alexander objection and procedure in case (.3); prepare notice of hearing for venue transfer motion (.2); prepare for and call with M. Roberts regarding questions concerning venue motion (.6); prepare initial outline of supplemental motion to transfer venue (.5) | 1.90 | 1,120.00 | 2,128.00 |
| 02/22/2021 | MW26 | Correspond with J. Grogan regarding venue transfer motion (0.2); draft venue transfer response (4.5) | 4.70 | 955.00 | 4,488.50 |
| 02/22/2021 | MMR | Analyze case law regarding transfer of venue in connection with J. Alexander's California bankruptcy (1.0); call with C. Doherty regarding same (.4) | 1.40 | 765.00 | 1,071.00 |
| 02/23/2021 | AEL2 | Correspond with D. Azman regarding hearing | 0.30 | 1,350.00 | 405.00 |
| 02/23/2021 | AEL2 | Revise transfer motion | 0.60 | 1,350.00 | 810.00 |
| 02/23/2021 | AEL2 | Review and revise draft venue transfer motion | 0.50 | 1,350.00 | 675.00 |
| 02/23/2021 | AEL2 | Revise reply to objection to transfer motion | 1.10 | 1,350.00 | 1,485.00 |
| 02/23/2021 | AEL2 | Review Committee comments on transfer motion | 0.40 | 1,350.00 | 540.00 |
| 02/23/2021 | AEL2 | Teleconference with M. Wilson regarding transfer order | 0.90 | 1,350.00 | 1,215.00 |
| 02/23/2021 | CWD1 | Prepare outline of Alexander supplemental motion to transfer venue (2.5) | 2.50 | 1,120.00 | 2,800.00 |
| 02/23/2021 | CWD1 | Call with M. Wilson regarding certain Alexander documents (.2); review same (.3); review reply regarding Alexander proposed order (.4) | 0.90 | 1,120.00 | 1,008.00 |
| 02/23/2021 | JTG4 | Emails with A. Luft and A. Prouty related to transfer of Alexander litigation to Delaware (.5); review response brief to tentative ruling (.6) | 1.10 | 1,425.00 | 1,567.50 |

Cred Inc. and its subsidiaries as Debtor                                     Page 10
48112-00005
Invoice No. 2264586

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/23/2021 | MW26 | Call with A. Luft regarding motion to transfer venue reply (0.9); amend venue transfer response (2.6); review venue transfer comments (0.6) | 4.10 | 955.00 | 3,915.50 |
| 02/23/2021 | MMR | Analyze case law regarding the supplemental motion to transfer venue of the J. Alexander bankruptcy | 3.80 | 765.00 | 2,907.00 |
| 02/24/2021 | JTG4 | Emails with A. Prouty and S. Carlton about motion to transfer venue (.5) | 0.50 | 1,425.00 | 712.50 |
| 02/24/2021 | MMR | Analyze case law for transferring venue of J. Alexander's bankruptcy to Delaware | 2.80 | 765.00 | 2,142.00 |
| 02/25/2021 | AEL2 | Follow up correspondence with Committee and C. Doherty regarding venue transfer issues | 0.40 | 1,350.00 | 540.00 |
| 02/25/2021 | AEL2 | Review and comment on proposed order | 0.40 | 1,350.00 | 540.00 |
| 02/25/2021 | CWD1 | Draft supplemental venue transfer motion | 8.50 | 1,120.00 | 9,520.00 |
| 02/25/2021 | MW26 | Call with A. Prouty regarding Alexander venue transfer | 0.20 | 955.00 | 191.00 |
| 02/26/2021 | AEL2 | Revise venue transfer brief | 0.90 | 1,350.00 | 1,215.00 |
| 02/26/2021 | CWD1 | Prepare supplemental motion to transfer venue (1.3); call with A. Luft regarding comments on same (.4) | 1.70 | 1,120.00 | 1,904.00 |
| 02/26/2021 | JTG4 | Call with S. Carlton to discuss hearing on venue transfer motion (.2); emails with S. Carlton and Chambers about same (.3); email with MWE about same (.2) | 0.70 | 1,425.00 | 997.50 |
| 02/27/2021 | CWD1 | Continue to prepare supplemental transfer motion | 4.30 | 1,120.00 | 4,816.00 |
| | | **Subtotal: B191  General Litigation** | **98.40** | | **110,509.50** |
| | | **Total** | **143.50** | | **155,112.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| JTG4 | James T. Grogan | Partner | 23.30 | 1,425.00 | 33,202.50 |

Cred Inc. and its subsidiaries as Debtor                                   Page 11
48112-00005
Invoice No. 2264586

| JR28 | Justin Rawlins | Partner | 3.30 | 1,350.00 | 4,455.00 |
| AEL2 | Avi E. Luft | Of Counsel | 14.70 | 1,350.00 | 19,845.00 |
| CWD1 | Casey W. Doherty | Associate | 59.30 | 1,120.00 | 66,416.00 |
| MW26 | Mack Wilson | Associate | 18.20 | 955.00 | 17,381.00 |
| AMP1 | Austin M. Prouty | Associate | 1.30 | 765.00 | 994.50 |
| MMR | Max M. Roberts | Associate | 8.00 | 765.00 | 6,120.00 |
| PMH1 | Phil Mhan Hwang | Associate | 3.10 | 700.00 | 2,170.00 |
| JK21 | Jocelyn Kuo | Paralegal | 6.30 | 495.00 | 3,118.50 |
| WW6 | Winnie Wu | Other Timekeeper | 6.00 | 235.00 | 1,410.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 02/23/2021 | Photocopy Charges | 380.00 | 0.08 | 30.40 |
| 02/23/2021 | Postage/Express Mail - First Class - US | | | 26.60 |
| **Total Costs incurred and advanced** | | | | **$57.00** |

|  | **Current Fees and Costs** | **$155,169.50** |
|--|----------------------------|-----------------|
|  | **Total Balance Due - Due Upon Receipt** | **$155,169.50** |