## <u>EXHIBIT A</u>

## FEE STATEMENTS FOR THE FEE PERIOD
(attached)

| Invoice number | Period Covered | Requested Fees | Requested Expenses |
|---|---|---|---|
| 2269435 | March 2021 | $524,217.50<br>(80% of which is $419,374.00) | $3,716.40 |
| 2269436 | March 2021 | $12,184.00<br>(80% of which is $9,747.20) | $8.72 |
| 2269437 | March 2021 | $800.00<br>(80% of which is $640.00) | $0.00 |
| 2269438 | March 2021 | $55,469.00<br>(80% of which is $44,375.20) | $754.71 |
| 2269439 | March 2021 | $39,429.50<br>(80% of which is $31,543.60) | $0.00 |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Cred Inc. and its subsidiaries as Debtors in Possession     April 15, 2021
c/o Sonoran Capital Advisors
Suite 104                                                   Please Refer to
1733 N. Greenfield Rd.                                      Invoice Number: 2269435
Mesa, AZ 85205

Attn: Matt Foster                                           PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**<u>Chapter 11 Bankruptcy Proceeding</u>**
PH LLP Client/Matter # 48112-00002
James T. Grogan

| | |
|---|---:|
| Legal fees for professional services for the period ending March 31, 2021 | $524,217.50 |
| Costs incurred and advanced | 3,716.40 |
| **Current Fees and Costs Due** | **$527,933.90** |
| **Total Balance Due - Due Upon Receipt** | **$527,933.90** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD***, *the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

<u>**Wiring and ACH Instructions**</u>:

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| <u>Remittance Address</u>: |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Cred Inc. and its subsidiaries as Debtors in Possession
c/o Sonoran Capital Advisors
Suite 104
1733 N. Greenfield Rd.
Mesa, AZ 85205

April 15, 2021

Please Refer to
Invoice Number: 2269435

Attn: Matt Foster

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**<u>Chapter 11 Bankruptcy Proceeding</u>**
PH LLP Client/Matter # 48112-00002
James T. Grogan

Legal fees for professional services
for the period ending March 31, 2021                    $524,217.50
                                 Costs incurred and advanced              3,716.40
                                 **Current Fees and Costs Due**          **$527,933.90**
                                 **Total Balance Due - Due Upon Receipt**   **$527,933.90**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*__TO PROTECT AGAINST FRAUD__, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**<u>Wiring and ACH Instructions</u>:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **<u>Remittance Address</u>:** |
| --- |
| Paul Hastings LLP<br>Lockbox 4803<br>PO Box 894803<br>Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Cred Inc. and its subsidiaries as Debtors in Possession
c/o Sonoran Capital Advisors
Suite 104
1733 N. Greenfield Rd.
Mesa, AZ 85205

April 15, 2021

Please Refer to
Invoice Number: 2269435

Attn: Matt Foster

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending March 31, 2021

## Chapter 11 Bankruptcy Proceeding

**$524,217.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 03/01/2021 | JK21 | Review docket sheet for critical dates (0.2); update case calendar (0.2) | 0.40 | 495.00 | 198.00 |
| 03/01/2021 | MW26 | Emails with S. Cousins regarding declaration of service | 0.10 | 955.00 | 95.50 |
| 03/02/2021 | JK21 | Review docket sheet for critical dates | 0.40 | 495.00 | 198.00 |
| 03/03/2021 | JK21 | Review docket sheet for critical dates | 0.20 | 495.00 | 99.00 |
| 03/04/2021 | JK21 | Review docket sheet for critical dates (0.3); update case calendar (0.3) | 0.60 | 495.00 | 297.00 |
| 03/08/2021 | WW6 | Update case calendar | 0.20 | 235.00 | 47.00 |
| 03/09/2021 | JK21 | Review docket sheet for critical dates (0.4); update case calendar (0.7) | 1.10 | 495.00 | 544.50 |
| 03/10/2021 | JK21 | Review docket sheet for critical dates | 0.20 | 495.00 | 99.00 |
| 03/11/2021 | JK21 | Review docket sheet for critical dates | 0.20 | 495.00 | 99.00 |
| 03/12/2021 | JK21 | Review docket sheet for critical dates | 0.20 | 495.00 | 99.00 |
| 03/15/2021 | JK21 | Review docket sheet for critical dates (0.2); update case calendar (0.2) | 0.40 | 495.00 | 198.00 |
| 03/16/2021 | JK21 | Review docket sheet for critical dates | 0.20 | 495.00 | 99.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                                      Page 2
48112-00002
Invoice No. 2269435

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/17/2021 | JK21 | Review docket sheet for critical dates | 0.20 | 495.00 | 99.00 |
| 03/18/2021 | JTG4 | Correspond with M. Wilson about case update | 0.30 | 1,425.00 | 427.50 |
| 03/18/2021 | JK21 | Review docket sheet for critical dates | 0.20 | 495.00 | 99.00 |
| 03/22/2021 | JTG4 | Emails with J. Kuo and M. Wilson about Alexander chapter 7 case (.4); correspond with A. Luft regarding same (.1) | 0.50 | 1,425.00 | 712.50 |
| 03/23/2021 | JK21 | Revise and process J. Grogan pro hac vice application for James Alexander adversary case 20-3134 | 0.60 | 495.00 | 297.00 |
| 03/23/2021 | JK21 | Review docket sheet for critical dates | 0.20 | 495.00 | 99.00 |
| 03/24/2021 | JK21 | Review docket sheet for critical dates (0.3); update case calendar (0.4) | 0.70 | 495.00 | 346.50 |
| 03/25/2021 | JTG4 | Review draft CNO from S. Cousins (.2) | 0.20 | 1,425.00 | 285.00 |
| 03/25/2021 | JTG4 | Email G. Lyon and M. Foster with case update and response to questions (.5); discuss noticing issues with Donlin (.6) | 1.10 | 1,425.00 | 1,567.50 |
| 03/25/2021 | JK21 | Review docket sheet for critical dates | 0.20 | 495.00 | 99.00 |
| 03/26/2021 | AEL2 | Teleconference with J. Grogan, D. Azman and T. Walsh regarding Alexander section 341 meeting | 0.30 | 1,350.00 | 405.00 |
| 03/26/2021 | JTG4 | Conference with MWE and A. Luft regarding Alexander hearing | 0.70 | 1,425.00 | 997.50 |
| 03/30/2021 | AEL2 | Review pro hac vice motion | 0.10 | 1,350.00 | 135.00 |
| 03/30/2021 | JTG4 | Conference with S. Cousins about pro hac vice application for district court (.2) | 0.20 | 1,425.00 | 285.00 |
| 03/30/2021 | JK21 | Review docket sheet for critical dates | 0.20 | 495.00 | 99.00 |
| 03/31/2021 | JK21 | Review docket sheet for critical dates (0.2); update case calendar (0.1) | 0.30 | 495.00 | 148.50 |
| | | **Subtotal: B110  Case Administration** | **10.20** | | **8,175.00** |

**B112    General Creditor Inquiries**

| 03/03/2021 | MW26 | Call with creditor about case matters | 0.50 | 955.00 | 477.50 |
|------------|------|----------------------------------------|------|--------|--------|
| | | **Subtotal: B112  General Creditor Inquiries** | **0.50** | | **477.50** |

Cred Inc. and its subsidiaries as Debtors in Possession                                    Page 3
48112-00002
Invoice No. 2269435

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B120** | **Asset Analysis and Recovery** | | | | |
| 03/15/2021 | MW26 | Emails with D. Azman, G. Steinman and D. Hummer regarding Alexander equipment | 0.20 | 955.00 | 191.00 |
| | | **Subtotal: B120  Asset Analysis and Recovery** | **0.20** | | **191.00** |
| **B150** | **Meetings of and Communications with Creditors** | | | | |
| 03/26/2021 | AEL2 | Correspond with M. Wilson following up on call with Committee counsel | 0.40 | 1,350.00 | 540.00 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **0.40** | | **540.00** |
| **B155** | **Court Hearings** | | | | |
| 03/04/2021 | WW6 | Prepare for March 10, 2021 hearing | 0.30 | 235.00 | 70.50 |
| 03/11/2021 | AEL2 | Attend confirmation hearing | 0.90 | 1,350.00 | 1,215.00 |
| 03/11/2021 | IG1 | Handle confirmation hearing | 0.90 | 905.00 | 814.50 |
| 03/11/2021 | JTG4 | Handle confirmation hearing | 0.90 | 1,425.00 | 1,282.50 |
| 03/11/2021 | MW26 | Attend confirmation hearing | 0.90 | 955.00 | 859.50 |
| 03/11/2021 | SCS8 | Zoom participation in confirmation hearing | 0.90 | 1,250.00 | 1,125.00 |
| 03/15/2021 | JK21 | Prepare for March 17, 2021 hearing | 0.40 | 495.00 | 198.00 |
| 03/17/2021 | AEL2 | Attend court hearing on Alexander motion | 0.50 | 1,350.00 | 675.00 |
| 03/17/2021 | JTG4 | Attend hearing on UCC motion to compel against Alexander | 0.50 | 1,425.00 | 712.50 |
| 03/17/2021 | MW26 | Attend hearing on Alexander motion | 0.50 | 955.00 | 477.50 |
| | | **Subtotal: B155  Court Hearings** | **6.70** | | **7,430.00** |

Cred Inc. and its subsidiaries as Debtors in Possession                                          Page 4
48112-00002
Invoice No. 2269435

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B160** | | **Fee/Employment Applications** | | | |
| 03/01/2021 | KAT2 | Prepare monthly fee applications for January and February 2021 services (.7); prepare insert to first interim fee application (.4) | 1.10 | 920.00 | 1,012.00 |
| 03/02/2021 | KAT2 | Prepare monthly fee application for February 2021 services (.2); correspond with J. Grogan regarding professional fee matters (.2); revise monthly fee application for January 2021 services (.2) | 0.60 | 920.00 | 552.00 |
| 03/02/2021 | MW26 | Revise January 2021 fee statement (1.3); call with C. Edge regarding same (0.1) | 1.40 | 955.00 | 1,337.00 |
| 03/03/2021 | KAT2 | Prepare inserts to first interim fee application (.3); correspond with M. Wilson and C. Edge regarding same (.1); review additional interested parties from W. Wu (.1); correspond with E. Ho regarding same (.1) | 0.60 | 920.00 | 552.00 |
| 03/03/2021 | MW26 | Revise January 2021 fee statement | 1.30 | 955.00 | 1,241.50 |
| 03/04/2021 | KAT2 | Review input from E. Ho regarding additional interested parties | 0.20 | 920.00 | 184.00 |
| 03/06/2021 | KAT2 | Review fee matters and related fee applications | 0.90 | 920.00 | 828.00 |
| 03/07/2021 | JTG4 | Review draft monthly fee application | 0.80 | 1,425.00 | 1,140.00 |
| 03/07/2021 | KAT2 | Prepare inserts to monthly fee application | 0.50 | 920.00 | 460.00 |
| 03/17/2021 | KAT2 | Correspond with M. Wilson regarding professional fee matters | 0.10 | 920.00 | 92.00 |
| 03/17/2021 | MW26 | Email with K. Traxler regarding Paul Hastings fee applications | 0.20 | 955.00 | 191.00 |
| 03/18/2021 | KAT2 | Correspond with M. Wilson regarding professional fee matters (.1); begin to prepare first interim and final fee application (.9) | 1.00 | 920.00 | 920.00 |

Cred Inc. and its subsidiaries as Debtors in Possession          Page 5
48112-00002
Invoice No. 2269435

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/22/2021 | KAT2 | Prepare first interim and final fee application (2.1); correspond with M. Wilson regarding same (.2); review precedent and case background for same (.2); prepare inserts to monthly fee application for February 2021 services (.2) | 2.70 | 920.00 | 2,484.00 |
| 03/23/2021 | JTG4 | Review monthly fee application | 0.60 | 1,425.00 | 855.00 |
| 03/24/2021 | MW26 | Email with S. Cousins and S. Jones regarding Paul Hastings fees (0.2); review narratives for final fee application (0.8) | 1.00 | 955.00 | 955.00 |
| 03/25/2021 | KAT2 | Prepare insert to supplemental declaration regarding retention as debtors' counsel (.1); correspond with W. Wu regarding same (.1); correspond with E. Ho regarding same (.1); prepare monthly fee application for March 2021 services (.3) | 0.60 | 920.00 | 552.00 |
| 03/25/2021 | MW26 | Emails with S. Wiley and J. Grogan regarding Paul Hastings fees | 0.50 | 955.00 | 477.50 |
| 03/26/2021 | MW26 | Review PH January 2021 fee application CNO | 0.20 | 955.00 | 191.00 |
| 03/30/2021 | IG1 | Prepare parts of interim fee application and related invoices (4.50); correspond with M. Wilson regarding same (.40); correspond with J. Grogan regarding same (.20); respond to questions from C. Edge regarding same (.10). | 5.20 | 905.00 | 4,706.00 |
| 03/31/2021 | IG1 | Correspond with J. Grogan regarding fee application (.10); review revised fee application (.70); email with M. Wilson regarding same (.10) | 0.90 | 905.00 | 814.50 |
| 03/31/2021 | KAT2 | Review and comment on draft fee application for February 2021 services (.3); correspond with M. Wilson regarding same (.1); prepare monthly fee application for March 2021 services (.3); correspond with C. Edge regarding same (.1) | 0.80 | 920.00 | 736.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                                          Page 6
48112-00002
Invoice No. 2269435

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/31/2021 | MW26 | Revise Paul Hastings February 2021 fee application (1.1); email with K. Traxler regarding same (.1) | 1.20 | 955.00 | 1,146.00 |
| | | **Subtotal: B160  Fee/Employment Applications** | **22.40** | | **21,426.50** |

**B161    Budget**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/05/2021 | MW26 | Review PH budget | 1.10 | 955.00 | 1,050.50 |
| | | **Subtotal: B161  Budget** | **1.10** | | **1,050.50** |

**B165    Fee/Employment Applications for Other Professionals**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/03/2021 | WW6 | Update parties in interest list for estate professionals | 0.90 | 235.00 | 211.50 |
| 03/12/2021 | MW26 | Email with C. Wu regarding Teneo fee application | 0.20 | 955.00 | 191.00 |
| 03/17/2021 | JTG4 | Correspond with S. Shelley and M. Wilson regarding professional fee applications (.3) call with M. Wilson regarding same (.1) | 0.40 | 1,425.00 | 570.00 |
| 03/17/2021 | MW26 | Call with J. Grogan regarding fee applications of estate professionals (0.1); emails with J. Grogan and S. Shelley regarding same (0.6); email with P. Bonjour regarding MACCO fee application (0.2); email with S. Shelly regarding fee applications of estate professionals (0.2) | 1.10 | 955.00 | 1,050.50 |
| 03/17/2021 | SCS8 | Email with M. Wilson and J. Grogan regarding fee application issues (.3); review Teneo retention application (.3); review Teneo engagement letter (.3); review order approving Teneo retention (.2); review recent precedent for investment banker fee applications (.5); begin drafting Teneo fee application (1.1). | 2.70 | 1,250.00 | 3,375.00 |
| 03/18/2021 | SCS8 | Review Teneo retention order (.2); draft Teneo fee application (.7); email with M. Wilson regarding same (.1). | 1.00 | 1,250.00 | 1,250.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                           Page 7
48112-00002
Invoice No. 2269435

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/19/2021 | SCS8 | Email with M. Wilson concerning fee applications and timing (.2); review precedent for investment banker fee applications (.3); begin preparing investment banker fee application (.6). | 1.10 | 1,250.00 | 1,375.00 |
| 03/22/2021 | JTG4 | Correspond with M. Wilson and S. Cousins about professional fee applications | 0.20 | 1,425.00 | 285.00 |
| 03/22/2021 | SCS8 | Revise Teneo fee application. | 0.80 | 1,250.00 | 1,000.00 |
| 03/23/2021 | JTG4 | Emails with S. Cousins and M. Wilson about professional fee applications | 0.20 | 1,425.00 | 285.00 |
| 03/23/2021 | JTG4 | Emails with Teneo regarding final fee application issues (.5) | 0.50 | 1,425.00 | 712.50 |
| 03/23/2021 | SCS8 | Prepare exhibits for Teneo fee application. | 0.80 | 1,250.00 | 1,000.00 |
| 03/24/2021 | JTG4 | Correspond with S. Shelley, M. Wilson and S. Jones regarding fee applications (.4) | 0.40 | 1,425.00 | 570.00 |
| 03/24/2021 | MW26 | Emails with Z. Messenger and S. Shelley regarding Teneo fees (0.5); call with S. Shelley regarding Teneo fees (0.1) | 0.60 | 955.00 | 573.00 |
| 03/24/2021 | SCS8 | Revise exhibits to Teneo fee application (.4); revise narrative for Teneo fee application (.8); phone call with M. Wilson regarding same (.1); follow up email to Z. Messenger regarding fee application (.3). | 1.60 | 1,250.00 | 2,000.00 |
| 03/25/2021 | SCS8 | Review Teneo retention application and order (.3); review Teneo engagement letter (.2); email with M. Wilson regarding Teneo fee application (.1); draft narrative for Teneo fee application (1.8). | 2.40 | 1,250.00 | 3,000.00 |
| 03/25/2021 | WW6 | Update parties in interest list for estate professionals | 0.40 | 235.00 | 94.00 |
| 03/26/2021 | JTG4 | Emails with Z. Messenger and S. Shelley about fee application for Teneo (.3) | 0.30 | 1,425.00 | 427.50 |
| 03/26/2021 | SCS8 | Review insert for fee application from F. Soto (.2); revise narrative for fee application (.8); email F. Soto regarding same (.1); follow up email with F. Soto to finalize fee application (.3) | 1.40 | 1,250.00 | 1,750.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                                    Page 8
48112-00002
Invoice No. 2269435

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/28/2021 | JTG4 | Emails about retention of Grant Thornton with M. Foster and G. Lyon | 0.60 | 1,425.00 | 855.00 |
| 03/29/2021 | MW26 | Call with K. Mayle regarding MACCO fee application | 0.40 | 955.00 | 382.00 |
| 03/31/2021 | JTG4 | Discuss fee application for Teneo with F. Soto | 0.30 | 1,425.00 | 427.50 |
| 03/31/2021 | MW26 | Call with C. Athey regarding Prickett fees | 0.20 | 955.00 | 191.00 |
| 03/31/2021 | SCS8 | Draft supporting declaration of C. Wu (.7); email with F. Soto regarding fee application (.2); follow up emails with M. Wilson regarding same (.1). | 1.00 | 1,250.00 | 1,250.00 |
| | | **Subtotal: B165  Fee/Employment Applications for Other Professionals** | **19.50** | | **22,825.50** |

**B185    Assumption/Rejection of Leases and Contracts**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/02/2021 | MW26 | Emails with S. Wiley and S. Christenson regarding Oracle contract | 0.30 | 955.00 | 286.50 |
| 03/05/2021 | MW26 | Call with S. Christianson regarding Oracle | 0.10 | 955.00 | 95.50 |
| | | **Subtotal: B185  Assumption/Rejection of Leases and Contracts** | **0.40** | | **382.00** |

**B190    Other Contested Matters(excl. assumption/rejections motions)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/01/2021 | AEL2 | Revise draft supplemental motion to transfer venue | 3.20 | 1,350.00 | 4,320.00 |
| 03/01/2021 | AEL2 | Review transfer law and related arguments | 2.30 | 1,350.00 | 3,105.00 |
| 03/01/2021 | JTG4 | Emails with T. Walsh, A. Luft and D. Azman regarding enforcement of court order against Alexander | 0.30 | 1,425.00 | 427.50 |
| 03/14/2021 | JTG4 | Correspond with A. Luft about motion to compel against Alexander (.3); email with D. Azman and Pfeiffer about same (.2) | 0.50 | 1,425.00 | 712.50 |

Cred Inc. and its subsidiaries as Debtors in Possession                    Page 9
48112-00002
Invoice No. 2269435

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/15/2021 | JTG4 | Emails with D. Azman, J. McMahon and A. Luft about motion to compel against Alexander (.5); review status of Alexander equipment and related Committee request (.4) | 0.90 | 1,425.00 | 1,282.50 |
| 03/16/2021 | MW26 | Review Alexander motion for contempt | 0.60 | 955.00 | 573.00 |
| 03/25/2021 | MW26 | Email with G. Lyon and M. Foster regarding Alexander issues | 1.10 | 955.00 | 1,050.50 |
| 03/30/2021 | AEL2 | Review Alexander contempt pleading | 0.30 | 1,350.00 | 405.00 |
| 03/30/2021 | MW26 | Email with A. Luft regarding contempt hearing | 0.20 | 955.00 | 191.00 |
| 03/31/2021 | AEL2 | Teleconference with S. Cousins regarding Delaware procedure regarding contempt hearing | 0.50 | 1,350.00 | 675.00 |
| 03/31/2021 | AEL2 | Teleconference with J. Evans and D. Azman regarding contempt hearing | 0.60 | 1,350.00 | 810.00 |
| 03/31/2021 | AEL2 | Analysis of pleadings and facts for contempt hearing | 1.80 | 1,350.00 | 2,430.00 |
| 03/31/2021 | AEL2 | Meeting with S. Cousins, D. Azman and J. Evans regarding contempt hearing | 0.50 | 1,350.00 | 675.00 |
| 03/31/2021 | AEL2 | Prepare argument outline for contempt hearing | 1.10 | 1,350.00 | 1,485.00 |
| 03/31/2021 | AEL2 | Teleconference with D. Azman regarding transfer motion and section 341 meeting follow up | 0.40 | 1,350.00 | 540.00 |
| 03/31/2021 | AEL2 | Correspond with J. Grogan regarding upcoming hearings | 0.50 | 1,350.00 | 675.00 |
| | | **Subtotal: B190  Other Contested Matters(excl. assumption/rejections motions)** | **14.80** | | **19,357.00** |

**B191    General Litigation**

| | | | | | |
|------|------|-------------|------|----------|--------|
| 03/01/2021 | AEL2 | Teleconference with A. Carty following up on interview request | 0.40 | 1,350.00 | 540.00 |
| 03/02/2021 | AEL2 | Review committee edits to brief | 0.50 | 1,350.00 | 675.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                    Page 10
48112-00002
Invoice No. 2269435

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/03/2021 | AEL2 | Correspond with committee regarding outstanding requests | 0.30 | 1,350.00 | 405.00 |
| 03/03/2021 | AEL2 | Review filed motion papers | 0.50 | 1,350.00 | 675.00 |
| 03/03/2021 | AEL2 | Teleconference with P. Gilman regarding Alexander interview | 0.40 | 1,350.00 | 540.00 |
| 03/03/2021 | BPL2 | Prepare supplemental production of documents to the U.S. Trustee and Creditors Committee | 1.10 | 1,035.00 | 1,138.50 |
| 03/04/2021 | AMP1 | Emails with J. Evans regarding produced documents | 0.40 | 765.00 | 306.00 |
| 03/04/2021 | AEL2 | Correspond with D. Azman regarding potential arguments | 0.40 | 1,350.00 | 540.00 |
| 03/04/2021 | AEL2 | Teleconference with J. Grogan regarding Alexander mediation filings and UpgradeYa response | 0.50 | 1,350.00 | 675.00 |
| 03/04/2021 | AEL2 | Teleconference with S. Cousins regarding Alexander mediation issues | 0.40 | 1,350.00 | 540.00 |
| 03/04/2021 | AEL2 | Correspond with S. Wiley regarding payment | 0.20 | 1,350.00 | 270.00 |
| 03/04/2021 | AEL2 | Review draft brief and supporting law | 0.50 | 1,350.00 | 675.00 |
| 03/04/2021 | AEL2 | Teleconference with S. Cousins and M. Pfeifer regarding mediation statement | 0.40 | 1,350.00 | 540.00 |
| 03/04/2021 | AEL2 | Review proposed order | 0.10 | 1,350.00 | 135.00 |
| 03/05/2021 | AEL2 | Teleconference with J. Grogan, S. Cousins and D. Azman regarding mediation response and objections | 0.50 | 1,350.00 | 675.00 |
| 03/05/2021 | AEL2 | Draft response regarding mediation | 1.00 | 1,350.00 | 1,350.00 |
| 03/05/2021 | AEL2 | Correspond with M. Pfeifer regarding appeal | 0.60 | 1,350.00 | 810.00 |
| 03/05/2021 | JTG4 | Emails with Pfeiffer, A. Luft and S. Cousins about Alexander appeal | 0.50 | 1,425.00 | 712.50 |
| 03/05/2021 | JTG4 | Call with A. Luft, S. Cousins, and D. Azman regarding mediation response and objections | 0.50 | 1,425.00 | 712.50 |
| 03/06/2021 | MW26 | Email with A. Luft regarding Alexander mediation statement | 0.60 | 955.00 | 573.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                    Page 11
48112-00002
Invoice No. 2269435

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/08/2021 | AEL2 | Review draft letters regarding proposed mediation | 0.30 | 1,350.00 | 405.00 |
| 03/08/2021 | AEL2 | Revise draft letter regarding mediation | 0.50 | 1,350.00 | 675.00 |
| 03/08/2021 | AEL2 | Revise draft responses to magistrate regarding mediation | 0.30 | 1,350.00 | 405.00 |
| 03/08/2021 | JTG4 | Emails with A. Luft and S. Cousins about Alexander appeal | 0.40 | 1,425.00 | 570.00 |
| 03/09/2021 | AEL2 | Correspond with Bloomberg regarding its inquiry | 0.20 | 1,350.00 | 270.00 |
| 03/12/2021 | AEL2 | Correspond with S. Cousins regarding filings | 0.30 | 1,350.00 | 405.00 |
| 03/14/2021 | AEL2 | Teleconference with D. Azman regarding to be filed motions | 0.20 | 1,350.00 | 270.00 |
| 03/14/2021 | AEL2 | Correspond with J. Grogan and S. Cousins regarding new motions to be filed | 0.20 | 1,350.00 | 270.00 |
| 03/15/2021 | AEL2 | Correspond with Committee regarding turnover | 0.30 | 1,350.00 | 405.00 |
| 03/16/2021 | AEL2 | Analyze Committee motions and arguments | 2.00 | 1,350.00 | 2,700.00 |
| 03/16/2021 | AEL2 | Teleconference with D. Azman regarding contempt motion | 0.20 | 1,350.00 | 270.00 |
| 03/17/2021 | AEL2 | Review Alexander revised declaration | 0.30 | 1,350.00 | 405.00 |
| 03/17/2021 | AEL2 | Analyze proposed outstanding tasks regarding Alexander | 0.20 | 1,350.00 | 270.00 |
| 03/17/2021 | JTG4 | Emails with S. Cousins and D. Azman about reference withdrawal issues related to Alexander | 0.20 | 1,425.00 | 285.00 |
| 03/18/2021 | JTG4 | Emails with D. Azman and A. Luft about Alexander appeal issues | 0.30 | 1,425.00 | 427.50 |
| 03/19/2021 | AEL2 | Review and comment on Alexander appeal designation issues and list | 1.00 | 1,350.00 | 1,350.00 |
| 03/19/2021 | AEL2 | Correspond with J. Grogan and S. Jones regarding Alexander appeal | 0.30 | 1,350.00 | 405.00 |
| 03/19/2021 | AEL2 | Revise draft response regarding Alexander appeal | 0.60 | 1,350.00 | 810.00 |
| 03/19/2021 | JTG4 | Emails with S. Cousins and D. Azman about Alexander appeal and related issues | 0.60 | 1,425.00 | 855.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                           Page 12
48112-00002
Invoice No. 2269435

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/20/2021 | AEL2 | Analyze potential exhibits for Alexander appeal | 0.50 | 1,350.00 | 675.00 |
| 03/20/2021 | JTG4 | Review draft designation of record on appeal (.6); emails with A. Luft and S. Cousins about same (.4) | 1.00 | 1,425.00 | 1,425.00 |
| 03/22/2021 | AEL2 | Analysis regarding Alexander appeal and discovery deficiencies | 1.00 | 1,350.00 | 1,350.00 |
| 03/22/2021 | AEL2 | Analysis of documents and pleadings for the appellate record | 1.40 | 1,350.00 | 1,890.00 |
| 03/22/2021 | AEL2 | Analysis of potential legal vs factual issues for items for appeal | 0.40 | 1,350.00 | 540.00 |
| 03/22/2021 | JTG4 | Emails with A. Luft and G. Steinman about Alexander record on appeal (.8); review revised designation of record (.3) | 1.10 | 1,425.00 | 1,567.50 |
| 03/22/2021 | JTG4 | Review docket and certain filings in Alexander chapter 7 | 0.20 | 1,425.00 | 285.00 |
| 03/25/2021 | JTG4 | Review UCC motion to incarcerate Alexander (.4) | 0.40 | 1,425.00 | 570.00 |
| 03/30/2021 | JTG4 | Email with Grivner regarding Alexander documents (.1); preliminary review of same (.4) | 0.50 | 1,425.00 | 712.50 |
| | | **Subtotal: B191  General Litigation** | **24.70** | | **32,955.00** |

**B210    Business Operations**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/01/2021 | JTG4 | Emails with Wiley and M. Foster regarding operational issues and collection of accounts receivable | 0.40 | 1,425.00 | 570.00 |
| 03/02/2021 | MW26 | Emails with J. Grogan and Committee counsel regarding insurance claims | 0.40 | 955.00 | 382.00 |
| 03/03/2021 | AEL2 | Review correspondence from insurers | 0.20 | 1,350.00 | 270.00 |
| 03/05/2021 | MW26 | Emails with S. Wiley regarding Cred subsidiaries | 0.20 | 955.00 | 191.00 |
| 03/17/2021 | JTG4 | Discuss accounting issues with D. Azman and M. Foster | 0.30 | 1,425.00 | 427.50 |

Cred Inc. and its subsidiaries as Debtors in Possession                                         Page 13
48112-00002
Invoice No. 2269435

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/27/2021 | AEL2 | Correspond with counsel for the committee and M. Foster and D. Hummer regarding telegram account | 0.30 | 1,350.00 | 405.00 |
| 03/27/2021 | JTG4 | Emails with A. Luft, Hummer and D. Azman regarding Cred Telegram accounts | 0.50 | 1,425.00 | 712.50 |
| 03/30/2021 | JTG4 | Calls with M. Foster about accounting issues and Grant Thornton retention (.3) | 0.30 | 1,425.00 | 427.50 |
| 03/30/2021 | MW26 | Email with M. Zuppone regarding Cred governance (1.2); call with J. Grogan regarding Cred governance (0.1) | 1.30 | 955.00 | 1,241.50 |
| | | **Subtotal: B210  Business Operations** | **3.90** | | **4,627.00** |

**B211     Financial Reports (Monthly Operating Reports)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/18/2021 | JTG4 | Review monthly operating report for February 2021 (.7); calls with S. Wiley and G. Nelson about same (.3); review NOL issues (.1) | 1.10 | 1,425.00 | 1,567.50 |
| 03/19/2021 | JTG4 | Emails with S. Wiley about monthly operating report and changes to it | 0.40 | 1,425.00 | 570.00 |
| | | **Subtotal: B211  Financial Reports (Monthly Operating Reports)** | **1.50** | | **2,137.50** |

**B230     Financing/Cash Collections**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/15/2021 | MW26 | Review Cred cash forecast | 0.10 | 955.00 | 95.50 |
| 03/24/2021 | JTG4 | Email S. Wiley about cash flow forecast | 0.20 | 1,425.00 | 285.00 |
| | | **Subtotal: B230  Financing/Cash Collections** | **0.30** | | **380.50** |

**B261     Investigations**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/01/2021 | AEL2 | Teleconference with J. Grogan regarding examiner request and investigator follow up | 0.30 | 1,350.00 | 405.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                          Page 14
48112-00002
Invoice No. 2269435

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/01/2021 | AEL2 | Teleconference with P. Gilman regarding investigator's request | 0.50 | 1,350.00 | 675.00 |
| 03/01/2021 | AEL2 | Teleconference with J. Grogan and P. Kelkar (Quinlan) regarding investigation update | 0.40 | 1,350.00 | 540.00 |
| 03/01/2021 | AEL2 | Teleconference with A. Carty regarding examiner requests | 0.70 | 1,350.00 | 945.00 |
| 03/01/2021 | AEL2 | Teleconference with M. Foster regarding privilege issue related to examiner request | 0.20 | 1,350.00 | 270.00 |
| 03/01/2021 | AEL2 | Correspond with J. Grogan regarding examiner and related filings | 0.50 | 1,350.00 | 675.00 |
| 03/01/2021 | BPL2 | Prepare analysis and summary of documents in connection with privilege log | 1.70 | 1,035.00 | 1,759.50 |
| 03/01/2021 | JTG4 | Discuss Examiner investigation with A. Luft (.3); call with A. Luft and P. Kelkar (Quinlan) about Alexander investigation (.4); emails with S. Cook and P. Gilman regarding examination update (.3) | 1.00 | 1,425.00 | 1,425.00 |
| 03/02/2021 | AMP1 | Telephone conference with J. Grogan, A. Luft, S. Carlton, and B. Lin regarding documents to produce to examiner (.4); email M. Wilson regarding same (.2) | 0.60 | 765.00 | 459.00 |
| 03/02/2021 | AEL2 | Teleconference with J. Grogan, B. Lin, S. Carlton and A. Prouty regarding documents to be produced | 0.40 | 1,350.00 | 540.00 |
| 03/02/2021 | AEL2 | Correspond with J. Grogan regarding production issues | 0.20 | 1,350.00 | 270.00 |
| 03/02/2021 | AEL2 | Analyze document production information | 0.40 | 1,350.00 | 540.00 |
| 03/02/2021 | AEL2 | Examiner interview of J. Grogan | 0.50 | 1,350.00 | 675.00 |
| 03/02/2021 | AEL2 | Further teleconference with P. Gilman regarding investigation findings | 0.70 | 1,350.00 | 945.00 |
| 03/02/2021 | AEL2 | JST interview | 1.70 | 1,350.00 | 2,295.00 |
| 03/02/2021 | AEL2 | Teleconference with M. Wilson regarding follow up for examiners | 0.10 | 1,350.00 | 135.00 |
| 03/02/2021 | AEL2 | Teleconference with P. Gilman regarding investigator findings | 0.80 | 1,350.00 | 1,080.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                                   Page 15
48112-00002
Invoice No. 2269435

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/02/2021 | AEL2 | Teleconference with B. Lin regarding production | 0.10 | 1,350.00 | 135.00 |
| 03/02/2021 | BPL2 | Telephone conference with A. Luft regarding production of documents to the Examiner | 0.10 | 1,035.00 | 103.50 |
| 03/02/2021 | BPL2 | Telephone conference with J. Grogan, S. Carlton, A. Luft, and A. Prouty regarding production of documents to the Examiner's counsel (.4); call with M. Wilson regarding same (.1) | 0.50 | 1,035.00 | 517.50 |
| 03/02/2021 | BPL2 | Prepare documents for production by conducting targeted searches and quality control review | 2.70 | 1,035.00 | 2,794.50 |
| 03/02/2021 | JTG4 | Call with P. Gilman to discuss Examiner investigation | 0.90 | 1,425.00 | 1,282.50 |
| 03/02/2021 | JTG4 | Review update report from P. Kelkar on Alexander | 0.90 | 1,425.00 | 1,282.50 |
| 03/02/2021 | JTG4 | Discuss document production issues with S. Carlton, A. Prouty, A. Luft and B. Lin | 0.40 | 1,425.00 | 570.00 |
| 03/02/2021 | MW26 | Emails with A. Luft, A. Prouty, and B. Lin regarding Examiner interviews | 0.50 | 955.00 | 477.50 |
| 03/02/2021 | MW26 | Call with A. Luft regarding examiner requests (0.1); call with B. Lin regarding examiner requests (0.1) | 0.20 | 955.00 | 191.00 |
| 03/03/2021 | AMP1 | Prepare emails producing documents to Examiner and Creditors Committee (.5); email with B. Lin regarding same (.2) | 0.70 | 765.00 | 535.50 |
| 03/03/2021 | AEL2 | Review report from investigators | 0.50 | 1,350.00 | 675.00 |
| 03/03/2021 | AEL2 | Draft summary of communication with the examiner | 0.30 | 1,350.00 | 405.00 |
| 03/03/2021 | JTG4 | Review Alexander case and examiner update | 0.40 | 1,425.00 | 570.00 |
| 03/04/2021 | AEL2 | Update J. Grogan regarding Alexander's counsel and examiner | 0.40 | 1,350.00 | 540.00 |
| 03/04/2021 | AEL2 | Correspond with A. Carty regarding report | 0.20 | 1,350.00 | 270.00 |
| 03/04/2021 | AEL2 | Teleconference with A. Carty regarding examiner questions | 0.60 | 1,350.00 | 810.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                    Page 16
48112-00002
Invoice No. 2269435

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/04/2021 | JTG4 | Emails with A. Luft, S. Wiley and M. Foster about Quinn settlement | 0.30 | 1,425.00 | 427.50 |
| 03/04/2021 | JTG4 | Call with A. Luft regarding Alexander case update | 0.40 | 1,425.00 | 570.00 |
| 03/04/2021 | JTG4 | Emails with A. Luft regarding investigations | 0.30 | 1,425.00 | 427.50 |
| 03/05/2021 | AEL2 | Correspond with counsel for the examiner regarding findings | 0.40 | 1,350.00 | 540.00 |
| 03/05/2021 | AEL2 | Review findings from investigation | 0.50 | 1,350.00 | 675.00 |
| 03/06/2021 | AEL2 | Analyze initial draft of proposed report from examiner | 3.00 | 1,350.00 | 4,050.00 |
| 03/06/2021 | AEL2 | Correspond with J. Grogan and S. Cousins regarding analysis of initial draft of examiner's report | 0.40 | 1,350.00 | 540.00 |
| 03/06/2021 | AEL2 | Analyze comments regarding examiners report | 1.00 | 1,350.00 | 1,350.00 |
| 03/06/2021 | JTG4 | Review draft examiner's report (1.5); emails with Lyon, A. Luft and M. Foster about same (.4) | 1.90 | 1,425.00 | 2,707.50 |
| 03/06/2021 | MW26 | Review draft Examiner report | 3.10 | 955.00 | 2,960.50 |
| 03/07/2021 | AEL2 | Correspond with M. Foster, G. Lyon and A. Carty regarding comments on examiner report | 0.50 | 1,350.00 | 675.00 |
| 03/07/2021 | JTG4 | Emails with A. Luft and A. Carty about examiner report | 0.70 | 1,425.00 | 997.50 |
| 03/08/2021 | AEL2 | Review investigator's final report | 0.60 | 1,350.00 | 810.00 |
| 03/08/2021 | AEL2 | Teleconference with P. Kelkar (Quinlan) regarding finalizing their investigation | 0.40 | 1,350.00 | 540.00 |
| 03/08/2021 | AEL2 | Review final examiner's report | 1.20 | 1,350.00 | 1,620.00 |
| 03/08/2021 | AEL2 | Teleconference with counsel for the examiner regarding report | 0.40 | 1,350.00 | 540.00 |
| 03/08/2021 | JTG4 | Review Examiner report (1.4); correspond with M. Zuppone and A. Lapiano about same (.6); prepare written statement for media inquiries (.6); emails with journalists about Examiner report (.4); call with R. Stark about Examiner report (.3); call with S. Cousins about Examiner report (.3) | 3.60 | 1,425.00 | 5,130.00 |

Cred Inc. and its subsidiaries as Debtors in Possession
48112-00002
Invoice No. 2269435

Page 17

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/08/2021 | JTG4 | Review Quinlan report on Alexander (.5); emails with A. Luft and Lyon about same (.3) | 0.80 | 1,425.00 | 1,140.00 |
| 03/08/2021 | MW26 | Review Examiner's report | 0.40 | 955.00 | 382.00 |
| 03/08/2021 | SCS8 | Review Examiner's report (.9); strategize concerning impact on confirmation hearing (.3). | 1.20 | 1,250.00 | 1,500.00 |
| 03/09/2021 | AEL2 | Correspond with examiner and M. Wilson regarding exhibits | 0.30 | 1,350.00 | 405.00 |
| 03/09/2021 | AEL2 | Analyze exhibit index for redaction | 0.50 | 1,350.00 | 675.00 |
| 03/09/2021 | JTG4 | Emails with Quinlan and A. Luft about Alexander report (.7); review and address media inquiries about Examiner's report (2.4) | 3.10 | 1,425.00 | 4,417.50 |
| 03/09/2021 | MW26 | Review Examiner's production for confidentiality issues | 3.70 | 955.00 | 3,533.50 |
| 03/10/2021 | AEL2 | Teleconference with A. Carty following up on his requests | 0.30 | 1,350.00 | 405.00 |
| 03/10/2021 | AEL2 | Teleconferences with M. Wilson regarding confidentiality designations | 0.50 | 1,350.00 | 675.00 |
| 03/10/2021 | AEL2 | Correspond with J. Grogan regarding examiner requests | 0.40 | 1,350.00 | 540.00 |
| 03/10/2021 | AEL2 | Correspond with J. Grogan, M. Wilson, S. Shelley regarding examiner requests | 0.50 | 1,350.00 | 675.00 |
| 03/10/2021 | AEL2 | Teleconference with A. Carty regarding requests from the examiner | 0.50 | 1,350.00 | 675.00 |
| 03/10/2021 | AEL2 | Review examiner documents for redaction | 0.80 | 1,350.00 | 1,080.00 |
| 03/10/2021 | MW26 | Review Examiner's production (4.3); prepare confidentiality log (1.4); calls with A. Luft regarding Examiner's production (0.5) | 6.20 | 955.00 | 5,921.00 |
| 03/12/2021 | MW26 | Emails with S. Carlton regarding examiner's report | 0.30 | 955.00 | 286.50 |
| 03/22/2021 | AEL2 | Correspond with G. Steddmann regarding use of examiner's report | 0.30 | 1,350.00 | 405.00 |
| | | **Subtotal: B261  Investigations** | **58.60** | | **72,069.00** |

Cred Inc. and its subsidiaries as Debtors in Possession                      Page 18
48112-00002
Invoice No. 2269435

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B310** | | **Claims Administration and Objections** | | | |
| 03/02/2021 | AEL2 | Teleconference with W. Farmer regarding section 502(d) claim objection | 0.50 | 1,350.00 | 675.00 |
| 03/02/2021 | AEL2 | Correspond with J. Grogan regarding section 502(d) claim objection | 0.50 | 1,350.00 | 675.00 |
| 03/02/2021 | MW26 | Emails with W. Farmer regarding UpgradeYa claim | 0.80 | 955.00 | 764.00 |
| 03/02/2021 | WCF | Telephone conference with A. Luft regarding claims disallowance motion | 0.50 | 955.00 | 477.50 |
| 03/03/2021 | AEL2 | Review underlying documents for section 502(d) claim objection | 0.50 | 1,350.00 | 675.00 |
| 03/03/2021 | EE3 | Research regarding Case No. 20-12836 in the Delaware Bankruptcy Court | 0.50 | 400.00 | 200.00 |
| 03/03/2021 | MW26 | Email with W. Farmer regarding section 502(d) issues | 0.80 | 955.00 | 764.00 |
| 03/03/2021 | WCF | Analyze claims disallowance issues regarding turnover and preference claim against UpgradeYa (3.8); review case pleadings for factual and legal background (1.4) | 5.20 | 955.00 | 4,966.00 |
| 03/03/2021 | WCF | Draft objection to claim of UpgradeYa (2.4); analyze case law regarding same (1.2) | 3.60 | 955.00 | 3,438.00 |
| 03/04/2021 | AEL2 | Teleconference with W. Farmer regarding section 502(d) research | 0.70 | 1,350.00 | 945.00 |
| 03/04/2021 | AEL2 | Analyze case law and facts related to UpgradeYa claim | 2.10 | 1,350.00 | 2,835.00 |
| 03/04/2021 | AEL2 | Analyze Alexander proof of claim | 0.50 | 1,350.00 | 675.00 |
| 03/04/2021 | WCF | Follow-up analysis of section 502(d) and related case law (2.8); revise objection regarding UpgradeYa claim (.80) | 3.60 | 955.00 | 3,438.00 |
| 03/04/2021 | WCF | Telephone conference with A. Luft regarding draft section 502(d) claim objection | 0.70 | 955.00 | 668.50 |

Cred Inc. and its subsidiaries as Debtors in Possession                                    Page 19
48112-00002
Invoice No. 2269435

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/16/2021 | JTG4 | Discuss administrative claim with M. Comerford (.5); discuss same with G. Lyon (.3); review Invictus motion (.6) | 1.40 | 1,425.00 | 1,995.00 |
| 03/16/2021 | MW26 | Correspond with J. Grogan regarding substantial contribution motion (0.2); revise substantial contribution motion (2.7) | 2.90 | 955.00 | 2,769.50 |
| 03/18/2021 | JTG4 | Correspond with P. Jimenez about Invictus administrative expense request | 0.20 | 1,425.00 | 285.00 |
| 03/22/2021 | JTG4 | Call with M. Comerford about Invictus issues (.4); discuss same with G. Lyon (.3); emails with M. Comerford about same (.2) | 0.90 | 1,425.00 | 1,282.50 |
| 03/23/2021 | JTG4 | Call with D. Azman regarding Invictus administrative claim | 0.30 | 1,425.00 | 427.50 |
| 03/25/2021 | JTG4 | Emails with T. Walsh and M. Comerford regarding Invictus administrative expense request (.3) | 0.30 | 1,425.00 | 427.50 |
| 03/26/2021 | AEL2 | Meeting with M. Wilson regarding strategy for proof of claim and section 341 interview in Alexander bankruptcy (1.3); consider issues regarding same (.2) | 1.50 | 1,350.00 | 2,025.00 |
| 03/26/2021 | JTG4 | Emails with M. Comerford about Invictus administrative expense issue (.4); call with M. Wilson about same (.1) | 0.50 | 1,425.00 | 712.50 |
| 03/26/2021 | JTG4 | Conference with M. Wilson regarding claims against Alexander (.5); analyze same (.5) | 0.60 | 1,425.00 | 855.00 |
| 03/26/2021 | MW26 | Call with J. Grogan regarding Invictus motion (0.1); review Invictus term sheet (0.2) | 0.30 | 955.00 | 286.50 |
| 03/26/2021 | SCS8 | Review Invictus application for substantial contribution | 0.30 | 1,250.00 | 375.00 |
| 03/28/2021 | AEL2 | Revise proof of claim for Alexander | 2.20 | 1,350.00 | 2,970.00 |
| 03/29/2021 | AEL2 | Meeting with J. Grogan and M. Wilson regarding edits to proof of claim | 0.80 | 1,350.00 | 1,080.00 |
| 03/29/2021 | JTG4 | Conference with M. Wilson, A. Luft, and D. Azman regarding Alexander claims (.8) | 0.80 | 1,425.00 | 1,140.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                           Page 20
48112-00002
Invoice No. 2269435

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/30/2021 | JTG4 | Email with A. Luft about claims against Alexander | 0.30 | 1,425.00 | 427.50 |
| | | **Subtotal: B310  Claims Administration and Objections** | **33.80** | | **38,254.50** |

**B320     Plan and Disclosure Statement (including Business Plan)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/01/2021 | AEL2 | Review proposed deals regarding plan objections | 0.40 | 1,350.00 | 540.00 |
| 03/01/2021 | IG1 | Revise draft confirmation order (1.20); telephone conferences with M. Wilson regarding plan confirmation (.80); revise Ad Hoc Group's proposed settlement terms (.20); review objections to confirmation (.60) | 2.80 | 905.00 | 2,534.00 |
| 03/01/2021 | JTG4 | Calls with M. Foster about confirmation hearing planning (.3); review / revise draft confirmation order (1.1); calls with M. Wilson regarding vote certification and plan confirmation (.3); emails with M. Wilson and DRC team regarding same (.3) | 2.00 | 1,425.00 | 2,850.00 |
| 03/01/2021 | JTG4 | Review objections to plan confirmation (1.8); emails with S. Cousins, M. Wilson about same (.4); emails with S. Carlton and S. Cousins regarding Reichert demand for insurance coverage (.4); emails with M. Wilson and I. Goldstein regarding UpgradeYa plan objection (.4); review and revise proposed terms to resolve Ad Hoc Committee plan objection (.5) | 3.50 | 1,425.00 | 4,987.50 |

Cred Inc. and its subsidiaries as Debtors in Possession                                  Page 21
48112-00002
Invoice No. 2269435

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/01/2021 | MW26 | Calls with I. Goldstein on confirmation order (0.3); calls with J. Burlacu on voting (0.2); calls with I. Goldstein on confirmation objections (0.5); call with D. Azman regarding ad hoc committee (0.1); call with J. Grogan and D. Azman regarding same (0.2); emails with D. Azman regarding ad hoc committee (0.2); review ad hoc committee language (0.3); review confirmation objections (1.1); call with J. Grogan regarding confirmation objections (0.1); emails with I. Goldstein regarding confirmation order (0.2); amend confirmation order (2.7); draft confirmation objections summary (3.2); amend proposed plan (3.4) | 12.50 | 955.00 | 11,937.50 |
| 03/01/2021 | SCS8 | Email with A. Luft concerning liquidation analysis (.2); draft Foster declaration in support of confirmation (2.3); revise Lyon declaration (.6); review draft confirmation order (.7); review IRS objection to confirmation (.6); strategize concerning response to IRS objection (.3) | 4.70 | 1,250.00 | 5,875.00 |
| 03/02/2021 | AEL2 | Meeting with the Committee, J. Grogan, M. Wilson, S. Shelley, and I. Goldstein regarding plan objections | 0.60 | 1,350.00 | 810.00 |
| 03/02/2021 | AEL2 | Meeting regarding plan objections with J. Grogan, M. Wilson, S. Shelley and I. Goldstein | 1.10 | 1,350.00 | 1,485.00 |
| 03/02/2021 | AEL2 | Review plan objections | 1.40 | 1,350.00 | 1,890.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                     Page 22
48112-00002
Invoice No. 2269435

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/02/2021 | IG1 | Review changes to plan and objections (.70); telephone conferences with M. Wilson on same (.70); participate on PH team (J. Grogan, S. Shelley, M. Wilson, A. Luft) conferences regarding responding to confirmation objections (1.10); participate on call with MWE, J. Grogan, S. Shelley, M. Wilson, A. Luft regarding objections to plan (.60); correspond with J. Grogan regarding changes to declaration and plan issues (.30); correspond with J. Grogan regarding objection to release provisions (.20); telephone conference with S. Cousins regarding Delaware bankruptcy court precedent (.10); review two plans sent by S. Cousins (.30); telephone conference with S. Shelley regarding changes to declaration and release issue (.40); revise confirmation brief (3.2); analyze objections and related case law (3.3). | 10.90 | 905.00 | 9,864.50 |
| 03/02/2021 | JTG4 | Call with M. Wilson, I. Goldstein, A. Luft, and S. Shelley to discuss confirmation preparations, briefing and evidence (1.1); call with MWE team, A. Luft, M. Wilson, S. Shelley, and I. Goldstein to discuss confirmation issues and hearing preparations (.6); review precedent confirmation orders related to plan release provisions and U.S. Trustee objection to same (.5); emails with I. Goldstein and M. Wilson about same (.4); discuss liquidation analysis with M. Foster (.4); review liquidation analysis and revisions (.4); emails with S. Christianson (Oracle), M. Wilson and S. Wiley about Oracle cure amount issues (.3); review liquidation trust agreement (.6); emails with D. Azman and M. Wilson about same (.3) | 4.60 | 1,425.00 | 6,555.00 |
| 03/02/2021 | JTG4 | Review voting report from DRC (.3); review declarations for confirmation (.7) | 1.00 | 1,425.00 | 1,425.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                    Page 23
48112-00002
Invoice No. 2269435

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/02/2021 | MW26 | Email I. Goldstein, S. Shelley, A. Luft, M. Roberts regarding confirmation status and professional fees | 0.20 | 955.00 | 191.00 |
| 03/02/2021 | MW26 | Amend plan and disclosure statement (2.3); email with Committee regarding confirmation objections and related call (0.2); emails with J. Grogan and J. Burlacu regarding voting (0.7); update liquidating trust agreement and draft notice of same (1.0); review Foster and Lyon declarations supporting confirmation (1.0); plan objection call with J. Grogan, I. Goldstein, A. Luft, and S. Shelley (1.1); calls with M. Roberts regarding case law on confirmation objections (1.1); calls with I. Goldstein on objection issues (0.6); correspond with J. Grogan on voting (0.1); call with J. Burlacu on voting (0.1); call with J. Grogan, I. Goldstein, A. Luft, S. Shelley, and Committee regarding plan objections (0.6) | 8.80 | 955.00 | 8,404.00 |
| 03/02/2021 | MW26 | Call with I. Goldstein on plan objections | 0.10 | 955.00 | 95.50 |
| 03/02/2021 | MMR | Calls with M. Wilson regarding objections to plan confirmation | 1.10 | 765.00 | 841.50 |
| 03/02/2021 | SCS8 | Review updated voting report from Donlin Recano (.1); review revised liquidation trust agreement (.2); review precedent confirmation orders and third party plan releases (.6); teleconference with I. Goldstein regarding release issues (.4) | 1.30 | 1,250.00 | 1,625.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                           Page 24
48112-00002
Invoice No. 2269435

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/02/2021 | SCS8 | Review plan supplement (.2); revise Foster declaration (1.3); revise Lyon declaration (.3); analyze U.S. Trustee objection to confirmation (.6); strategize regarding response to U.S. Trustee objection (.3); review UpgradeYa confirmation objection (.5); analyze plan issues raised by UpgradeYa and strategize concerning response (.2); email with M. Foster regarding updating liquidation analysis (.2); call with J. Grogan, M. Wilson, I. Goldstein, A. Luft to discuss plan objections (1.1); call with creditors committee and J. Grogan, M. Wilson, I. Goldstein, A. Luft regarding plan issues (.6); review cases concerning interplay between Rule 9019 and Code section 1123(b)(6) (.5) | 5.80 | 1,250.00 | 7,250.00 |
| 03/03/2021 | AEL2 | Correspond with M. Wilson regarding UpgradeYa requests | 0.30 | 1,350.00 | 405.00 |
| 03/03/2021 | AEL2 | Correspond with counsel for UpgradeYa regarding proposed language for plan | 0.20 | 1,350.00 | 270.00 |
| 03/03/2021 | AEL2 | Teleconference with counsel for UpgradeYa regarding confirmation filings | 0.30 | 1,350.00 | 405.00 |
| 03/03/2021 | AEL2 | Review filings by the Committee regarding the plan | 0.50 | 1,350.00 | 675.00 |
| 03/03/2021 | IG1 | Calls with M. Wilson regarding responding to plan objections and modifying plan (1.40); call with J. Grogan and M. Wilson regarding same (.50); revise plan (6.10); review cases cited in objections (.80) | 8.80 | 905.00 | 7,964.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                                      Page 25
48112-00002
Invoice No. 2269435

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/03/2021 | JTG4 | Revise notice of amended plan supplement (.1); discuss same with M. Wilson (.5); review vote declaration (.3); emails with Donlin about same (.7); review and revise confirmation brief (1.6); emails with M. Wilson, S. Shelley and I. Goldstein about same and supporting confirmation documents (1.0); call with M. Wilson and I. Goldstein regarding same (.5); revise declarations related to confirmation (.7); review U.S. Trustee objection to confirmation (.6); revise summary of plan objections (.9) | 6.90 | 1,425.00 | 9,832.50 |
| 03/03/2021 | MW26 | Amend plan objection chart (2.6); email with J. Grogan regarding plan objection (0.3); update plan and confirmation order (1.6); review voting declaration (0.2); draft amended plan supplement (0.8); calls with J. Grogan on voting (0.5); calls with I. Goldstein on objection chart (0.4); call with M. Roberts on objections case law (0.5); correspond with A. Luft on plan issues (0.2); call with I. Goldstein on objection case law (0.5); call with I. Goldstein and J. Grogan on objection chart (0.5); calls with I. Goldstein on plan issues (0.5); call with J. Burlacu regarding voting (0.2) | 8.80 | 955.00 | 8,404.00 |
| 03/03/2021 | MW26 | Draft exclusivity extension motion | 2.80 | 955.00 | 2,674.00 |
| 03/03/2021 | MMR | Review precedent for response to plan objections (2.3); call with M. Wilson regarding plan objections (.5) | 2.80 | 765.00 | 2,142.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                 Page 26
48112-00002
Invoice No. 2269435

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/03/2021 | SCS8 | Review revised confirmation declarations with M. Wilson comments (.3); review updated liquidation analysis (.3); revise Foster declaration in support of confirmation (.6); revise Lyon declaration in support of confirmation (.4); email with G. Lyon regarding declaration (.2); review interim vote tabulation report (.1); email with G. Lyon regarding confirmation declaration (.3); email M. Foster regarding confirmation declaration and confirmation issues (.4) | 2.60 | 1,250.00 | 3,250.00 |
| 03/03/2021 | SCS8 | Email with I. Goldstein concerning confirmation brief (.1); review updated draft of confirmation brief (.8); prepare mark-up of same (1.8); review chart of confirmation objections (.3); review revised chapter 11 plan (.5); review J. Grogan comments on confirmation brief (.2); review cases concerning third party releases in Delaware bankruptcies (.6). | 4.30 | 1,250.00 | 5,375.00 |
| 03/04/2021 | AEL2 | Analyze proposals for confirmation | 0.50 | 1,350.00 | 675.00 |
| 03/04/2021 | IG1 | Revise plan objection chart per comments from S. Shelley and MWE (.70); review MWE comments to confirmation brief (.60); telephone conference with M. Wilson regarding MWE comments (.10); calls with M. Wilson regarding changes to objection chart and plan (.70); telephone conference with J. Grogan and M. Wilson regarding objection chart and plan issues (.30); review plan input from S. Cousins (.60); revise objection chart (4.60) | 7.60 | 905.00 | 6,878.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                     Page 27
48112-00002
Invoice No. 2269435

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/04/2021 | JTG4 | Emails with MWE about comments to confirmation brief (.6); review and revise confirmation brief and supporting documents (3.7); emails with M. Wilson, S. Cousins, S. Shelley and I. Goldstein regarding confirmation preparation and related documents (1.4); discuss same with M. Wilson and I. Goldstein (.3); further calls with M. Wilson regarding same (.7); discuss confirmation testimony with M. Foster and G. Lyon (.9) | 7.60 | 1,425.00 | 10,830.00 |
| 03/04/2021 | JTG4 | Calls with M. Foster regarding revised liquidation analysis (.8); call with M. Wilson and S. Shelley regarding same (.3); further call with S. Shelley regarding plan confirmation (.2); call with D. Azman about same (.2) | 1.50 | 1,425.00 | 2,137.50 |
| 03/04/2021 | JTG4 | Emails with I. Goldstein and M. Wilson about voting certification | 0.60 | 1,425.00 | 855.00 |
| 03/04/2021 | JK21 | Revise confirmation brief | 0.60 | 495.00 | 297.00 |
| 03/04/2021 | MW26 | Call with J. Grogan regarding voting declaration (0.1); call with J. Grogan and S. Shelley regarding Foster declaration (0.3); calls with J. Grogan regarding confirmation brief (0.5); calls with I. Goldstein regarding objection chart (0.6); call with J. Grogan and I. Goldstein regarding same (0.3); call with I. Goldstein regarding confirmation brief (0.1); calls with J. Burlacu regarding voting declaration (0.3); call with I. Goldstein regarding same (0.1); correspond with W. Wu and J. Kuo regarding same (0.1); call with S. Cousins on same (0.1); call with J. Grogan regarding Foster declaration (0.1) | 2.60 | 955.00 | 2,483.00 |

Cred Inc. and its subsidiaries as Debtors in Possession
48112-00002
Invoice No. 2269435

Page 28

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/04/2021 | MW26 | Emails with I. Goldstein regarding vote declaration (0.2); email to creditor regarding voting (0.3); email with Committee regarding plan supplement (0.1); revise plan supplement (0.2); update vote declaration (0.8); email with I. Goldstein regarding chart summarizing confirmation objections (0.1); email with J. Burlacu regarding vote declaration (0.1); amend confirmation brief (6.0); review revised voting declaration (0.3); amend chart of confirmation objections (1.9); email with J. Grogan and S. Shelley regarding liquidation analysis (0.4); amend plan and confirmation order (3.2); email with Committee regarding plan edits (0.3) | 13.90 | 955.00 | 13,274.50 |
| 03/04/2021 | SCS8 | Phone call with J. Grogan regarding confirmation issues (.2); follow up call with M. Wilson and J. Grogan regarding liquidation analysis (.3); phone call with M. Foster regarding liquidation analysis (.1); revise Foster declaration regarding same (.8); review revised liquidation analysis (.2); additional revisions to Foster declaration relating to updated liquidation analysis and confirmation requirements (.9). | 2.50 | 1,250.00 | 3,125.00 |
| 03/04/2021 | SCS8 | Revise plan objection chart for inclusion in confirmation brief (.9); email I. Goldstein regarding objection chart (.2); email with M. Foster regarding declaration in support of confirmation (.3); review comments to Foster declaration (.2); revise Foster declaration (.4); revise Lyon declaration (.3); email M. Wilson regarding declarations in support of confirmation (.1); comment on voting declaration (.2). | 2.60 | 1,250.00 | 3,250.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                                              Page 29
48112-00002
Invoice No. 2269435

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/05/2021 | IG1 | Telephone conferences with M. Wilson regarding revised plan and confirmation order (.30); review revised versions of plan and confirmation order incorporating, among other things, US comments (2.10); review versions of voting declaration (.30); emails with PH team regarding strategy for confirmation hearing (.30). | 3.00 | 905.00 | 2,715.00 |
| 03/05/2021 | JTG4 | Call with M. Wilson and S. Shelley to discuss confirmation preparations, briefing and evidence | 0.60 | 1,425.00 | 855.00 |
| 03/05/2021 | JTG4 | Emails with MWE, M. Wilson, S. Shelley, I. Goldstein, K. Brown, and S. Cousins regarding amendments to plan and proposed confirmation order to address plan objections and related settlements (2.7); calls with M. Wilson about confirmation issues (1.2); review revisions to plan and confirmation order to address objections and changes (2.7); emails with S. Cousins about confirmation hearing prep (.4); emails with A. Luft about hearing prep (.3); emails with M. Wilson about exclusivity motion (.2); revise same (.6) | 8.10 | 1,425.00 | 11,542.50 |
| 03/05/2021 | MW26 | Call with D. Azman regarding plan (0.1); calls with J. Grogan regarding plan (0.5); calls with I. Goldstein regarding plan (0.3); call with J. Burlacu regarding confirmation hearing (0.1); call with S. Cousins regarding U.S. Trustee language (0.1); call with J. Grogan regarding confirmation hearing (0.2); call with J. Grogan and S. Shelley regarding confirmation hearing (0.6); call with J. Grogan regarding confirmation order (0.5); call with J. Burlacu regarding voting declaration (0.1); revise U.S. Trustee's proposed language (0.7); review voting issues (0.4); amend confirmation order (1.2); email Committee regarding confirmation order (0.2) | 5.00 | 955.00 | 4,775.00 |
| 03/05/2021 | MW26 | Revise motion to extend exclusivity periods | 1.40 | 955.00 | 1,337.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                    Page 30
48112-00002
Invoice No. 2269435

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/05/2021 | MW26 | Review revised voting declaration (0.1); email with Committee regarding plan and confirmation order (0.2) | 0.30 | 955.00 | 286.50 |
| 03/05/2021 | SCS8 | Review revised chapter 11 plan (.5); review revised confirmation order (.6); mark up rider from U.S. Trustee to resolve objection (.6); review draft agenda letter for confirmation hearing (.1); call with J. Grogan, M. Wilson to prepare for confirmation hearing (.6); review order approving disclosure statement and vote tabulation procedures (.4); email J. Grogan, I. Goldstein and M. Wilson concerning vote tabulation (.4); draft proposed rider for vote tabulation declaration (.3); draft email to J. Burlacu concerning vote tabulation (.4). | 3.90 | 1,250.00 | 4,875.00 |
| 03/06/2021 | IG1 | Review revised versions of confirmation declarations (.30); review emails from J. Grogan and S. Shelley regarding same (.20). | 0.50 | 905.00 | 452.50 |
| 03/06/2021 | JTG4 | Emails with S. Shelley, M. Wilson, S. Cousins and I. Goldstein about modifications to plan, confirmation order, and chart of plan objections (2.2); emails with Donlin, M. Wilson and S. Shelley about voting certification (.6); emails with M. Wilson about exclusivity motion (.4) | 3.20 | 1,425.00 | 4,560.00 |
| 03/06/2021 | MW26 | Amend voting declaration (2.2); call with J. Burlacu regarding declaration (0.1) | 2.30 | 955.00 | 2,196.50 |
| 03/06/2021 | SCS8 | Email with J. Grogan, M. Wilson, and J. Burlacu concerning voting tabulation (.2); revise voting declaration (.9); emails with M. Wilson and J. Grogan regarding voting declaration (.2); further revise same (.5); review additional comments on voting declaration and data re opt out ballots (.3); email J. Burlacu regarding same (.1); revise voting declaration to address additional opt out issues (.4). | 2.60 | 1,250.00 | 3,250.00 |
| 03/07/2021 | IG1 | Begin preparing for confirmation hearing by reviewing plan documents and objections | 2.50 | 905.00 | 2,262.50 |

Cred Inc. and its subsidiaries as Debtors in Possession                          Page 31
48112-00002
Invoice No. 2269435

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/07/2021 | SCS8 | Review updated list of causes of action preserved under the plan. | 0.20 | 1,250.00 | 250.00 |
| 03/08/2021 | AEL2 | Review proposed changes to confirmation order from UpgradeYa | 0.10 | 1,350.00 | 135.00 |
| 03/08/2021 | IG1 | Continue preparing for confirmation hearing by reviewing case law and open issues (.70); revise power point presentation prepared by M. Wilson in connection with upcoming hearing (.30); read examiner's report (2.30); telephone conferences with M. Wilson regarding examiner's report and confirmation hearing issues (2.40) | 5.70 | 905.00 | 5,158.50 |
| 03/08/2021 | JTG4 | Emails with MWE, A. Luft and P. Jimenez about UpgradeYa issues and possible resolution of same (.6); emails with S. Wiley and M. Foster regarding Equities First invoice (.2) | 0.80 | 1,425.00 | 1,140.00 |
| 03/08/2021 | JTG4 | Discuss plan confirmation with G. Lyon and M. Foster (.3); revise confirmation hearing notes (1.4); call with M. Wilson regarding same (.2); emails with case professionals about continuance of confirmation hearing (.8) | 2.50 | 1,425.00 | 3,562.50 |
| 03/08/2021 | MW26 | Emails with E. Slights regarding U.S. plan objection (0.4); prepare confirmation presentation (3.6); review amended mediation letter (0.4); calls with I. Goldstein regarding confirmation hearing (2.4); call with J. Grogan regarding confirmation presentation (0.2) | 7.00 | 955.00 | 6,685.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                                Page 32
48112-00002
Invoice No. 2269435

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/08/2021 | SCS8 | Revise Powerpoint slides for confirmation hearing (.9); email with J. Grogan, M. Wilson regarding comments on same (.3); follow up email to J. Grogan regarding same (.1); review updated confirmation slides (.2); review confirmation brief (.5); review supporting declarations (.3); prepare memo to declarants concerning potential cross examination (.8); review confirmation objection filed by U.S. Trustee and strategize concerning related cross examination of declarants (.8); review revised scheduled of retained causes of action (.1). | 4.00 | 1,250.00 | 5,000.00 |
| 03/08/2021 | WW6 | Prepare reference materials for I. Goldstein regarding plan confirmation | 0.20 | 235.00 | 47.00 |
| 03/09/2021 | AEL2 | Teleconference with G. Lyon regarding plan confirmation and examiner | 0.50 | 1,350.00 | 675.00 |
| 03/09/2021 | IG1 | Telephone conference with M. Wilson regarding confirmation hearing (.70); continue analyzing case law and arguments for confirmation hearing (4.30) | 5.00 | 905.00 | 4,525.00 |
| 03/09/2021 | MW26 | Call with I. Goldstein regarding confirmation hearing (0.7); correspond with J. Grogan on confirmation hearing (0.2) | 0.90 | 955.00 | 859.50 |
| 03/09/2021 | SCS8 | Draft guidelines for witness cross exam testimony for confirmation declarants (1.8); draft email to M. Foster concerning confirmation hearing testimony (.9); review Zenith ruling and progeny (.7); follow up email to M. Foster concerning U.S. Trustee objection (.6) | 4.00 | 1,250.00 | 5,000.00 |
| 03/09/2021 | WW6 | Prepare reference materials for March 11, 2021 hearing confirmation for I. Goldstein | 0.20 | 235.00 | 47.00 |
| 03/10/2021 | AEL2 | Review correspondence with Committee counsel and creditors regarding plan changes | 0.40 | 1,350.00 | 540.00 |
| 03/10/2021 | AEL2 | Meeting regarding preparation for confirmation hearing with J. Grogan, S. Cousins, M. Wilson, S. Shelley, I. Goldstein | 0.40 | 1,350.00 | 540.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                    Page 33
48112-00002
Invoice No. 2269435

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/10/2021 | IG1 | Telephone conference with M. Wilson regarding confirmation hearing (.30); telephone conferences with S. Shelley, A. Luft, M. Wilson and J. Grogan regarding same (.40); telephone conference with S. Shelley regarding same (.60); continue preparing for confirmation hearing by analyzing the cases cited in the U.S. Trustee's objection (4.9); begin drafting argument for hearing (2.10). | 8.30 | 905.00 | 7,511.50 |
| 03/10/2021 | JTG4 | Call with S. Cousins, M. Wilson, I. Goldstein, A. Luft and S. Shelley to discuss plan objections, hearing preparations and related issues (.4); calls with M. Wilson regarding same (.4) | 0.80 | 1,425.00 | 1,140.00 |
| 03/10/2021 | JTG4 | Revise hearing notes for confirmation (1.2); emails with A. Luft, S. Shelley, I. Goldstein and M. Wilson regarding confirmation hearing (.7); review revisions to plan, confirmation brief, and liquidation analysis (2.4); emails with D. Azman and K. Brown about UpgradeYa plan objection (.3) | 4.60 | 1,425.00 | 6,555.00 |
| 03/10/2021 | MW26 | Calls with J. Grogan regarding confirmation hearing (0.4); call with S. Cousins regarding confirmation hearing (0.1); call with I. Goldstein regarding confirmation hearing (0.3); confirmation hearing prep call with J. Grogan, I. Goldstein, A. Luft, and S. Shelley (0.4); update plan and confirmation order (1.7); update confirmation presentation slides (0.3) | 3.20 | 955.00 | 3,056.00 |
| 03/10/2021 | SCS8 | Email I. Goldstein concerning preparations for confirmation hearing (.3); review cases concerning Delaware standards for consensual releases (1.3); teleconference with I. Goldstein regarding confirmation hearing preparations (.6); call with J. Grogan, M. Wilson, I. Goldstein, A. Luft regarding confirmation hearing (.4); review outstanding objections in preparation for confirmation hearing (.9). | 3.50 | 1,250.00 | 4,375.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                     Page 34
48112-00002
Invoice No. 2269435

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/10/2021 | SCS8 | Email with G. Lyon regarding cross examination and U.S. Trustee objection | 1.20 | 1,250.00 | 1,500.00 |
| 03/11/2021 | AEL2 | Review confirmation objections in preparation for hearing | 0.50 | 1,350.00 | 675.00 |
| 03/11/2021 | IG1 | Continue drafting oral argument for confirmation hearing (3.90); telephone conferences with M. Wilson in preparation for hearing (.90); telephone conference with J. Grogan regarding oral argument (.20) | 5.10 | 905.00 | 4,615.50 |
| 03/11/2021 | IG1 | Telephone conference with J. Grogan and M. Wilson with respect to preparing for effective date | 0.10 | 905.00 | 90.50 |
| 03/11/2021 | JTG4 | Review and prepare confirmation hearing notes (1.3); call with M. Wilson about hearing (.3); call with I. Goldstein about hearing (.2); call with S. Cousins about hearing (.3) | 2.10 | 1,425.00 | 2,992.50 |
| 03/11/2021 | JTG4 | Call with M. Wilson and I. Goldstein regarding post-confirmation matters (.1); follow up emails with Stark, MWE, S. Cousins and M. Wilson related to confirmation hearing (.6) | 0.70 | 1,425.00 | 997.50 |
| 03/11/2021 | MW26 | Email with I. Goldstein regarding confirmation hearing (0.3); calls with I. Goldstein regarding confirmation hearing (.90); calls with J. Grogan regarding confirmation hearing (0.3); draft argument for confirmation hearing (1.1); review key documents to prepare for confirmation hearing (2.3); call with J. Grogan and I. Goldstein regarding post-confirmation issues (0.1) | 5.00 | 955.00 | 4,775.00 |
| 03/11/2021 | SCS8 | Review revised confirmation order and plan in preparation for confirmation hearing (.7); review revised list of retained causes of action (.2); email M. Foster concerning revisions to voting declaration and treatment of opt out requests (.8); follow up email to M. Foster concerning revisions to plan (.4) | 2.10 | 1,250.00 | 2,625.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                                     Page 35
48112-00002
Invoice No. 2269435

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/12/2021 | AEL2 | Correspond with M. Wilson regrading follow up from confirmation hearing | 0.30 | 1,350.00 | 405.00 |
| 03/12/2021 | JTG4 | Call with M. Wilson to discuss effective date planning (.3); emails with M. Wilson and I. Goldstein about confirmation issues/task list (.4); call with M. Foster about effective date planning (.2); emails with case professionals about effective date planning (.4) | 1.30 | 1,425.00 | 1,852.50 |
| 03/12/2021 | MW26 | Call with J. Grogan on post-confirmation issues (0.3); prepare effective date task list (3.6); draft transition email to Cred team (0.6) | 4.50 | 955.00 | 4,297.50 |
| 03/15/2021 | IG1 | Correspond with M. Wilson regarding certain post-confirmation matters | 0.20 | 905.00 | 181.00 |
| 03/15/2021 | JTG4 | Emails and call with S. Cousins about exclusivity motion (.4); discuss agenda for March 17, 2021 hearing with S. Cousins (.3) | 0.70 | 1,425.00 | 997.50 |
| 03/15/2021 | MW26 | Emails regarding exclusivity motion with S. Jones, S. Cousins, and J. Grogan | 0.20 | 955.00 | 191.00 |
| 03/17/2021 | JTG4 | Review plan confirmation closing checklist (.5); conference with M. Wilson regarding same (.3) | 0.80 | 1,425.00 | 1,140.00 |
| 03/17/2021 | JTG4 | Emails with A. Luft and M. Zuppone about exit planning (.3); review M. Foster exit planning summary (.3) | 0.60 | 1,425.00 | 855.00 |
| 03/17/2021 | MW26 | Call with J. Grogan regarding effective date checklist (0.3); update same (0.6); email with S. Wiley regarding Amarino (0.2) | 1.10 | 955.00 | 1,050.50 |
| 03/18/2021 | IG1 | Correspond with J. Grogan regarding issues relating to effective date (.10); examine plan regarding conditions to effective date (.40); analyze authority on post-confirmation modification to plan (2.50). | 3.00 | 905.00 | 2,715.00 |
| 03/19/2021 | IG1 | Continue analyzing case law regarding post-confirmation modifications to plan. | 2.50 | 905.00 | 2,262.50 |
| 03/19/2021 | JTG4 | Emails with M. Foster and Reubel about exit planning | 0.40 | 1,425.00 | 570.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                    Page 36
48112-00002
Invoice No. 2269435

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/23/2021 | IG1 | Analyze issues relating to plan effective date. | 1.10 | 905.00 | 995.50 |
| 03/23/2021 | JTG4 | Emails with D. Azman and Wilder regarding tax issues related to exit planning (.3) | 0.30 | 1,425.00 | 427.50 |
| 03/24/2021 | JTG4 | Email with Reubel about exit planning (.1) | 0.10 | 1,425.00 | 142.50 |
| 03/24/2021 | KAT2 | Correspond with M. Wilson regarding anticipated effective date of plan | 0.10 | 920.00 | 92.00 |
| 03/24/2021 | MW26 | Email with S. Wiley regarding effective date task list | 0.30 | 955.00 | 286.50 |
| 03/25/2021 | IG1 | Correspond with J. Grogan regarding case law findings | 0.20 | 905.00 | 181.00 |
| 03/25/2021 | JTG4 | Emails with M. Foster and S. Wiley regarding exit planning issues | 0.40 | 1,425.00 | 570.00 |
| 03/29/2021 | JTG4 | Emails with S. Wiley regarding exit planning and cash forecast (.4) | 0.40 | 1,425.00 | 570.00 |
| 03/29/2021 | MW26 | Email G. Nelson regarding liquidation trust | 0.80 | 955.00 | 764.00 |
| 03/30/2021 | JTG4 | Call with M. Zuppone about exit planning (.5); call with M. Wilson regarding Cred governance (.1); review BitGo proposal for asset transfers on effective date (.3) | 0.90 | 1,425.00 | 1,282.50 |
| 03/31/2021 | JTG4 | Email G. Lyon about effective date (.2); correspond with G. Nelson about effective date planning (.2) | 0.40 | 1,425.00 | 570.00 |
| 03/31/2021 | JTG4 | Emails with M. Foster and S. Wiley about exit planning | 0.70 | 1,425.00 | 997.50 |
| | | **Subtotal: B320  Plan and Disclosure Statement (including Business Plan)** | **264.90** | | **291,939.00** |
| | **Total** | | **463.90** | | **524,217.50** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| JTG4 | James T. Grogan | Partner | 97.40 | 1,425.00 | 138,795.00 |
| AEL2 | Avi E. Luft | Of Counsel | 69.60 | 1,350.00 | 93,960.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                    Page 37
48112-00002
Invoice No. 2269435

| SCS8 | Scott C. Shelley | Of Counsel | 60.50 | 1,250.00 | 75,625.00 |
| KAT2 | Katherine A. Traxler | Of Counsel | 9.20 | 920.00 | 8,464.00 |
| BPL2 | Bryant P. Lin | Associate | 6.10 | 1,035.00 | 6,313.50 |
| MW26 | Mack Wilson | Associate | 117.40 | 955.00 | 112,117.00 |
| WCF | Will Clark Farmer | Associate | 13.60 | 955.00 | 12,988.00 |
| MMR | Max M. Roberts | Associate | 3.90 | 765.00 | 2,983.50 |
| AMP1 | Austin M. Prouty | Associate | 1.70 | 765.00 | 1,300.50 |
| IG1 | Irena M. Goldstein | Attorney | 74.30 | 905.00 | 67,241.50 |
| JK21 | Jocelyn Kuo | Paralegal | 7.50 | 495.00 | 3,712.50 |
| EE3 | Elizabeth Elliott | Other Timekeeper | 0.50 | 400.00 | 200.00 |
| WW6 | Winnie Wu | Other Timekeeper | 2.20 | 235.00 | 517.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
| --- | --- | --- | --- | --- |
| 03/09/2021 | Photocopy Charges | 147.00 | 0.08 | 11.76 |
| 03/09/2021 | Photocopy Charges (Color) | 248.00 | 0.50 | 124.00 |
| 03/02/2021 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000930543101; 03/02/2021; 1Z9305430192276311 (MAN) | | | 25.50 |
| 03/05/2021 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000930543111; 03/05/2021; 1Z9305434496455718 (MAN) | | | 42.54 |
| 03/08/2021 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163111; 03/08/2021; 1ZA6T1632599727826 (MAN) | | | 25.26 |
| 03/09/2021 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163111; 03/09/2021; 1ZA6T1632593580405 (MAN) | | | 25.26 |
| 03/23/2021 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163131; 03/23/2021; G.S. Lincenburg Thom; Drooks, Lincenberg & Rhow, P.C.; 1875 Century Park East, 23rd Floor; Los Angeles, CA 90067 ; 1ZA6T1632498600742 (MAN) | | | 23.85 |

Cred Inc. and its subsidiaries as Debtors in Possession                    Page 38
48112-00002
Invoice No. 2269435

| | | |
|---|---|---|
| 02/11/2021 | Attorney Service - Nationwide Legal, LLC (USD)(JPMPCARD); Invoice # 00000026568 dated 2021-02-12; LOSANGELESCA90012; TKT# L00A126543 dated 02/11/2021 | 2,393.55 |
| 03/24/2021 | Vendor Expense - Scott Carlton; 03/23/2021; Expense incurred - Pro Hac filings for the ND of Cal court; Filing Fee | 317.00 |
| 03/02/2021 | Lexis/On Line Search | 22.52 |
| 03/02/2021 | Lexis/On Line Search | 21.61 |
| 03/04/2021 | Lexis/On Line Search | 22.52 |
| 03/04/2021 | Lexis/On Line Search | 43.21 |
| 03/04/2021 | Lexis/On Line Search | 112.58 |
| 03/04/2021 | Lexis/On Line Search | 86.43 |
| 03/19/2021 | Lexis/On Line Search | 45.03 |
| 03/23/2021 | Lexis/On Line Search | 21.61 |
| 03/24/2021 | Lexis/On Line Search | 86.43 |
| 03/25/2021 | Lexis/On Line Search | 43.21 |
| 03/02/2021 | Westlaw | 25.93 |
| 03/03/2021 | Westlaw | 103.72 |
| 03/01/2021 | Computer Search (Other) | 0.90 |
| 03/02/2021 | Computer Search (Other) | 20.97 |
| 03/03/2021 | Computer Search (Other) | 1.08 |
| 03/06/2021 | Computer Search (Other) | 1.35 |
| 03/07/2021 | Computer Search (Other) | 0.81 |
| 03/10/2021 | Computer Search (Other) | 2.70 |
| 03/22/2021 | Computer Search (Other) | 4.50 |
| 03/22/2021 | Computer Search (Other) | 7.29 |
| 03/30/2021 | Computer Search (Other) | 53.28 |
| **Total Costs incurred and advanced** | | **$3,716.40** |
| | **Current Fees and Costs** | **$527,933.90** |
| | **Total Balance Due - Due Upon Receipt** | **$527,933.90** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Cred Inc. and its subsidiaries as Debtors in Possession
c/o Sonoran Capital Advisors
Suite 104
1733 N. Greenfield Rd.
Mesa, AZ 85205

April 15, 2021

Please Refer to
Invoice Number: 2269436

Attn: Matt Foster

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**Litigation Matters**
PH LLP Client/Matter # 48112-00003
James T. Grogan

Legal fees for professional services
for the period ending March 31, 2021 | $12,184.00
Costs incurred and advanced | 8.72
**Current Fees and Costs Due** | **$12,192.72**
**Total Balance Due - Due Upon Receipt** | **$12,192.72**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Cred Inc. and its subsidiaries as Debtors in Possession
c/o Sonoran Capital Advisors
Suite 104
1733 N. Greenfield Rd.
Mesa, AZ 85205

April 15, 2021

Please Refer to
Invoice Number: 2269436

Attn: Matt Foster

PH LLP Tax ID No. 95-2209675

## REMITTANCE COPY

**Litigation Matters**
PH LLP Client/Matter # 48112-00003
James T. Grogan

Legal fees for professional services
for the period ending March 31, 2021

| | |
|---|---:|
| Legal fees for professional services for the period ending March 31, 2021 | $12,184.00 |
| Costs incurred and advanced | 8.72 |
| **Current Fees and Costs Due** | **$12,192.72** |
| **Total Balance Due - Due Upon Receipt** | **$12,192.72** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
 Citibank
 ABA # 322271724
 SWIFT Address:  CITIUS33
 787 W. 5th Street
 Los Angeles, CA  90071
 Account Number: 206628380
 Account Name: Paul Hastings LLP

**Remittance Address:**
 Paul Hastings LLP
 Lockbox 4803
 PO Box 894803
 Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

| | |
|---|---|
| Cred Inc. and its subsidiaries as Debtors in Possession c/o Sonoran Capital Advisors Suite 104 1733 N. Greenfield Rd. Mesa, AZ 85205 | April 15, 2021<br><br>Please Refer to<br>Invoice Number: 2269436 |
| Attn: Matt Foster | PH LLP Tax ID No. 95-2209675 |

FOR PROFESSIONAL SERVICES RENDERED
for the period ending March 31, 2021

## Litigation Matters                                              $12,184.00

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 03/01/2021 | DSC3 | Correspond with T. Reichert related to insurance coverage for J. Alexander (.2); correspond with (internal team) regarding same (.1); analyze privileged document case law (.2) | 0.50 | 1,400.00 | 700.00 |
| 03/02/2021 | DSC3 | Telephone conference with J. Grogan, B. Lin, A. Prouty, and A. Luft related to privilege documents and supplemental production (.4); review issues regarding same (.1) | 0.50 | 1,400.00 | 700.00 |
| 03/22/2021 | DSC3 | Emails with A. Prouty regarding pro hac vice application (.1); emails with A. Prouty regarding continuance of motion to transfer hearing date (.2) | 0.30 | 1,400.00 | 420.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                                    Page 2
48112-00003
Invoice No. 2269436

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/23/2021 | AMP1 | Prepare email to S. Carlton regarding upcoming hearing on motion to transfer venue (.3); emails with J. Kuo and J. Grogan regarding pro hac vice application for J. Grogan (.6); prepare pro hac vice application (.5); prepare email to J. Grogan and A. Luft regarding upcoming hearing on motion to transfer venue (.3); prepare stipulation and order to continue hearing on motion to transfer venue (4.4) | 6.10 | 765.00 | 4,666.50 |
| 03/23/2021 | DSC3 | Emails with T. Reichert regarding stipulation to continue hearing date for motion to transfer venue (.2); revise stipulation related to same (.2) | 0.40 | 1,400.00 | 560.00 |
| 03/24/2021 | AMP1 | Prepare email to court clerk seeking continuance of motion to transfer venue hearing (.3); prepare email to S. Carlton regarding same (.2) | 0.50 | 765.00 | 382.50 |
| 03/24/2021 | DSC3 | Emails with T. Reichert, A. Prouty, and court clerk regarding stipulation to continue motion to transfer venue | 0.40 | 1,400.00 | 560.00 |
| 03/26/2021 | DSC3 | Review timing and hearing requirements for motion to transfer venue | 0.20 | 1,400.00 | 280.00 |
| | | **Subtotal: B191  General Litigation** | **8.90** | | **8,269.00** |

**B261    Investigations**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/08/2021 | PMS | Review examiner's report (.7); correspond with S. Carlton regarding same (.3) | 1.00 | 1,450.00 | 1,450.00 |
| 03/10/2021 | PMS | Further review examiner's report (1.0); correspond with S. Carlton regarding same (.2) | 1.20 | 1,450.00 | 1,740.00 |

Cred Inc. and its subsidiaries as Debtors in Possession
48112-00003
Invoice No. 2269436

Page 3

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/15/2021 | PMS | Emails with M. Zuppone and S. Carlton regarding examiner report and plan confirmation | 0.50 | 1,450.00 | 725.00 |
| | | **Subtotal: B261 Investigations** | **2.70** | | **3,915.00** |
| | **Total** | | **11.60** | | **12,184.00** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| PMS | Peter M. Stone | Partner | 2.70 | 1,450.00 | 3,915.00 |
| DSC3 | D. Scott Carlton | Partner | 2.30 | 1,400.00 | 3,220.00 |
| AMP1 | Austin M. Prouty | Associate | 6.60 | 765.00 | 5,049.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 03/09/2021 | Photocopy Charges | 109.00 | 0.08 | 8.72 |
| **Total Costs incurred and advanced** | | | | **$8.72** |

| | |
|---|---|
| **Current Fees and Costs** | **$12,192.72** |
| **Total Balance Due - Due Upon Receipt** | **$12,192.72** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Cred Inc. and its subsidiaries as Debtors in Possession
c/o Sonoran Capital Advisors
Suite 104
1733 N. Greenfield Rd.
Mesa, AZ 85205

April 15, 2021

Please Refer to
Invoice Number: 2269437

Attn: Matt Foster

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**Corporate Matters**
PH LLP Client/Matter # 48112-00004
James T. Grogan

| | |
|---|---|
| Legal fees for professional services for the period ending March 31, 2021 | $800.00 |
| **Current Fees and Costs Due** | **$800.00** |
| **Total Balance Due - Due Upon Receipt** | **$800.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Cred Inc. and its subsidiaries as Debtors in Possession
c/o Sonoran Capital Advisors
Suite 104
1733 N. Greenfield Rd.
Mesa, AZ 85205

April 15, 2021

Please Refer to
Invoice Number: 2269437

Attn: Matt Foster

PH LLP Tax ID No. 95-2209675

## REMITTANCE COPY

**Corporate Matters**
PH LLP Client/Matter # 48112-00004
James T. Grogan

Legal fees for professional services
for the period ending March 31, 2021      $800.00

| | |
|---|---|
| **Current Fees and Costs Due** | **$800.00** |
| **Total Balance Due - Due Upon Receipt** | **$800.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*__TO PROTECT AGAINST FRAUD__, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Cred Inc. and its subsidiaries as Debtors in Possession
c/o Sonoran Capital Advisors
Suite 104
1733 N. Greenfield Rd.
Mesa, AZ 85205

April 15, 2021

Please Refer to
Invoice Number: 2269437

Attn: Matt Foster

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending March 31, 2021

**Corporate Matters** $800.00

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B210** | **Business Operations** | | | | |
| 03/30/2021 | MLZ | Telephone conference with J. Grogan regarding Cred Inc. Delaware charter filing | 0.50 | 1,600.00 | 800.00 |
| | | **Subtotal: B210  Business Operations** | **0.50** | | **800.00** |
| | **Total** | | **0.50** | | **800.00** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|------|-----------------|---------|-------|----------|--------|
| MLZ | Michael L. Zuppone | Partner | 0.50 | 1,600.00 | 800.00 |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$800.00** |
| **Total Balance Due - Due Upon Receipt** | | **$800.00** |



**PAUL HASTINGS LLP**
Chase Tower
600 Travis Street, 58th Floor, Houston, TX 77002
t: +1.713.860.7300 | f: +1.713.353.3100 | www.paulhastings.com

Cred Inc. and its subsidiaries as Debtor
c/o Sonoran Capital Advisors
Suite 104
1733 N. Greenfield Rd.
Mesa, AZ 85205

April 15, 2021

Please Refer to
Invoice Number: 2269438

Attn: Matt Foster

PH LLP Tax ID No. 95-2209675

---

# SUMMARY SHEET

**<u>James Alexander Bankruptcy</u>**
PH LLP Client/Matter # 48112-00005
James T. Grogan

| | |
|---|---:|
| Legal fees for professional services for the period ending March 31, 2021 | $55,469.00 |
| Costs incurred and advanced | 754.71 |
| **Current Fees and Costs Due** | **$56,223.71** |
| **Total Balance Due - Due Upon Receipt** | **$56,223.71** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**<u>Wiring and ACH Instructions</u>:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**<u>Remittance Address</u>:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
Chase Tower
600 Travis Street, 58th Floor, Houston, TX 77002
t: +1.713.860.7300 | f: +1.713.353.3100 | www.paulhastings.com

Cred Inc. and its subsidiaries as Debtor
c/o Sonoran Capital Advisors
Suite 104
1733 N. Greenfield Rd.
Mesa, AZ 85205

April 15, 2021

Please Refer to
Invoice Number: 2269438

Attn: Matt Foster

PH LLP Tax ID No. 95-2209675

<hr>

## REMITTANCE COPY

**James Alexander Bankruptcy**
PH LLP Client/Matter # 48112-00005
James T. Grogan

Legal fees for professional services
for the period ending March 31, 2021

| | |
|---|---:|
| Legal fees for professional services for the period ending March 31, 2021 | $55,469.00 |
| Costs incurred and advanced | 754.71 |
| **Current Fees and Costs Due** | **$56,223.71** |
| **Total Balance Due - Due Upon Receipt** | **$56,223.71** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*__TO PROTECT AGAINST FRAUD__, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

<u>**Wiring and ACH Instructions:**</u>

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

<u>**Remittance Address:**</u>

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
Chase Tower
600 Travis Street, 58th Floor, Houston, TX 77002
t: +1.713.860.7300 | f: +1.713.353.3100 | www.paulhastings.com

Cred Inc. and its subsidiaries as Debtor
c/o Sonoran Capital Advisors
Suite 104
1733 N. Greenfield Rd.
Mesa, AZ 85205

April 15, 2021

Please Refer to
Invoice Number: 2269438

Attn: Matt Foster

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending March 31, 2021

**James Alexander Bankruptcy**                                                    **$55,469.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 03/15/2021 | JK21 | Review docket sheet for critical dates (0.2); update case calendar (0.2) | 0.40 | 495.00 | 198.00 |
| 03/22/2021 | MW26 | Emails with J. Grogan regarding Alexander chapter 7 case and appointment of chapter 7 trustee | 0.60 | 955.00 | 573.00 |
| 03/26/2021 | AEL2 | Teleconference with M. Wilson and J. Evans regarding strategy for section 341 meeting | 0.60 | 1,350.00 | 810.00 |
| 03/26/2021 | MW26 | Call with A. Luft and J. Evans regarding section 341 meeting | 0.60 | 955.00 | 573.00 |
| 03/28/2021 | AEL2 | Review schedules and reports to prepare for section 341 meeting | 2.20 | 1,350.00 | 2,970.00 |
| 03/29/2021 | AEL2 | Teleconference with M. Wilson following up on Alexander section 341 meeting | 0.50 | 1,350.00 | 675.00 |
| 03/29/2021 | AEL2 | Teleconference with J. Evans regarding Alexander section 341 meeting | 0.50 | 1,350.00 | 675.00 |
| 03/29/2021 | AEL2 | Attend Alexander section 341 meeting | 3.20 | 1,350.00 | 4,320.00 |

Cred Inc. and its subsidiaries as Debtor                                                     Page 2
48112-00005
Invoice No. 2269438

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/29/2021 | AEL2 | Prepare outline for Alexander section 341 meeting | 3.90 | 1,350.00 | 5,265.00 |
| 03/29/2021 | JTG4 | Participate in James Alexander section 341 meeting | 3.20 | 1,425.00 | 4,560.00 |
| 03/29/2021 | MW26 | Review certain pleadings and notes to prepare for Alexander section 341 meeting (0.5); attend Alexander section 341 meeting (3.2); call with A. Luft regarding Alexander section 341 meeting (0.5) | 4.20 | 955.00 | 4,011.00 |
| 03/29/2021 | WW6 | Correspond with M. Wilson regarding section 341 meeting transcript | 0.20 | 235.00 | 47.00 |
| 03/30/2021 | AEL2 | Draft summary and work plan related to Alexander section 341 meeting | 1.00 | 1,350.00 | 1,350.00 |
| 03/31/2021 | WW6 | Review issue regarding section 341 meeting transcript | 0.20 | 235.00 | 47.00 |
| | | **Subtotal: B110  Case Administration** | **21.30** | | **26,074.00** |

**B113     Pleadings Review**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/29/2021 | JTG4 | Review amendment to Alexander schedules | 0.40 | 1,425.00 | 570.00 |
| | | **Subtotal: B113  Pleadings Review** | **0.40** | | **570.00** |

**B190     Other Contested Matters(excl. assumption/rejections motions)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/01/2021 | JTG4 | Emails with C. Doherty, A. Luft and G. Steinman regarding supplemental brief on venue transfer | 0.40 | 1,425.00 | 570.00 |
| 03/02/2021 | JTG4 | Emails with C. Doherty and A. Luft regarding supplemental brief on venue transfer (.6); review and revise venue transfer brief (.7); review comments from G. Steinman to same (.3) | 1.60 | 1,425.00 | 2,280.00 |
| 03/23/2021 | JTG4 | Emails with S. Carlton and A. Luft re hearing on motion to transfer venue (.4) | 0.40 | 1,425.00 | 570.00 |

Cred Inc. and its subsidiaries as Debtor                                                  Page 3
48112-00005
Invoice No. 2269438

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/24/2021 | JTG4 | Emails with A. Luft, S. Carlton and A. Prouty about adjournment of hearing before Judge Montali on venue transfer (.3) | 0.30 | 1,425.00 | 427.50 |
| 03/30/2021 | AEL2 | Correspond with M. Wilson regarding motion to transfer venue hearing | 0.30 | 1,350.00 | 405.00 |
| 03/30/2021 | AEL2 | Review Alexander's amended declaration, response and exhibits | 1.20 | 1,350.00 | 1,620.00 |
| 03/30/2021 | MW26 | Email with A. Luft regarding Alexander transfer hearing (0.2); review issues and notes to prepare for Alexander transfer hearing (0.6) | 0.80 | 955.00 | 764.00 |
| 03/31/2021 | MW26 | Email with A. Luft regarding venue transfer | 0.40 | 955.00 | 382.00 |
| | | **Subtotal: B190  Other Contested Matters(excl. assumption/rejections motions)** | **5.40** | | **7,018.50** |

**B191    General Litigation**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/01/2021 | AEL2 | Teleconference with C. Doherty regarding plan for supplemental motion to transfer venue | 0.40 | 1,350.00 | 540.00 |
| 03/01/2021 | CWD1 | Call with A. Luft regarding supplemental motion to transfer venue | 0.40 | 1,120.00 | 448.00 |
| 03/02/2021 | AEL2 | Meet with C. Doherty regarding comments on supplemental motion to transfer venue | 0.90 | 1,350.00 | 1,215.00 |
| 03/02/2021 | AEL2 | Teleconference with C. Doherty regarding committee edits to supplemental motion to transfer venue | 0.20 | 1,350.00 | 270.00 |
| 03/02/2021 | AEL2 | Review edits to draft supplemental motion to transfer venue | 0.50 | 1,350.00 | 675.00 |
| 03/02/2021 | CWD1 | Revise supplemental motion to transfer venue (3.1); calls with A. Luft regarding same (1.1) | 4.20 | 1,120.00 | 4,704.00 |

Cred Inc. and its subsidiaries as Debtor                                        Page 4
48112-00005
Invoice No. 2269438

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/02/2021 | JK21 | Prepare exhibits to supplemental motion to transfer venue (2.3); prepare proof of service for supplemental motion to transfer venue and notice of hearing (0.6); prepare supplemental notice of hearing (0.4); review supplemental motion to transfer venue (2.1); revise motion to transfer venue (0.9) | 6.30 | 495.00 | 3,118.50 |
| 03/02/2021 | JR28 | Review correspondence from G. Steinman, C. Doherty, A. Luft regarding motion to transfer venue (.1); review supplemental motion to transfer venue and comments on same (.4) | 0.50 | 1,350.00 | 675.00 |
| 03/31/2021 | JTG4 | Emails with A. Luft and J. Evans about contempt hearing (.2) | 0.20 | 1,425.00 | 285.00 |
| | | **Subtotal: B191  General Litigation** | **13.60** | | **11,930.50** |

**B210    Business Operations**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/01/2021 | JR28 | Review V. Banter Peo correspondence regarding account | 0.10 | 1,350.00 | 135.00 |
| | | **Subtotal: B210  Business Operations** | **0.10** | | **135.00** |

**B310    Claims Administration and Objections**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/24/2021 | MW26 | Email with J. Grogan regarding proof of claim in Alexander bankruptcy | 0.50 | 955.00 | 477.50 |
| 03/26/2021 | MW26 | Draft Alexander proofs of claim (4.5); calls with A. Luft regarding same (1.3); call with J. Grogan regarding proofs of claim (0.5) | 6.30 | 955.00 | 6,016.50 |

Cred Inc. and its subsidiaries as Debtor
48112-00005
Invoice No. 2269438

Page 5

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/29/2021 | MW26 | Call with J. Grogan and A Luft regarding Alexander proofs of claim (0.8); revise Alexander proofs of claim (1.2); emails with J. Grogan regarding Alexander proofs of claim (0.2); further revise Alexander proofs of claim (1.0); emails with J. Grogan, A. Luft, and D. Azman regarding same (0.2) | 3.40 | 955.00 | 3,247.00 |
| | | **Subtotal: B310  Claims Administration and Objections** | **10.20** | | **9,741.00** |
| | | **Total** | **51.00** | | **55,469.00** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| JTG4 | James T. Grogan | Partner | 6.50 | 1,425.00 | 9,262.50 |
| JR28 | Justin Rawlins | Partner | 0.60 | 1,350.00 | 810.00 |
| AEL2 | Avi E. Luft | Of Counsel | 15.40 | 1,350.00 | 20,790.00 |
| CWD1 | Casey W. Doherty | Associate | 4.60 | 1,120.00 | 5,152.00 |
| MW26 | Mack Wilson | Associate | 16.80 | 955.00 | 16,044.00 |
| JK21 | Jocelyn Kuo | Paralegal | 6.70 | 495.00 | 3,316.50 |
| WW6 | Winnie Wu | Other Timekeeper | 0.40 | 235.00 | 94.00 |

## Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 03/03/2021 | Photocopy Charges | 5,833.00 | 0.08 | 466.64 |
| 03/03/2021 | Postage/Express Mail - First Class - US; large tyvek envelope | | | 13.90 |
| 03/03/2021 | Postage/Express Mail - First Class - US; large tyvek envelope | | | 167.20 |
| 03/03/2021 | Postage/Express Mail - First Class - US; large tyvek envelope | | | 17.10 |
| 03/03/2021 | Postage/Express Mail - First Class - US; large tyvek envelope | | | 23.90 |

Cred Inc. and its subsidiaries as Debtor                                     Page 6
48112-00005
Invoice No. 2269438

| | | |
|---|---|---:|
| 03/03/2021 | Postage/Express Mail - First Class - US; large tyvek envelope | 33.30 |
| 03/02/2021 | Computer Search (Other) | 19.98 |
| 03/24/2021 | Computer Search (Other) | 3.96 |
| 03/25/2021 | Computer Search (Other) | 7.74 |
| 03/31/2021 | Computer Search (Other) | 0.99 |
| **Total Costs incurred and advanced** | | **$754.71** |
| | **Current Fees and Costs** | **$56,223.71** |
| | **Total Balance Due - Due Upon Receipt** | **$56,223.71** |



**PAUL HASTINGS LLP**
Chase Tower
600 Travis Street, 58th Floor, Houston, TX 77002
t: +1.713.860.7300 | f: +1.713.353.3100 | www.paulhastings.com

Cred Inc. and its subsidiaries as Debtors in Possession
c/o Sonoran Capital Advisors
Suite 104
1733 N. Greenfield Rd.
Mesa, AZ 85205

April 15, 2021

Please Refer to
Invoice Number: 2269439

Attn: Matt Foster

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**Tax Matters**
PH LLP Client/Matter # 48112-00006
James T. Grogan

| | |
|---|---:|
| Legal fees for professional services for the period ending March 31, 2021 | $39,429.50 |
| **Current Fees and Costs Due** | **$39,429.50** |
| **Total Balance Due - Due Upon Receipt** | **$39,429.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
Chase Tower
600 Travis Street, 58th Floor, Houston, TX 77002
t: +1.713.860.7300 | f: +1.713.353.3100 | www.paulhastings.com

Cred Inc. and its subsidiaries as Debtors in Possession
c/o Sonoran Capital Advisors
Suite 104
1733 N. Greenfield Rd.
Mesa, AZ 85205

April 15, 2021

Please Refer to
Invoice Number: 2269439

Attn: Matt Foster

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**<u>Tax Matters</u>**
PH LLP Client/Matter # 48112-00006
James T. Grogan

Legal fees for professional services
for the period ending March 31, 2021

$39,429.50

| | |
|---|---|
| **Current Fees and Costs Due** | **$39,429.50** |
| **Total Balance Due - Due Upon Receipt** | **$39,429.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*__TO PROTECT AGAINST FRAUD__, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**<u>Wiring and ACH Instructions</u>:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**<u>Remittance Address</u>:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
Chase Tower
600 Travis Street, 58th Floor, Houston, TX 77002
t: +1.713.860.7300 | f: +1.713.353.3100 | www.paulhastings.com

Cred Inc. and its subsidiaries as Debtors in Possession    April 15, 2021
c/o Sonoran Capital Advisors
Suite 104                                                  Please Refer to
1733 N. Greenfield Rd.                                     Invoice Number: 2269439
Mesa, AZ 85205

Attn: Matt Foster                                          PH LLP Tax ID No. 95-2209675

---

FOR PROFESSIONAL SERVICES RENDERED
for the period ending March 31, 2021

## Tax Matters                                             $39,429.50

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B240** | **Tax Issues** | | | | |
| 03/02/2021 | MW26 | Correspond with S. Wiley regarding franchise taxes | 0.40 | 955.00 | 382.00 |
| 03/18/2021 | GVN | Conference with J. Grogan and S. Wiley regarding the net operating losses for Cred (0.3); conference with S. Wiley and M. Foster regarding the net operating loss history of Cred and certain events in connection with same (1.0); update memorandum on the facts (0.3); review the Creditors Committee update on the loss events (0.3); review the 2019 tax return for Cred (0.3) | 2.20 | 1,525.00 | 3,355.00 |
| 03/18/2021 | JTG4 | Correspond with G. Nelson to discuss tax analysis being conducted by UCC (.4); follow up call with S. Wiley about same (.4) | 0.80 | 1,425.00 | 1,140.00 |

Cred Inc. and its subsidiaries as Debtors in Possession                                    Page 2
48112-00006
Invoice No. 2269439

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/19/2021 | GVN | Analyze the short sale deduction rules and their application to the customer BitCoin loans (0.7); update memorandum on Cred losses and certain tax consequences (0.7); review the 2019 tax return for Cred on the use of the 2018 net operating loss carryover (0.4); review the bad debt loss description in the Creditors Committee report (0.8) | 2.60 | 1,525.00 | 3,965.00 |
| 03/20/2021 | GVN | Further analyze the short sale deduction rules and their application (1.1); review theft loss statutory and case law authority (0.5); analyze the bad debt loss authority (0.4); update memorandum on the losses for the 2020 tax year (0.8) | 2.80 | 1,525.00 | 4,270.00 |
| 03/22/2021 | GVN | Telephone conference with J. Grogan regarding the tax consequences of certain Cred 2020 transactions (1.4); review the Examiner's report on Cred (0.6) | 2.00 | 1,525.00 | 3,050.00 |
| 03/22/2021 | JTG4 | Call with G. Nelson about tax issues and related documents | 1.40 | 1,425.00 | 1,995.00 |
| 03/23/2021 | GVN | Continue review of the Examiner's report from Cred tax perspective | 0.70 | 1,525.00 | 1,067.50 |
| 03/24/2021 | GVN | Telephone conference with J. Grogan, M. Foster, D. Azman, M. Wilder, and S. Wiley regarding tax issues for Cred Inc. (1.3); telephone conference with J. Grogan and M. Foster regarding tax forensic work and tax return preparation (0.3); continue to analyze Cred tax issues (0.6) | 2.20 | 1,525.00 | 3,355.00 |
| 03/24/2021 | JTG4 | Participate in portion of call with D. Azman, G. Nelson and M. Wilder to go over tax analysis for liquidating plan (.6); call with G. Nelson and M. Foster about same (.3) | 0.90 | 1,425.00 | 1,282.50 |
| 03/25/2021 | JTG4 | Emails with Maupin and D. Azman regarding tax analysis (.3) | 0.30 | 1,425.00 | 427.50 |

Cred Inc. and its subsidiaries as Debtors in Possession                                                        Page 3
48112-00006
Invoice No. 2269439

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/26/2021 | GVN | Telephone conference with Grant Thornton team, J. Grogan, D. Azman, and M. Wilder regarding analysis of 2020 tax losses (.6); call with J. Grogan regarding same (.1) | 0.70 | 1,525.00 | 1,067.50 |
| 03/26/2021 | JTG4 | Call with R. Maupin, D. Azman, G. Nelson and M. Wilder to go over tax analysis for liquidating plan (.6); call with G. Nelson about same (.1); calls and emails with M. Foster and G. Lyon about tax issues (.4) | 1.10 | 1,425.00 | 1,567.50 |
| 03/28/2021 | GVN | Analyze net operating loss to Cred from equity contribution and loans (0.90); prepare analysis and examples regarding same (1.30) | 2.20 | 1,525.00 | 3,355.00 |
| 03/29/2021 | GVN | Telephone conference with J. Grogan regarding the net operating losses (0.4); telephone conference with J. Grogan regarding the equity contributions of the shareholders (0.4); review the Treasury regulations on the requirements for a liquidating trust (0.8); briefly review the order outlining the bankruptcy exit transaction (0.5) | 2.10 | 1,525.00 | 3,202.50 |
| 03/30/2021 | GVN | Review the Bankruptcy Court order authorizing the liquidating trust (2.2); telephone conference with J. Grogan regarding the liquidating trust mechanics (0.4); analyze the available net operating losses (0.5); analyze tax implications of distributing BitCoin (0.5); analyze the potential California income tax on the built-in gain (0.3) | 3.90 | 1,525.00 | 5,947.50 |
| **Subtotal: B240  Tax Issues** | | | **26.30** | | **39,429.50** |
| **Total** | | | **26.30** | | **39,429.50** |

Cred Inc. and its subsidiaries as Debtors in Possession                                  Page 4
48112-00006
Invoice No. 2269439

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| GVN | Gregory V. Nelson | Partner | 21.40 | 1,525.00 | 32,635.00 |
| JTG4 | James T. Grogan | Partner | 4.50 | 1,425.00 | 6,412.50 |
| MW26 | Mack Wilson | Associate | 0.40 | 955.00 | 382.00 |

| | |
|---|---|
| **Current Fees and Costs** | **$39,429.50** |
| **Total Balance Due - Due Upon Receipt** | **$39,429.50** |