EXHIBIT A

<u>Compensation Summary</u>

**CRED, INC.,** *ET AL.*

**COMPENSATION BY PROJECT CATEGORY**
**MARCH 1, 2021 THROUGH MARCH 31, 2021**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 2.5 | $1,228.50 |
| Asset Analysis and Recovery | 154.1 | $119,404.00 |
| Meetings/Communications with Creditors | 42.4 | $37,809.00 |
| Court Hearings | 32.6 | $29,122.00 |
| Fee/Employment Applications | 47.2 | $29,418.50 |
| Avoidance Action Analysis | 2.5 | $1,982.50 |
| Other Contested Matters | 190.0 | $152,061.50 |
| Tax Issues | 22.7 | $27,526.50 |
| Claims Administration & Objections | 32.7 | $25,255.50 |
| Plan and Disclosure Statement | 80.7 | $77,198.50 |
| Examiner Matters and Data Collection | 31.8 | $25,433.00 |
| **TOTALS** | **639.7** | **$526,439.50** |



Invoice: 3500832                                              04/16/2021
Client: 113270 UCC in re Cred LLC

Debtor's Estate
Wilmington, DE

For Services Rendered in Connection with:

Matter: 0011          Committee Representation

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 03/02/21 | Case Administration D. Hurst | 0.20 | 210.00 | Draft multiple correspondence to S. Cousins re: omnibus hearing date, related matters. |
| B110 03/03/21 | Case Administration D. Hurst | 0.20 | 210.00 | Draft correspondence to C. Greer re: updates to case calendar (.1); draft correspondence to S. Cousins re: omnibus hearing date (.1). |
| B110 03/11/21 | Case Administration C. Greer | 0.50 | 192.50 | Revise and file pro hac for D. Azman and file in Northern District of California for Alexander case (.2); pay pro hac fee (.1); upload order (.2). |
| B110 03/11/21 | Case Administration C. Greer | 0.50 | 192.50 | Review bankruptcy, district, Central District and Northern District of California dockets and update critical dates calendar. |
| B110 03/17/21 | Case Administration C. Greer | 0.20 | 77.00 | Retrieve and circulate D. Azman pro hac order for Alexander case in Northern District of California. |
| B110 03/19/21 | Case Administration C. Greer | 0.10 | 38.50 | Update critical dates calendar. |
| B110 03/30/21 | Case Administration C. Greer | 0.80 | 308.00 | Review dockets in Delaware and California and update critical dates calendar. |

340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



Debtor's Estate

| | | | | Payor: | 111614 |
| | | | | Invoice: | 3500832 |
| | | | | Invoice Date: | 04/16/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | 2.50 | 1,228.50 | |

**340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*

 McDermott
Will & Emery

Debtor's Estate

| | | | Payor: | 111614 |
| | | | Invoice: | 3500832 |
| | | | Invoice Date: | 04/16/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B120 03/01/21 | Asset Analysis and Recovery D. Azman | 0.60 | 591.00 | Review and revise 2004 motion. |
| B120 03/02/21 | Asset Analysis and Recovery D. Hurst | 3.20 | 3,360.00 | Review draft Rule 2004 motion, and draft comments re: same (1.2); draft multiple correspondence to D. Azman, J. Evans, et al., re: same (.2); review multiple drafts of motion to seal Rule 2004 motion, and draft comments re: same (1.1); draft multiple correspondence to D. Azman, J. Evans, D. Yang, re: same (.2); review and analyze service issues in connection with Rule 2004 motion (.3); draft multiple correspondence to D. Azman, J. Evans, D. Yang, re: same (.2). |
| B120 03/02/21 | Asset Analysis and Recovery J. Evans | 0.30 | 255.00 | Emails with T. Walsh and D. Azman regarding location of assets and potential issues concerning subpoena enforcement. |
| B120 03/02/21 | Asset Analysis and Recovery J. Evans | 1.20 | 1,020.00 | Emails with D. Hurst, D. Azman and D. Yang regarding 2004 motion (.3); review draft exhibits to 2004 motion (.4); emails with D. Yang, D. Azman and D. Hurst regarding comments and edits to exhibits for 2004 motion (.2); review redactions of exhibits to 2004 motion (.3). |


## McDermott
## Will & Emery

Debtor's Estate

| | |
|---|---|
| Payor: | 111614 |
| Invoice: | 3500832 |
| Invoice Date: | 04/16/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B120 03/02/21 | Asset Analysis and Recovery D. Yang | 8.50 | 4,632.50 | Draft and revise Committee's Rule 107 motion (2.3); draft, revise and redact Committee's Rule 2004 motion and exhibits (5.2) draft, revise and redact Committee's Rule 2004 subpoenas (1.0). |
| B120 03/02/21 | Asset Analysis and Recovery D. Azman | 1.30 | 1,280.50 | Review and revise 2004 motion. |
| B120 03/03/21 | Asset Analysis and Recovery J. Evans | 1.40 | 1,190.00 | Emails with D. Azman, D. Hurst, and D. Yang regarding 2004 motion (.3); review and revise 107 motion filing (.4); phone conference with D. Yang regarding 2004 motion and redactions (.2); review proposed redacted exhibits (.2); review and revise proposed redacted 2004 motion (.3). |
| B120 03/03/21 | Asset Analysis and Recovery C. Greer | 2.20 | 847.00 | Revise and file Rule 2004 motion under seal (.4); file motion to file Rule 2004 motion under seal (.2); revise and file notice of redacted Rule 2004 motion (.4); retrieve filed Rule 2004 motion under seal and serve by email (.3); retrieve current 2002 list from claims agent website (.1); update same (.2);  coordinate service of motion to file under seal and notice of redacted Rule 2004 motion (.2); revise declaration |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Debtor's Estate

| | | | | Payor: | 111614 |
| | | | | Invoice: | 3500832 |
| | | | | Invoice Date: | 04/16/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | of service (.2); retrieve and circulate filed documents (.2). |
| B120 03/03/21 | Asset Analysis and Recovery C. Greer | 0.60 | 231.00 | Review docket and update service list re: sealed Rule 2004 motion. |
| B120 03/03/21 | Asset Analysis and Recovery C. Greer | 0.90 | 346.50 | Review service list and prepare declaration of service for email and first class mail re Rule 2004 motion. |
| B120 03/03/21 | Asset Analysis and Recovery D. Hurst | 6.30 | 6,615.00 | Continue to review and analyze service issues in connection with Rule 2004 motion (.6); draft multiple correspondence to D. Azman, J. Evans, D. Yang, C. Greer re: same (.5); review multiple drafts of Rule 2004 motion and exhibits thereto, and draft comments re: same (2.6); draft multiple correspondence to D. Azman, J. Evans, D. Yang re: additional revisions to motion (.4); review multiple drafts of motion to seal Rule 2004 motion, and draft comments re: same (1.2); draft multiple correspondence to D. Azman, J. Evans, D. Yang re: re: same (.3); telephone call with and draft multiple correspondence to C. Greer re: filing and service of Rule 2004 motion and related motion to seal (.7). |
| B120 03/03/21 | Asset Analysis and Recovery D. Yang | 4.50 | 2,452.50 | Draft Committee's Rule 2004 Motion. |


McDermott
Will & Emery

Debtor's Estate

| | | | | |
|---|---|---|---|---|
| | | Payor: | 111614 | |
| | | Invoice: | 3500832 | |
| | | Invoice Date: | 04/16/2021 | |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B120 03/03/21 | Asset Analysis and Recovery T. Walsh | 0.30 | 412.50 | Review Quinn Emmanuel settlement issues. |
| B120 03/03/21 | Asset Analysis and Recovery D. Azman | 0.60 | 591.00 | Review and revise 2004 motion and related sealing motion (.5); communication with U.S. Trustee re: same (.1). |
| B120 03/04/21 | Asset Analysis and Recovery C. Greer | 0.20 | 77.00 | File notice of filing of proposed redacted version of declaration of service re: Rule 2004 motion. |
| B120 03/04/21 | Asset Analysis and Recovery D. Hurst | 0.50 | 525.00 | Review and revise declarations of service (.3); draft multiple correspondence to C. Greer re: same (.2). |
| B120 03/08/21 | Asset Analysis and Recovery T. Walsh | 1.00 | 1,375.00 | Review CipherTrace Alexander report. |
| B120 03/11/21 | Asset Analysis and Recovery C. Greer | 0.40 | 154.00 | Upload order re: Committee omnibus motion authorizing examinations and directing production of documents (.2); upload order authorizing Committee to file Rule 2004 motion under seal (.2). |
| B120 03/12/21 | Asset Analysis and Recovery M. Ferrara | 0.70 | 381.50 | Develop research plan for project pertaining to service of subpoenas under Bankruptcy Rule 2004 to different states in the United States, along with serving same to foreign nations. |
| B120 03/12/21 | Asset Analysis and Recovery C. Greer | 0.40 | 154.00 | Prepare certificate of no objection re; motion to file Rule 2004 under seal (.2); prepare certification of |



McDermott
Will & Emery

Debtor's Estate

| | | | | Payor: | 111614 |
| | | | | Invoice: | 3500832 |
| | | | | Invoice Date: | 04/16/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | counsel re: Rule 2004 motion (.2). |
| B120 03/14/21 | Asset Analysis and Recovery M. Ferrara | 0.60 | 327.00 | Review Hague Service Convention pertaining to service of international subpoenas. |
| B120 03/15/21 | Asset Analysis and Recovery C. Greer | 0.60 | 231.00 | File certificate of no objection re: Committee motion to file Rule 2004 under seal (.2); file certification of counsel re: Rule 2004 motion (.2); upload order (.2). |
| B120 03/15/21 | Asset Analysis and Recovery M. Ferrara | 1.70 | 926.50 | Conduct research pertaining to proper service of subpoenas under Bankruptcy Rule 2004. |
| B120 03/15/21 | Asset Analysis and Recovery S. Ashworth | 2.40 | 1,788.00 | Revise and draft subpoenas pursuant to Rule 2004. |
| B120 03/16/21 | Asset Analysis and Recovery M. Ferrara | 2.80 | 1,526.00 | Research case law and secondary sources to verify application of statutes governing the service of subpoenas. |
| B120 03/16/21 | Asset Analysis and Recovery M. Ferrara | 2.40 | 1,308.00 | Continue research of case law applied to statutory regulation of serving subpoenas pursuant to Bankruptcy Rule 2004. |
| B120 03/16/21 | Asset Analysis and Recovery C. Greer | 1.20 | 462.00 | Prepare declaration of service re: order authorizing Committee to file Rule 2004 motion under seal  and order authorizing Committee Rule 2004 motion (.3); file same under seal (.2); prepare notice of filing of redacted |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Debtor's Estate

Payor: 111614
Invoice: 3500832
Invoice Date: 04/16/2021

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | declaration of service re: same (.3); revise same (.2); file same (.2). |
| B120 03/16/21 | Asset Analysis and Recovery G. Steinman | 1.50 | 1,117.50 | Review of phase two discovery produced by J. Alexander. |
| B120 03/16/21 | Asset Analysis and Recovery J. Evans | 1.10 | 935.00 | Emails with D. Yang and D. Hurst regarding subpoenas (.4); emails with M. Ferrara and S. Ashworth regarding service of process issues (.3); review and revise subpoenas (.3); emails with third party regarding service of subpoena (.1). |
| B120 03/16/21 | Asset Analysis and Recovery J. Evans | 1.30 | 1,105.00 | Zoom conference with D. Azman regarding claims against third parties (.4); emails with S. Ashworth and M. Ferrrara regarding research for claims against third parties (.3); phone conference with third party custodian (.3); emails with Dundon regarding custodian issues (.3). |
| B120 03/16/21 | Asset Analysis and Recovery T. Walsh | 0.50 | 687.50 | Review 2004 issues (.4); review certificate of no objection re: same (.1). |
| B120 03/17/21 | Asset Analysis and Recovery C. Greer | 0.20 | 77.00 | Retrieve Committee 2004 motion filed under seal and related order and email to D. Hurst. |
| B120 03/17/21 | Asset Analysis and Recovery D. Yang | 0.60 | 327.00 | Review service of Rule 2004 subpoena. |
| B120 | Asset Analysis and | 0.40 | 154.00 | File notice of service of |


McDermott
Will & Emery

Debtor's Estate

Payor:          111614
Invoice:        3500832
Invoice Date:   04/16/2021

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| 03/17/21 | Recovery<br>C. Greer | | | subpoena under seal (.2); file notice of filing of proposed redacted version of notice of service of subpoena (.2). |
| B120<br>03/17/21 | Asset Analysis and Recovery<br>D. Hurst | 1.60 | 1,680.00 | Review and analyze issues re: service of subpoena (.7); draft correspondence to J. Evans, D. Yang re: same (.1); draft correspondence to C. Greer re: filing of notice of service of subpoena (.1); review and revise notice filing of proposed redacted notice of service (.1); draft correspondence to C. Greer re: filing and service of same (.1); review additional draft subpoena, and draft comments re: same (.3); draft multiple correspondence to J. Evans, D. Yang re: same (.2). |
| B120<br>03/17/21 | Asset Analysis and Recovery<br>J. Evans | 2.50 | 2,125.00 | Prepare email in response to Alexander discovery (.2); analyze deficiencies in Alexander discovery (.4); draft outline regarding deficiencies in Alexander discovery (.4); phone conference with S. Ashworth regarding Alexander transactions (.3); emails with D. Azman regarding Alexander deficiencies (.2); attend hearing (.8); review emails from counsel for Alexander (.1); emails with S. Ashworth regarding responses to |


# McDermott
# Will & Emery

Debtor's Estate

| | Payor: | 111614 |
|---|---|---|
| | Invoice: | 3500832 |
| | Invoice Date: | 04/16/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | counsel for Alexander (.1). |
| B120 03/17/21 | Asset Analysis and Recovery J. Evans | 1.10 | 935.00 | Review informal document request response letter (.2); emails with D. Azman regarding response to informal document request (.1); review and revise subpoena (.2): emails with D. Hurst and D. Yang regarding service of 2004 subpoenas (.4); emails with third party regarding subpoena service (.2). |
| B120 03/17/21 | Asset Analysis and Recovery T. Walsh | 1.00 | 1,375.00 | Review Alexander responses (.5); telephone conference with M. Pfeiffer re same (.5). |
| B120 03/17/21 | Asset Analysis and Recovery T. Walsh | 0.90 | 1,237.50 | Review 2004 and demand letter issues (.7); conference with J. Evans re same (.2). |
| B120 03/17/21 | Asset Analysis and Recovery S. Ashworth | 0.30 | 223.50 | Research and analyze requirements for service of subpoenas. |
| B120 03/18/21 | Asset Analysis and Recovery D. Yang | 0.70 | 381.50 | Review service of Rule 2004 Subpoena. |
| B120 03/18/21 | Asset Analysis and Recovery J. Evans | 0.60 | 510.00 | Review and revise deficiencies in Alexander's discovery (.3); phone conference with S. Ashworth regarding deposition prep (.3). |
| B120 03/18/21 | Asset Analysis and Recovery J. Evans | 1.20 | 1,020.00 | Emails with D. Yang regarding subpoenas (.2); review subpoenas (.2); review service of process issues (.3); emails with third party concerning subpoena |

340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Debtor's Estate

| | | | | Payor: | 111614 |
| | | | | Invoice: | 3500832 |
| | | | | Invoice Date: | 04/16/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | compliance (.2); emails with D. Hurst and D. Yang regarding service of subpoena and notice issues (.3). |
| B120 03/18/21 | Asset Analysis and Recovery T. Walsh | 0.80 | 1,100.00 | Review 2004 issues and exchanges. |
| B120 03/19/21 | Asset Analysis and Recovery D. Hurst | 0.60 | 630.00 | Review additional draft subpoenas, and draft comments re: same (.4); draft multiple correspondence to J. Evans, D. Yang re: same (.2). |
| B120 03/19/21 | Asset Analysis and Recovery D. Yang | 2.30 | 1,253.50 | Review service of Rule 2004 subpoena, draft corresponding notices (.5); research regarding address for service of Rule 2004 subpoena (1.8). |
| B120 03/19/21 | Asset Analysis and Recovery J. Evans | 2.10 | 1,785.00 | Emails with M. Ferrara regarding legal research (.1); review and finalize subpoena to third party (.3); emails with third party regarding subpoena (.1); emails with D. Hurst and D. Yang regarding subpoenas (.6); review and finalize subpoena for third party (.3); emails with counsel for third party regarding subpoena (.1); emails with D. Yang regarding service of process issues (.3); emails with process servers regarding subpoenas (.3). |
| B120 03/19/21 | Asset Analysis and Recovery | 0.90 | 765.00 | Correspondence with S. Ashworth regarding |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Debtor's Estate

| | | | | | |
|---|---|---|---|---|---|
| | | Payor: | 111614 | | |
| | | Invoice: | 3500832 | | |
| | | Invoice Date: | 04/16/2021 | | |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | J. Evans | | | deficiencies in Alexander's discovery responses (.5); review and provide comments to draft email concerning deficiencies in Alexander's discovery responses (.4). |
| B120 03/20/21 | Asset Analysis and Recovery M. Ferrara | 2.10 | 1,144.50 | Research Delaware law regarding causes of action for aiding and abetting breach of fiduciary duty. |
| B120 03/20/21 | Asset Analysis and Recovery J. Evans | 4.50 | 3,825.00 | Review analysis from S. Ashworth regarding deficiencies in Alexander's compliance with the emergency order (.3); draft letter concerning Alexander's failure to comply with the emergency order (2.5); revise letter concerning Alexander's failure to comply with the emergency order (.5); phone conference with S. Ashworth regarding draft letter and revisions (.3); review revisions from D. Azman (.4); review comments from T. Walsh (.1); phone conference with S. Ashworth regarding comments and revised draft (.3); review revised draft of letter to Alexander (.1). |
| B120 03/21/21 | Asset Analysis and Recovery J. Evans | 2.60 | 2,210.00 | Review and revise letter to Alexander concerning deficiencies in compliance with emergency order (.8); emails with D. Azman and T. Walsh concerning revised |


McDermott
Will & Emery

Debtor's Estate

| | | | | Payor: | 111614 |
| | | | | Invoice: | 3500832 |
| | | | | Invoice Date: | 04/16/2021 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | letter (.2); revise and finalize letter to Alexander (.7); review Alexander schedules (.3); phone conference with G. Steinman regarding Alexander schedules and discovery issues (.2); emails with D. Azman and T. Walsh concerning letter to Alexander (.2); review appellate notice filing (.2). |
| B120<br>03/21/21 | Asset Analysis and Recovery<br>M. Ferrara | 1.80 | 981.00 | Research Delaware law for causes of action brought for aiding and abetting a breach of fiduciary duty. |
| B120<br>03/22/21 | Asset Analysis and Recovery<br>T. Walsh | 0.80 | 1,100.00 | Review third party 2004 motion issues. |
| B120<br>03/23/21 | Asset Analysis and Recovery<br>D. Yang | 0.70 | 381.50 | Draft notices of service of Rule 2004 subpoenas. |
| B120<br>03/23/21 | Asset Analysis and Recovery<br>J. Evans | 1.40 | 1,190.00 | Phone conference with G. Steinman (.2); draft responses to litigation questions posed by Committee (.4); review and revise responses to litigation questions posed by Committee (.3); correspondence with D. Yang regarding outstanding subpoenas (.2); review notice of subpoena service documents (.2); emails with D. Hurst regarding notice of subpoena service documents (.1). |


McDermott
Will & Emery

Debtor's Estate

| | Payor: | 111614 |
|---|---|---|
| | Invoice: | 3500832 |
| | Invoice Date: | 04/16/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B120 03/23/21 | Asset Analysis and Recovery C. Greer | 0.50 | 192.50 | File notice of service of subpoena under seal (.2); file notice of proposed redacted version of notice of service of subpoena (.2); coordinate service (.1). |
| B120 03/23/21 | Asset Analysis and Recovery S. Ashworth | 3.30 | 2,458.50 | Research and analyze claims against third party (2.5); draft and revise notice letter to third party (.8). |
| B120 03/24/21 | Asset Analysis and Recovery S. Ashworth | 4.60 | 3,427.00 | Review and analyze transaction logs of Alexander and draft direct examination outline. |
| B120 03/25/21 | Asset Analysis and Recovery J. Evans | 0.50 | 425.00 | Emails with third parties concerning subpoena compliance (.3); emails regarding notice of service (.2). |
| B120 03/25/21 | Asset Analysis and Recovery S. Ashworth | 4.20 | 3,129.00 | Review and analyze Alexander's productions for potential recovery of funds and potential entities to subpoena. |
| B120 03/25/21 | Asset Analysis and Recovery T. Walsh | 0.90 | 1,237.50 | Review 2004 motion issues. |
| B120 03/26/21 | Asset Analysis and Recovery D. Hurst | 1.10 | 1,155.00 | Draft correspondence to counsel re: receipt of subpoena, response to same (.1); review and revise pro hac motion for Alexander District Court action (.2); draft multiple correspondence to E. Townsend, C. Greer re: same (.2); draft multiple correspondence to J. Evans, |



Debtor's Estate

| | | | | Payor: | 111614 |
| | | | | Invoice: | 3500832 |
| | | | | Invoice Date: | 04/16/2021 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | D. Yang re: notices of service of subpoenas (.2); review and revise notice of service of subpoena (.1); draft correspondence to C. Greer re: filing of same (.1); review and revise notice filing of proposed redacted notice of service (.1); draft correspondence to C. Greer re: filing of same (.1). |
| B120<br>03/26/21 | Asset Analysis and Recovery<br>J. Evans | 0.20 | 170.00 | Review notice of service (.1); emails regarding notice of service (.1). |
| B120<br>03/26/21 | Asset Analysis and Recovery<br>J. Evans | 1.10 | 935.00 | Phone conference with T. Walsh regarding 341 hearing (.3); zoom meeting with Paul Hastings regarding 341 hearing (.5); phone conference with S. Ashworth regarding preparation for 341 hearing in Alexander case (.3). |
| B120<br>03/26/21 | Asset Analysis and Recovery<br>C. Greer | 0.50 | 192.50 | File notice of service of subpoena under seal (.2); file notice of filing of proposed redacted version of notice of service of subpoena (.2); coordinate service (.1). |
| B120<br>03/26/21 | Asset Analysis and Recovery<br>S. Ashworth | 7.30 | 5,438.50 | Review and analyze bankruptcy schedules submitted by J. Alexander (4.1); compare to documentation provided in previous two productions from J. Alexander (3.2). |
| B120 | Asset Analysis and | 0.60 | 510.00 | Prepare for 341 examination |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Debtor's Estate

| | | |
|---|---|---|
| Payor: | 111614 |
| Invoice: | 3500832 |
| Invoice Date: | 04/16/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| 03/27/21 | Recovery<br>J. Evans | | | in Alexander case (.3); phone conference with S. Ashworth regarding preparation for 341 examination (.3). |
| B120<br>03/27/21 | Asset Analysis and Recovery<br>S. Ashworth | 8.20 | 6,109.00 | Review and analyze Alexander discovery materials and draft outline for 341 examination of Alexander. |
| B120<br>03/28/21 | Asset Analysis and Recovery<br>G. Steinman | 0.50 | 372.50 | Email correspondence and call with J. Evans regarding Alexander 341 meeting. |
| B120<br>03/28/21 | Asset Analysis and Recovery<br>J. Evans | 5.30 | 4,505.00 | Prepare for 341 examination (3.4); phone conferences with S. Ashworth regarding 341 meeting (.8); review deposition (.9); correspondence with G. Steinman regarding 341 examination (.2). |
| B120<br>03/28/21 | Asset Analysis and Recovery<br>S. Ashworth | 7.10 | 5,289.50 | Review and analyze account and financial information provided by J. Alexander in preparation for 341 hearing. |
| B120<br>03/29/21 | Asset Analysis and Recovery<br>J. Evans | 6.10 | 5,185.00 | Prepare for 341 examination (2.4); phone conference with A. Luft regarding 341 examination (.3); phone conference with D. Azman regarding 341 examination (.2); emails with U.S. Trustee's counsel regarding 341 examination (.2); conduct 341 examination (2.8); phone conference with S. Ashworth regarding debrief of 341 examination and next steps (.2). |

 McDermott
Will & Emery

Debtor's Estate

| | | Payor: | 111614 |
| --- | --- | --- | --- |
| | | Invoice: | 3500832 |
| | | Invoice Date: | 04/16/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| B120 03/29/21 | Asset Analysis and Recovery D. Azman | 2.80 | 2,758.00 | Attend Alexander 341 meeting. |
| B120 03/29/21 | Asset Analysis and Recovery S. Ashworth | 2.40 | 1,788.00 | Attend Alexander's 341 hearing. |
| B120 03/29/21 | Asset Analysis and Recovery S. Ashworth | 5.20 | 3,874.00 | Draft rule 341 examination outline (4.2); prepare and forward exhibits to be referenced during rule 341 examination (1.0). |
| B120 03/30/21 | Asset Analysis and Recovery C. Greer | 0.20 | 77.00 | Retrieve and circulate Alexander's summary of amended schedules in chapter 7 case. |
| B120 03/30/21 | Asset Analysis and Recovery J. Evans | 0.60 | 510.00 | Review emails concerning custody issues (.2); phone conferences and other communications with BitGo (.4). |
| B120 03/30/21 | Asset Analysis and Recovery J. Evans | 0.50 | 425.00 | Emails with C. Greer re: 341 examination outline (.4); emails with third party custoidan (.1). |
| B120 03/31/21 | Asset Analysis and Recovery J. Evans | 1.50 | 1,275.00 | Meet and confer with third party custodian (.3); emails with third party custodian (.2); review document production (.5);  phone conference with G. Steinman regarding research issues (.3); emails with S. Ashworth regarding next steps (.2). |
| B120 03/31/21 | Asset Analysis and Recovery C. Greer | 0.10 | 38.50 | Follow-up call to U.S. Trustee office in Central District of California re obtaining transcript of 341 meeting. |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Debtor's Estate

| | | | | Payor: | 111614 |
| | | | | Invoice: | 3500832 |
| | | | | Invoice Date: | 04/16/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B120 03/31/21 | Asset Analysis and Recovery D. Azman | 0.90 | 886.50 | Call with Kobre & Kim re: liquidation trust recovery work (.3); strategy call re: Alexander with A. Luft (.6). |
| B120 03/31/21 | Asset Analysis and Recovery S. Ashworth | 5.00 | 3,725.00 | Review and analyze cryptocurrency exchange account statements and bank statements turned over in Alexander's third production (4.2); research viability of subpoenas to foreign entities (.8). |
| | | 154.10 | 119,404.00 | |

**340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*

 McDermott
Will & Emery

Debtor's Estate

| | | |
|---|---|---|
| Payor: | 111614 |
| Invoice: | 3500832 |
| Invoice Date: | 04/16/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150 03/01/21 | Mtgs/Communications w/Creditor D. Yang | 1.30 | 708.50 | Draft Committee meeting minutes. |
| B150 03/02/21 | Mtgs/Communications w/Creditor G. Steinman | 1.50 | 1,117.50 | Prepare for and attend pre-Committee meeting with Dundon (.5); prepare for and attend weekly Committee meeting (1). |
| B150 03/02/21 | Mtgs/Communications w/Creditor D. Azman | 2.10 | 2,068.50 | Prepare for call with Committee (.6); attend weekly Committee status call (1.2); pre-call with Dundon re: same (.3). |
| B150 03/02/21 | Mtgs/Communications w/Creditor T. Walsh | 0.50 | 687.50 | Attend weekly financial advisor call. |
| B150 03/02/21 | Mtgs/Communications w/Creditor T. Walsh | 1.20 | 1,650.00 | Attend weekly Committee call. |
| B150 03/08/21 | Mtgs/Communications w/Creditor G. Steinman | 0.30 | 223.50 | Draft and circulate Committee meeting agenda for 3/9/21 meeting. |
| B150 03/09/21 | Mtgs/Communications w/Creditor D. Yang | 3.70 | 2,016.50 | Draft Committee meeting minutes. |
| B150 03/09/21 | Mtgs/Communications w/Creditor G. Steinman | 1.00 | 745.00 | Pre-Committee meeting call with Dundon (.5); prepare for and attend weekly Committee meeting (.5). |
| B150 03/09/21 | Mtgs/Communications w/Creditor D. Azman | 0.70 | 689.50 | Weekly status call with Dundon (.4); weekly status call with Committee (.3). |
| B150 03/10/21 | Mtgs/Communications w/Creditor D. Yang | 2.70 | 1,471.50 | Draft Committee meeting minutes. |
| B150 | Mtgs/Communications | 0.20 | 149.00 | Draft email correspondence |

 McDermott
Will & Emery

Debtor's Estate

| | | | | |
|---|---|---|---|---|
| | | Payor: | 111614 | |
| | | Invoice: | 3500832 | |
| | | Invoice Date: | 04/16/2021 | |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| 03/11/21 | w/Creditor<br>G. Steinman | | | to the Committee regarding plan confirmation. |
| B150<br>03/12/21 | Mtgs/Communications<br>w/Creditor<br>T. Walsh | 0.50 | 687.50 | Review communications with Committee. |
| B150<br>03/13/21 | Mtgs/Communications<br>w/Creditor<br>J. Evans | 0.40 | 340.00 | Prepare for meeting with Committee regarding litigation strategy. |
| B150<br>03/15/21 | Mtgs/Communications<br>w/Creditor<br>J. Evans | 1.10 | 935.00 | Prepare litigation strategy for meeting with Committee (.6); review Examiner's report to prepare for meeting with Committee (.5). |
| B150<br>03/16/21 | Mtgs/Communications<br>w/Creditor<br>D. Azman | 2.10 | 2,068.50 | Attend weekly status call with Committee (1); pre-call with Dundon re: same (.5); prepare for same (.6). |
| B150<br>03/16/21 | Mtgs/Communications<br>w/Creditor<br>G. Steinman | 1.50 | 1,117.50 | Attend weekly pre-Committee call with Dundon (.5); prepare for and attend weekly Committee meeting (1). |
| B150<br>03/16/21 | Mtgs/Communications<br>w/Creditor<br>J. Evans | 1.50 | 1,275.00 | Pre-conference zoom conference with Dundon regarding custody issues (.5); pre-conference Zoom conference concerning Committee meeting (.5); participate in Committee meeting (.5). |
| B150<br>03/16/21 | Mtgs/Communications<br>w/Creditor<br>T. Walsh | 1.00 | 1,375.00 | Attend weekly Committee call. |
| B150<br>03/16/21 | Mtgs/Communications<br>w/Creditor<br>T. Walsh | 0.80 | 1,100.00 | Attend weekly financial advisor call. |
| B150 | Mtgs/Communications | 2.60 | 1,937.00 | Prepare for and attend pre- |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

US practice conducted through McDermott Will & Emery LLP.

 **McDermott**
**Will & Emery**

Debtor's Estate

| | | | | |
|---|---|---|---|---|
| | | Payor: | 111614 | |
| | | Invoice: | 3500832 | |
| | | Invoice Date: | 04/16/2021 | |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| 03/23/21 | w/Creditor G. Steinman | | | Committee meeting with Dundon (.3); prepare for and attend weekly Committee meeting (1); post meeting call with T. Walsh and D. Azman (.2); address questions from Committee regarding litigation strategy (.8); teleconference and email correspondence with J. Evans regarding same (.3). |
| B150 03/23/21 | Mtgs/Communications w/Creditor T. Walsh | 0.50 | 687.50 | Attend financial advisor weekly call. |
| B150 03/23/21 | Mtgs/Communications w/Creditor T. Walsh | 1.00 | 1,375.00 | Attend Committee weekly call. |
| B150 03/23/21 | Mtgs/Communications w/Creditor D. Azman | 1.00 | 985.00 | Attend weekly Committee call. |
| B150 03/24/21 | Mtgs/Communications w/Creditor D. Yang | 0.50 | 272.50 | Draft Committee meeting minutes. |
| B150 03/26/21 | Mtgs/Communications w/Creditor D. Yang | 1.30 | 708.50 | Draft Committee meeting minutes. |
| B150 03/26/21 | Mtgs/Communications w/Creditor T. Walsh | 1.20 | 1,650.00 | Review Committee inquiry. |
| B150 03/29/21 | Mtgs/Communications w/Creditor G. Steinman | 1.30 | 968.50 | Email correspondence with D. Azman regarding weekly Committee meeting (.1); draft agenda for same (.2); circulate to Committee (.1); review and revise February and March meeting minutes |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Debtor's Estate

| | | | Payor: | 111614 |
| | | | Invoice: | 3500832 |
| | | | Invoice Date: | 04/16/2021 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | (.9). |
| B150<br>03/29/21 | Mtgs/Communications<br>w/Creditor<br>T. Walsh | 0.70 | 962.50 | Review agenda for<br>Committee standing call (.2);<br>prepare for upcoming meeting<br>(.5). |
| B150<br>03/29/21 | Mtgs/Communications<br>w/Creditor<br>T. Walsh | 1.00 | 1,375.00 | Finalize response to<br>Committee inquiry. |
| B150<br>03/29/21 | Mtgs/Communications<br>w/Creditor<br>T. Walsh | 0.80 | 1,100.00 | Review Alexander issues with<br>Kobre & Kim. |
| B150<br>03/29/21 | Mtgs/Communications<br>w/Creditor<br>D. Yang | 2.70 | 1,471.50 | Draft Committee meeting<br>minutes. |
| B150<br>03/30/21 | Mtgs/Communications<br>w/Creditor<br>T. Walsh | 0.30 | 412.50 | Review financial advisor draft<br>Committee presentation. |
| B150<br>03/30/21 | Mtgs/Communications<br>w/Creditor<br>G. Steinman | 1.90 | 1,415.50 | Prepare for and attend weekly<br>pre-Committee meeting with<br>Dundon (.4); prepare for and<br>attend weekly Committee<br>meeting (1.5). |
| B150<br>03/30/21 | Mtgs/Communications<br>w/Creditor<br>T. Walsh | 0.50 | 687.50 | Attend standing financial<br>advisor pre-meeting. |
| B150<br>03/30/21 | Mtgs/Communications<br>w/Creditor<br>T. Walsh | 1.00 | 1,375.00 | Attend standing Committee<br>status meeting. |
| | | 42.40 | 37,809.00 | |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Debtor's Estate

| | | | Payor: | 111614 |
| | | | Invoice: | 3500832 |
| | | | Invoice Date: | 04/16/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B155 03/08/21 | Court Hearings C. Greer | 0.60 | 231.00 | Register T. Walsh, D. Azman, and G. Steinman for 3/11/21 hearing. |
| B155 03/08/21 | Court Hearings C. Greer | 0.70 | 269.50 | Retrieve amended agenda and pleadings re: preparation for 3/11/21 hearing. |
| B155 03/08/21 | Court Hearings C. Greer | 1.50 | 577.50 | Review 3/9/21 agenda, retrieve filings re: preparation for hearing. |
| B155 03/08/21 | Court Hearings C. Greer | 0.60 | 231.00 | Register T. Walsh, D. Azman, and G. Steinman for 3/9/21 hearing. |
| B155 03/08/21 | Court Hearings D. Azman | 0.60 | 591.00 | Communication with U.S. Trustee et al re: continuance of plan confirmation hearing. |
| B155 03/08/21 | Court Hearings T. Walsh | 0.30 | 412.50 | Review hearing extension issues. |
| B155 03/08/21 | Court Hearings T. Walsh | 1.50 | 2,062.50 | Prepare for confirmation hearing. |
| B155 03/10/21 | Court Hearings T. Walsh | 1.20 | 1,650.00 | Preparation for confirmation hearing. |
| B155 03/10/21 | Court Hearings D. Azman | 2.40 | 2,364.00 | Prepare for confirmation hearing. |
| B155 03/11/21 | Court Hearings D. Hurst | 2.10 | 2,205.00 | Prepare for and attend confirmation hearing, including review of relevant pleadings and documents. |
| B155 03/11/21 | Court Hearings C. Greer | 0.60 | 231.00 | Retrieve second amended agenda and related pleadings re: preparation for 3/11/21 hearing. |
| B155 03/11/21 | Court Hearings C. Greer | 0.10 | 38.50 | Order transcript for 3/11/21 confirmation hearing. |
| B155 03/11/21 | Court Hearings G. Steinman | 0.30 | 223.50 | Post-confirmation hearing meeting with T. Walsh and D. Azman regarding next plan |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Debtor's Estate

| | | |
|---|---|---|
| Payor: | 111614 |
| Invoice: | 3500832 |
| Invoice Date: | 04/16/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | steps. |
| B155 03/11/21 | Court Hearings G. Steinman | 1.00 | 745.00 | Prepare for and attend confirmation hearing. |
| B155 03/11/21 | Court Hearings D. Azman | 2.40 | 2,364.00 | Prepare for confirmation hearing (1.9); attend same (.5). |
| B155 03/15/21 | Court Hearings C. Greer | 0.60 | 231.00 | Retrieve agenda for 3/17/21 hearing (.2); complete zoom registrations for 3/17/21 hearing for:  T. Walsh, D. Azman and G. Steinman (.4). |
| B155 03/15/21 | Court Hearings D. Hurst | 0.20 | 210.00 | Review draft hearing agenda (.1), draft correspondence to S. Cousins re: same (.1). |
| B155 03/16/21 | Court Hearings C. Greer | 0.30 | 115.50 | Review 3/11/21 hearing transcript (.2); circulate same (.1). |
| B155 03/16/21 | Court Hearings C. Greer | 0.70 | 269.50 | Retrieve amended agenda and related pleadings and preparation for hearing. |
| B155 03/16/21 | Court Hearings D. Hurst | 0.20 | 210.00 | Review draft amended hearing agenda (.1), draft correspondence to S. Cousins re: same (.1). |
| B155 03/16/21 | Court Hearings D. Azman | 3.70 | 3,644.50 | Preparation for 3/16/21 hearing on contempt and Buchanan withdrawal. |
| B155 03/17/21 | Court Hearings C. Greer | 0.30 | 115.50 | Order transcript for 3/17/21 hearing (.1); review and circulate same (.2). |
| B155 03/17/21 | Court Hearings D. Hurst | 1.40 | 1,470.00 | Prepare for and attend omnibus hearing, including review of all relevant documents and pleadings. |
| B155 03/17/21 | Court Hearings T. Walsh | 1.00 | 1,375.00 | Prepare for and attend contempt motion hearing. |
| B155 | Court Hearings | 2.20 | 2,167.00 | Prepare for contempt hearing |

340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



Debtor's Estate

| | Payor: | 111614 |
|---|---|---|
| | Invoice: | 3500832 |
| | Invoice Date: | 04/16/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| 03/17/21 | D. Azman | | | (1.4); discuss same with J. Evans and T. Walsh (.5); follow-up communication re: same with T. Walsh and J. Evans (.3). |
| B155 03/25/21 | Court Hearings D. Hurst | 0.10 | 105.00 | Draft correspondence to J. McMahon re: dial-in information for upcoming hearing. |
| B155 03/30/21 | Court Hearings C. Greer | 0.20 | 77.00 | Retrieve and review agenda for 4/1/21 hearing. |
| B155 03/30/21 | Court Hearings J. Evans | 2.20 | 1,870.00 | Prepare for contempt hearing (1.4); review contempt opposition submission (.4); phone conference with S. Ashworth re: contempt hearing and oral argument outline (.4). |
| B155 03/31/21 | Court Hearings C. Greer | 0.20 | 77.00 | Calendar Delaware District Court telephonic hearing for 4/16/21. |
| B155 03/31/21 | Court Hearings E. Townsend | 0.70 | 626.50 | Teleconference regarding case strategy for contempt hearing (.5); teleconference with court regarding same (.2). |
| B155 03/31/21 | Court Hearings J. Evans | 2.20 | 1,870.00 | Prepare for contempt hearing (.6); phone conferences with S. Ashworth re: preparation for contempt hearing (.3); phone conference with D. Azman and Paul Hastings re: contempt hearing (.3); phone conference with D. Azman, E. Townsend, and Paul Hastings re: contempt hearing (.4); phone conference with |



Debtor's Estate

Payor: 111614
Invoice: 3500832
Invoice Date: 04/16/2021

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | counsel for J. Alexander re: contempt hearing (.3); correspondence with D. Azman re: contempt hearing (.1); phone conference with Court (.2). |
| B155 03/31/21 | Court Hearings D. Azman | 0.50 | 492.50 | Call with A. Luft re: venue transfer hearing. |
| | | 32.60 | 29,122.00 | |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Debtor's Estate

| | | | | | |
|---|---|---|---|---|---|
| | | | Payor: | 111614 | |
| | | | Invoice: | 3500832 | |
| | | | Invoice Date: | 04/16/2021 | |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B160 03/01/21 | Fee/Employment Applications C. Greer | 2.40 | 924.00 | Review and revise January invoice and prepare McDermott fee application. |
| B160 03/02/21 | Fee/Employment Applications G. Steinman | 0.50 | 372.50 | Review and revise McDermott second monthly fee application. |
| B160 03/02/21 | Fee/Employment Applications C. Greer | 0.80 | 308.00 | Review revised invoice and revise McDermott  fee application. |
| B160 03/03/21 | Fee/Employment Applications C. Greer | 1.00 | 385.00 | Review revised invoice and revise McDermott fee application. |
| B160 03/03/21 | Fee/Employment Applications D. Hurst | 0.30 | 315.00 | Draft multiple correspondence to D. Azman, C. Greer re: preparation of McDermott January fee application. |
| B160 03/03/21 | Fee/Employment Applications G. Steinman | 1.30 | 968.50 | Revise invoice and McDermott fee application (1); review of Debtor fee applications (.2); correspondence with D. Azman regarding same (.1). |
| B160 03/03/21 | Fee/Employment Applications D. Azman | 0.30 | 295.50 | Review McDermott second monthly fee application. |
| B160 03/03/21 | Fee/Employment Applications T. Walsh | 0.90 | 1,237.50 | Review McDermott fee application. |
| B160 03/04/21 | Fee/Employment Applications C. Greer | 0.80 | 308.00 | Review further revised McDermott January invoice and update fee application. |
| B160 03/04/21 | Fee/Employment Applications C. Greer | 1.00 | 385.00 | Review and revise McDermott January invoice. |
| B160 03/05/21 | Fee/Employment Applications | 1.40 | 1,470.00 | Review January time detail for privilege and compliance |



**McDermott Will & Emery**

Debtor's Estate

| | | |
|---|---|---|
| Payor: | 111614 |
| Invoice: | 3500832 |
| Invoice Date: | 04/16/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | D. Hurst | | | with local rules (1.2); draft multiple correspondence to C. Greer re: same (.2). |
| B160 03/05/21 | Fee/Employment Applications G. Steinman | 0.40 | 298.00 | Email correspondence with D. Azman and C. Greer regarding McDermott invoices. |
| B160 03/05/21 | Fee/Employment Applications C. Greer | 0.60 | 231.00 | Revise January invoice and McDermott fee application. |
| B160 03/05/21 | Fee/Employment Applications T. Walsh | 0.80 | 1,100.00 | Review McDermott fee application. |
| B160 03/08/21 | Fee/Employment Applications C. Greer | 0.30 | 115.50 | Revise McDermott fee application. |
| B160 03/08/21 | Fee/Employment Applications C. Greer | 0.40 | 154.00 | File McDermott second fee application (.2); coordinate service (.1); circulate (.1). |
| B160 03/08/21 | Fee/Employment Applications D. Hurst | 1.10 | 1,155.00 | Review and revise McDermott January fee application (.8); draft correspondence to D. Azman re: same (.1); draft multiple correspondence to C. Greer re: filing and service of same (.2). |
| B160 03/09/21 | Fee/Employment Applications C. Greer | 1.50 | 577.50 | Review and revise McDermott February invoice. |
| B160 03/09/21 | Fee/Employment Applications C. Greer | 3.00 | 1,155.00 | Prepare McDermott February fee application. |
| B160 03/10/21 | Fee/Employment Applications C. Greer | 4.50 | 1,732.50 | Review and revise invoice and prepare McDermott fee application. |
| B160 | Fee/Employment | 1.80 | 693.00 | Revise and revise invoice for |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Debtor's Estate

| | | | | |
|---|---|---|---|---|
| | | Payor: | 111614 | |
| | | Invoice: | 3500832 | |
| | | Invoice Date: | 04/16/2021 | |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| 03/10/21 | Applications C. Greer | | | McDermott fee application. |
| B160 03/13/21 | Fee/Employment Applications D. Yang | 0.80 | 436.00 | Legal research re: fee objections by liquidating trusts. |
| B160 03/14/21 | Fee/Employment Applications D. Yang | 1.00 | 545.00 | Legal research re: fee application objections by liquidating trusts. |
| B160 03/15/21 | Fee/Employment Applications G. Steinman | 2.10 | 1,564.50 | Review and revise McDermott's February invoice (2); correspondence with C. Greer regarding same (.1). |
| B160 03/16/21 | Fee/Employment Applications G. Steinman | 2.40 | 1,788.00 | Review and revise McDermott January invoice (2.2); email correspondence with C. Greer regarding same (.2). |
| B160 03/17/21 | Fee/Employment Applications C. Greer | 2.90 | 1,116.50 | Review and revise McDermott February invoice. |
| B160 03/17/21 | Fee/Employment Applications C. Greer | 1.60 | 616.00 | Review additional revisions to McDermott January invoice. |
| B160 03/17/21 | Fee/Employment Applications G. Steinman | 0.50 | 372.50 | Revise McDermott's January invoice. |
| B160 03/18/21 | Fee/Employment Applications C. Greer | 3.20 | 1,232.00 | Review McDermott revised February invoice and prepare fee application. |
| B160 03/18/21 | Fee/Employment Applications T. Walsh | 1.00 | 1,375.00 | Review and revise McDermott fee application. |
| B160 03/19/21 | Fee/Employment Applications D. Hurst | 2.30 | 2,415.00 | Review February time detail for privilege and compliance with local rules (1.4); review and revise McDermott February fee application (.7); |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Debtor's Estate

Payor:         111614
Invoice:       3500832
Invoice Date:  04/16/2021

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | draft correspondence to T. Walsh, D. Azman re: same (.1); draft correspondence to C. Greer re: filing and service of same (.1). |
| B160<br>03/19/21 | Fee/Employment Applications<br>C. Greer | 0.50 | 192.50 | Finalize and file McDermott February fee application (.3); coordinate service of same (.1); circulate (.1). |
| B160<br>03/19/21 | Fee/Employment Applications<br>D. Azman | 1.80 | 1,773.00 | Review and revise McDermott third monthly fee application. |
| B160<br>03/24/21 | Fee/Employment Applications<br>G. Steinman | 0.60 | 447.00 | Review of CipherTrace invoice and payments (.3); email correspondence with D. Azman, C. Greer, and Ciphertrace regarding same (.3). |
| B160<br>03/29/21 | Fee/Employment Applications<br>C. Greer | 0.20 | 77.00 | Review docket and prepare certification of no objection re: McDermott second fee application. |
| B160<br>03/29/21 | Fee/Employment Applications<br>T. Walsh | 0.40 | 550.00 | Review McDermott second fee application issues. |
| B160<br>03/30/21 | Fee/Employment Applications<br>D. Hurst | 0.20 | 210.00 | Review and revise certification of no objection for McDermott January fee application (.1); draft correspondence to C. Greer re: filing of same (.1). |
| B160<br>03/30/21 | Fee/Employment Applications<br>C. Greer | 0.30 | 115.50 | File certificate of no objection re: McDermott second fee application (.2); retrieve filed certificate of no objection and email to debtors' counsel (.1). |
| B160 | Fee/Employment | 0.30 | 412.50 | Review professional fee |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Debtor's Estate

| | | | | Payor: | 111614 |
| | | | | Invoice: | 3500832 |
| | | | | Invoice Date: | 04/16/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| 03/30/21 | Applications<br>T. Walsh | | | issues. |
| | | 47.20 | 29,418.50 | |

**340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*

 McDermott
Will & Emery

Debtor's Estate

Payor:        111614
Invoice:      3500832
Invoice Date:  04/16/2021

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B180 03/09/21 | Avoidance Action Analysis G. Steinman | 1.00 | 745.00 | Review of preference analysis. |
| B180 03/17/21 | Avoidance Action Analysis G. Steinman | 1.00 | 745.00 | Prepare for and attend meeting with Dundon regarding preference actions. |
| B180 03/17/21 | Avoidance Action Analysis D. Azman | 0.50 | 492.50 | Call with Dundon re: preference action analysis. |
|  |  | 2.50 | 1,982.50 |  |



Debtor's Estate

| | | Payor: | 111614 |
|---|---|---|---|
| | | Invoice: | 3500832 |
| | | Invoice Date: | 04/16/2021 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190<br>03/01/21 | Other Contested Matters<br>C. Greer | 0.50 | 192.50 | Review docket and circulate re-notice of 341 hearing re: Alexander chapter 7 California case (.2); contact D. Gottlieb (Interim Trustee in CA case) for telephonic instructions for 341 meeting (.1); update critical dates calendar (.2). |
| B190<br>03/01/21 | Other Contested Matters<br>G. Steinman | 0.10 | 74.50 | Email correspondence with Debtors regarding venue transfer motion. |
| B190<br>03/01/21 | Other Contested Matters<br>T. Walsh | 1.00 | 1,375.00 | Review Alexander compliance issues. |
| B190<br>03/01/21 | Other Contested Matters<br>D. Azman | 0.10 | 98.50 | Communication with Alexander's counsel re: compliance with temporary restraining order. |
| B190<br>03/01/21 | Other Contested Matters<br>D. Yang | 1.50 | 817.50 | Draft and revise Committee's Rule 107 motion. |
| B190<br>03/02/21 | Other Contested Matters<br>G. Steinman | 3.80 | 2,831.00 | Revise supplemental motion to transfer venue. |
| B190<br>03/02/21 | Other Contested Matters<br>T. Walsh | 0.80 | 1,100.00 | Review Alexander temporary restraining order issues. |
| B190<br>03/03/21 | Other Contested Matters<br>T. Walsh | 0.40 | 550.00 | Review Alexander issues. |
| B190<br>03/05/21 | Other Contested Matters<br>C. Greer | 0.50 | 192.50 | Research PACER and complete online registration user for D. Azman for pro hac in Northern District of California for the Alexander case. |
| B190<br>03/05/21 | Other Contested Matters<br>C. Greer | 0.40 | 154.00 | Circulate Alexander docket (.2); update calendar re: same (.2). |
| B190 | Other Contested Matters | 0.60 | 231.00 | Retrieve and circulate |


McDermott
Will & Emery

Debtor's Estate

| | | | | |
|---|---|---|---|---|
| | | Payor: | | 111614 |
| | | Invoice: | | 3500832 |
| | | Invoice Date: | | 04/16/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| 03/08/21 | C. Greer | | | Alexander designations of record. |
| B190 03/08/21 | Other Contested Matters G. Steinman | 1.30 | 968.50 | Review and revise mediation statement in J. Alexander appeal (.6); email correspondence and teleconference with D. Azman regarding same (.3); review of J. Alexander's mediation statement and related filings (.4). |
| B190 03/08/21 | Other Contested Matters D. Yang | 1.80 | 981.00 | Draft Committee meeting minutes. |
| B190 03/08/21 | Other Contested Matters T. Walsh | 0.70 | 962.50 | Review Alexander appeal issues. |
| B190 03/08/21 | Other Contested Matters D. Azman | 0.30 | 295.50 | Communication with S. Cousins et al. re: Alexander mediation letter. |
| B190 03/11/21 | Other Contested Matters D. Azman | 0.70 | 689.50 | Communication with J. Evans re: Alexander withdrawal motion (.4); communication with Alexander's counsel re: same (.3). |
| B190 03/12/21 | Other Contested Matters D. Yang | 3.80 | 2,071.00 | Draft Committee's objection to Buchanan Ingersoll motion to withdraw as Alexander's counsel. |
| B190 03/12/21 | Other Contested Matters A. Kratenstein | 0.20 | 237.00 | Call w/ J. Evans re: strategy re: discovery of former chief financial officer. |
| B190 03/12/21 | Other Contested Matters J. Evans | 2.60 | 2,210.00 | Zoom conference with D. Azman and T. Walsh re: motions concerning Alexander (.4); correspondence with D. Azman and D. Yang re: opposition to motion to |



McDermott
Will & Emery

Debtor's Estate

| | | | | Payor: | 111614 |
|---|---|---|---|---|---|
| | | | | Invoice: | 3500832 |
| | | | | Invoice Date: | 04/16/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | withdraw (.3); phone conference with D. Yang re: opposition to motion to withdraw (.2); legal research re: contempt motion (.4); phone conference with G. Steinman and D. Azman re: contempt motion (.4); correspondence with M. Ferrara and D. Yang re: service of 2004 subpoenas (.3); phone conference with S. Ashworth re: legal research issues and 2004 discovery (.3); emails with S. Ashworth re: 2004 discovery issues (.1); phone conference with A. Kratenstein re: strategy (.2). |
| B190 03/12/21 | Other Contested Matters G. Steinman | 4.70 | 3,501.50 | Teleconference with J. Evans regarding motion for contempt (.3); preliminary research regarding same (2.4); draft motion (2). |
| B190 03/12/21 | Other Contested Matters D. Azman | 0.80 | 788.00 | Calls with J. Evans et al. re: Alexander strategy. |
| B190 03/13/21 | Other Contested Matters D. Yang | 2.60 | 1,417.00 | Draft Committee's objection to Buchanan Ingersoll motion to withdraw as counsel to Alexander. |
| B190 03/13/21 | Other Contested Matters G. Steinman | 10.50 | 7,822.50 | Research regarding motion for contempt and appropriate sanctions (3); review of supporting documents (1.2); draft motion for contempt (5.8); teleconferences with J. Evans regarding same (.5). |
| B190 | Other Contested Matters | 1.00 | 850.00 | Review and revise objection |


McDermott
Will & Emery

Debtor's Estate

| | Payor: | 111614 |
| --- | --- | --- |
| | Invoice: | 3500832 |
| | Invoice Date: | 04/16/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| 03/13/21 | J. Evans | | | to motion to withdraw as Alexander's counsel (.7); emails with D. Yang regarding objection to motion to withdraw (.1); correspondence with G. Steinman regarding contempt motion (.2). |
| B190 03/13/21 | Other Contested Matters D. Azman | 2.10 | 2,068.50 | Communication with J. Evans, G. Steinman et al. re: Alexander contempt motion (1.5); research re: same (.6). |
| B190 03/14/21 | Other Contested Matters D. Yang | 6.70 | 3,651.50 | Draft Committee's objection to Buchanan Ingersoll motion to withdraw as Alexander's counsel (3.9); draft Committee's motion to shorten notice for contempt motion (2.8). |
| B190 03/14/21 | Other Contested Matters G. Steinman | 11.90 | 8,865.50 | Teleconferences and email correspondence with D. Azman and J. Evans regarding motion for contempt (1.5); draft same (7.8); draft Evans declaration in support of same (.5); review motion to shorten notice (.8); research regarding enforcement of bench warrants (1); draft correspondence to M. Pfeiffer regarding compliance with court order (.3). |
| B190 03/14/21 | Other Contested Matters D. Hurst | 0.30 | 315.00 | Telephone call with and draft multiple correspondence to D. Azman re: Committee motion for contempt. |
| B190 | Other Contested Matters | 4.50 | 3,825.00 | Phone conferences with D. |


McDermott
Will & Emery

Debtor's Estate

| | | Payor: | 111614 |
| --- | --- | --- | --- |
| | | Invoice: | 3500832 |
| | | Invoice Date: | 04/16/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| 03/14/21 | J. Evans | | | Azman regarding motion to withdraw and motion for contempt (.2); emails with D. Yang regarding motion for shortened notice (.1); prepare email to counsel for J. Alexander (.2); review and revise J. Evans declaration (.4); emails with G. Steinman regarding J. Evans declaration (.2); review and revise motion for contempt (1.5); correspondence with G. Steinman regarding motion for contempt (.4); review and revise objection to motion to withdraw (.7); legal research regarding objection to motion to withdraw (.4); correspondence with D. Yang regarding objection to motion to withdraw (.3); emails with process servers and M. Ferrara regarding 2004 motions and service of process (.1). |
| B190 03/14/21 | Other Contested Matters D. Azman | 2.80 | 2,758.00 | Communication with J. Evans, G. Steinman et al. re: Alexander contempt motion (1.2); research re: same (1); call with A. Luft re: same (.3); communication with Committee re: same (.1); communication with E. Reubel re: crypto custody, insurance, and related issues (.2). |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Debtor's Estate

| | Payor: | 111614 |
| --- | --- | --- |
| | Invoice: | 3500832 |
| | Invoice Date: | 04/16/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| B190 03/15/21 | Other Contested Matters D. Yang | 8.90 | 4,850.50 | Draft motion to shorten notice for contempt motion (1.9); draft objection to Buchanan Ingersoll motion to withdraw (3.7); draft Evans declaration in support of contempt motion and prepare exhibits. (3.3). |
| B190 03/15/21 | Other Contested Matters G. Steinman | 9.00 | 6,705.00 | Review objection to J. Alexander's counsel withdrawal (.9); revise motion for contempt (2.7); multiple correspondence with D. Azman, D. Hurst, J. Evans, and D. Yang regarding motion for contempt, proposed order, objection to withdrawal, and motion to shorten notice (1); teleconferences with J. Evans and D. Yang regarding same (.6); draft proposed order on motion for contempt (1); review and revise motion to shorten notice (.8); review and redact exhibits to motion for contempt (2). |
| B190 03/15/21 | Other Contested Matters C. Greer | 0.50 | 192.50 | File Committee objection to Buchanan motion to withdraw as counsel to J. Alexander (.3); retrieve updated 2002 list from claims agent website (.1); coordinate service (.1). |
| B190 03/15/21 | Other Contested Matters C. Greer | 2.00 | 770.00 | File motion for contempt (.3); file motion to shorten notice re: motion for contempt (.2); upload order (.2); file J. Evans declaration with exhibits (.7); serve by email on Alexander's |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Debtor's Estate

Payor:          111614
Invoice:        3500832
Invoice Date:   04/16/2021

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Delaware counsel (.2); serve by email on Alexander's California counsel & chapter 7 trustee (.2); coordinate service (.1); circulate (.1). |
| B190 03/15/21 | Other Contested Matters C. Greer | 0.20 | 77.00 | Circulate Debtors' supplement to opposition to transfer venue re: Alexander California case. |
| B190 03/15/21 | Other Contested Matters D. Hurst | 9.10 | 9,555.00 | Review and revise certification of counsel re: motion to seal Committee 2004 motion (.1); draft correspondence to C. Greer re: filing of same (.1); review and revise proposed order granting Committee 2004 motion (.6); review and revise certification of counsel re: same (.8); draft multiple correspondence to D. Azman re: same (.3); draft correspondence to C. Greer re: filing of same (.1); draft multiple correspondence to C. Greer re: service of orders entered by Court (.4); analysis re: same (.3); review draft Committee objection to Buchanan motion to withdraw, and draft notes re: same (.8); draft multiple correspondence to D. Azman re: same (.2); draft correspondence to C. Greer re: filing and service of same (.1); review and analyze |



## McDermott
## Will & Emery

Debtor's Estate

Payor:         111614
Invoice:       3500832
Invoice Date:  04/16/2021

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | drafts of Alexander contempt motion, and draft comments re: same (1.9); review drafts of related motion to shorten, and draft comments re: same (.8); draft multiple correspondence to D. Azman, G. Steinman, D. Yang, et al., re: comments and revisions to contempt motion and motion to shorten (1.3); draft multiple correspondence to C. Greer re: filing and service of motions (.3); review declaration in support of Alexander contempt motion, including all exhibits (.9); draft correspondence to C. Greer re: filing of same (.1). |
| B190 03/15/21 | Other Contested Matters J. Evans | 3.90 | 3,315.00 | Emails with D. Azman regarding 2004 order (.1); emails with M. Ferrara regarding service of 2004 subpoenas (.2); emails with M. Ferrara regarding service of process research (.2); review and provide comments concerning opposition to motion to withdraw (.8); revise and provide comments to motion for contempt (1.6); review and revise declaration in support of motion to contempt (.4); emails with D. Azman and G. Steinmann regarding motion for contempt (.2); review Examiner's report |


McDermott
Will & Emery

Debtor's Estate

Payor:          111614
Invoice:        3500832
Invoice Date:   04/16/2021

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190 03/15/21 | Other Contested Matters D. Azman | 6.20 | 6,107.00 | and cross-reference with motion for contempt (.4). Review and revise Buchananan withdrawal motion (1.3); review and revise contempt motion (4.6); review and revise motion to shorten (.3). |
| B190 03/15/21 | Other Contested Matters S. Ashworth | 5.60 | 4,172.00 | Analyze potential causes of action to be brought by Committee (4.6); draft outline of potential causes of action (1.0). |
| B190 03/15/21 | Other Contested Matters J. Evans | 0.70 | 595.00 | Phone conference with S. Ashworth regarding litigation strategy and causes of action (.4); legal research regarding private right of action under the commodities and exchange act (.3). |
| B190 03/16/21 | Other Contested Matters C. Greer | 0.50 | 192.50 | File notice of filing of emergency motion for contempt in Alexander chapter 7 case (.2); circulate (.1); retrieve and circulate U.S. Trustee's opposition to motion to transfer venue in Alexander chapter 7 case (.2). |
| B190 03/16/21 | Other Contested Matters D. Yang | 4.00 | 2,180.00 | Draft notice of filing of contempt motion for Alexander California bankruptcy case (1.3); legal research regarding contempt motion and objection to Buchanan Ingersoll withdrawal (.4); research |


McDermott
Will & Emery

Debtor's Estate

| | | | | | |
|---|---|---|---|---|---|
| | | | | Payor: | 111614 |
| | | | | Invoice: | 3500832 |
| | | | | Invoice Date: | 04/16/2021 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | regarding notification requirements for Rule 2004 subpoenas (2.3). |
| B190<br>03/16/21 | Other Contested Matters<br>D. Hurst | 2.10 | 2,205.00 | Draft correspondence to Chambers re: Alexander contempt motion and related motion to shorten (.1); draft correspondence to C. Greer re: uploading orders, related matters (.1); review and revise drafts of declaration of service for orders granting Committee's 2004 motion and related motion to seal (.4); draft multiple correspondence to C. Greer re: same (.3); review draft subpoena, and draft comments re: same (.3); draft correspondence to D. Yang re: same (.1); analyze service issues in connection with same (.5); draft multiple correspondence to J. Evans, D. Yang, et al., re: same (.3). |
| B190<br>03/16/21 | Other Contested Matters<br>G. Jones | 0.30 | 292.50 | Review and comment on draft notice of contempt motion in J. Alexander California bankruptcy proceeding. |
| B190<br>03/16/21 | Other Contested Matters<br>J. Evans | 1.30 | 1,105.00 | Review document production and responses by Alexander (.6); outline deficiencies in production (.4); phone conference with D. Azman regarding hearing (.3). |
| B190<br>03/16/21 | Other Contested Matters<br>T. Walsh | 0.50 | 687.50 | Review contempt motion issues. |
| B190 | Other Contested Matters | 4.50 | 3,352.50 | Research federal case law |


McDermott
Will & Emery

Debtor's Estate

| | | | | Payor: | 111614 |
| | | | | Invoice: | 3500832 |
| | | | | Invoice Date: | 04/16/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| 03/16/21 | S. Ashworth | | | and analyze potential causes of action (3.5); draft outline of claims and forward to J. Evans (1.0). |
| B190 03/16/21 | Other Contested Matters S. Ashworth | 3.90 | 2,905.50 | Research and analyze federal case law regarding aiding and abetting breach of fiduciary duty claims. |
| B190 03/16/21 | Other Contested Matters D. Azman | 1.00 | 985.00 | Review additional discovery provided by Alexander's counsel (.8); communication with U.S. Trustee re: contempt motion (.2). |
| B190 03/17/21 | Other Contested Matters G. Steinman | 1.40 | 1,043.00 | Teleconferences with D. Azman regarding motion to withdraw the reference (.4); research regarding same (1). |
| B190 03/17/21 | Other Contested Matters S. Ashworth | 2.80 | 2,086.00 | Draft email to counsel for Alexander demanding compliance with the Court's emergency order. |
| B190 03/18/21 | Other Contested Matters G. Steinman | 4.50 | 3,352.50 | Research regarding withdrawal of reference (2); draft motion for withdrawal of reference (1.8); email correspondence with D. Azman and E. Townsend regarding same (.4); teleconference with E. Townsend regarding same (.3). |
| B190 03/18/21 | Other Contested Matters D. Hurst | 2.30 | 2,415.00 | Research re: withdraw of reference for contempt motion (1.6); draft correspondence to G. Steinman re: same (.1); draft correspondence to C. Greer re: filing of notice of |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Debtor's Estate

| | | | | Payor: | 111614 |
| | | | | Invoice: | 3500832 |
| | | | | Invoice Date: | 04/16/2021 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | service of subpoena (.1); review draft redacted notice of service (.1); draft multiple correspondence to J. Evans, D. Yang re: same (.3); draft correspondence to C. Greer re: filing and service of same (.1). |
| B190<br>03/18/21 | Other Contested Matters<br>T. Walsh | 1.00 | 1,375.00 | Review litigation issues re MoKredit and Luxembourg. |
| B190<br>03/18/21 | Other Contested Matters<br>E. Townsend | 0.30 | 268.50 | Provide Delaware procedure advice re: contempt motion. |
| B190<br>03/19/21 | Other Contested Matters<br>G. Steinman | 6.60 | 4,917.00 | Draft motion to withdraw the reference and proposed order (6.5); email correspondence with D. Azman regarding same (.1). |
| B190<br>03/19/21 | Other Contested Matters<br>D. Azman | 0.20 | 197.00 | Communication with Paul Hastings re: Alexander appeal. |
| B190<br>03/20/21 | Other Contested Matters<br>D. Hurst | 1.90 | 1,995.00 | Review and analyze draft motion to withdraw reference, and draft comments re: same (1.6); draft multiple correspondence to D. Azman, G. Steinman re: same (.3). |
| B190<br>03/20/21 | Other Contested Matters<br>G. Steinman | 0.90 | 670.50 | Revise motion to withdraw the reference (.8); email correspondence with D. Hurst and D. Azman regarding same (.1). |
| B190<br>03/20/21 | Other Contested Matters<br>D. Azman | 0.90 | 886.50 | Review and revise demand letter to Alexander (.3); review and revise withdrawal motion for contempt motion (.6) |
| B190<br>03/21/21 | Other Contested Matters<br>G. Steinman | 0.40 | 298.00 | Review of designation of documents for appeal (.3); |


McDermott
Will & Emery

Debtor's Estate

Payor: 111614
Invoice: 3500832
Invoice Date: 04/16/2021

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| | | | | email correspondence with D. Azman regarding same (.1). |
| B190<br>03/22/21 | Other Contested Matters<br>J. Evans | 0.20 | 170.00 | Review emails from Paul Hastings regarding appellate issues. |
| B190<br>03/22/21 | Other Contested Matters<br>D. Hurst | 1.20 | 1,260.00 | Review and analyze revised motion to withdraw reference (.9); draft multiple correspondence to D. Azman, G. Steinman re: same (.3). |
| B190<br>03/22/21 | Other Contested Matters<br>G. Steinman | 1.50 | 1,117.50 | Revise motion for withdrawal of reference (1); review of local rules (.2); email correspondence with D. Azman and D. Hurst regarding same (.3). |
| B190<br>03/22/21 | Other Contested Matters<br>G. Steinman | 0.70 | 521.50 | Email correspondence with Debtors' counsel regarding designation of record on appeal (.5); analysis of same (.2). |
| B190<br>03/22/21 | Other Contested Matters<br>S. Ashworth | 3.20 | 2,384.00 | Review and analyze potential claims against officers of Cred (2.4); draft notice letters (.8). |
| B190<br>03/22/21 | Other Contested Matters<br>D. Azman | 0.50 | 492.50 | Communication with Paul Hastings re: Alexander appeal issues. |
| B190<br>03/23/21 | Other Contested Matters<br>D. Hurst | 2.10 | 2,205.00 | Draft multiple correspondence to D. Azman, G. Steinman re: status of motion to withdraw reference (.2); draft multiple correspondence to J. Evans, D. Yang re: notices of service of subpoenas (.2); revise and finalize withdraw reference in preparation for filing (1.2); |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Debtor's Estate

| | | | | | Payor: | 111614 |
| | | | | | Invoice: | 3500832 |
| | | | | | Invoice Date: | 04/16/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | draft multiple correspondence to C. Greer re: filing and service of same (.2); review notice of service of subpoena (.1); draft correspondence to C. Greer re: filing of same (.1); review and revise notice filing of proposed redacted notice of service (.1). |
| B190 03/23/21 | Other Contested Matters C. Greer | 2.00 | 770.00 | Review Alexander California docket for chapter 7 case and prepare proof of service re: motion to withdraw reference (.8); file motion to withdraw reference (.2); circulate (.1); file motion to withdraw reference (.2); review docket and prepare service list (.6); coordinate service (.1). |
| B190 03/23/21 | Other Contested Matters G. Jones | 0.20 | 195.00 | Review and comment on draft notice in J. Alexander California bankruptcy proceeding. |
| B190 03/23/21 | Other Contested Matters G. Steinman | 0.70 | 521.50 | Finalize motion for withdrawal of reference (.2); review of transmittal documents (.1); review of notice of filing (.1); email correspondence with E. Townsend regarding setting hearing (.3). |
| B190 03/23/21 | Other Contested Matters E. Townsend | 0.20 | 179.00 | Review emails regarding status of Delaware action. |
| B190 03/23/21 | Other Contested Matters D. Yang | 0.50 | 272.50 | Draft notice of filing of motion to withdraw reference for Alexander's California bankruptcy cases. |
| B190 | Other Contested Matters | 0.20 | 197.00 | Communication with D. Hurst |


McDermott
Will & Emery

Debtor's Estate

| | | | | Payor: | 111614 |
| | | | | Invoice: | 3500832 |
| | | | | Invoice Date: | 04/16/2021 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| 03/23/21 | D. Azman | | | re: motion to withdraw reference. |
| B190<br>03/24/21 | Other Contested Matters<br>C. Greer | 0.80 | 308.00 | Retrieve and circulate District Court order granting hearing re: Committee emergency motion for contempt (.2); prepare service list (.4); coordinate service (.1); update critical dates calendar re: hearing date (.1). |
| B190<br>03/24/21 | Other Contested Matters<br>C. Greer | 0.90 | 346.50 | Prepare District Court pro hac, order, and supporting certifications for:  T. Walsh, D. Azman and J. Evans. |
| B190<br>03/24/21 | Other Contested Matters<br>D. Hurst | 1.80 | 1,890.00 | Prepare for and telephone call with D. Azman, E. Townsend, G. Steinman re: next steps regarding withdrawal of bankruptcy reference (.8); review and analyze motion for payment of substantial contribution (.3); telephone call with D. Azman re: same (.1); review order granting motion to withdraw reference (.1); draft multiple correspondence to D. Azman, E. Townsend, et al., re: order entered by court, next steps (.5). |
| B190<br>03/24/21 | Other Contested Matters<br>T. Walsh | 0.90 | 1,237.50 | Review Alexander litigation issues (.5); motion to withdraw (.4). |
| B190<br>03/24/21 | Other Contested Matters<br>G. Steinman | 0.70 | 521.50 | Email correspondence with D. Azman regarding incarceration sanctions (.2); teleconference with D. |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Debtor's Estate

| | | Payor: | 111614 |
| --- | --- | --- | --- |
| | | Invoice: | 3500832 |
| | | Invoice Date: | 04/16/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| | | | | Azman, D. Hurst, and E. Townsend regarding withdrawal of reference (.3); review of order granting same (.1); email correspondence with team regarding same (.1). |
| B190 03/24/21 | Other Contested Matters G. Steinman | 0.30 | 223.50 | Email correspondence with D. Azman and D. Yang regarding substantial contribution claim. |
| B190 03/24/21 | Other Contested Matters D. Azman | 0.50 | 492.50 | Call with D. Hurst et al. re: Alexander District Court litigation (.3): call with J. Mcmahon re: Invictus substantial contribution claim (.2). |
| B190 03/25/21 | Other Contested Matters C. Greer | 0.60 | 231.00 | Review Alexander dockets in Central District and Northern District of California and update calendar re: notice of adjourned hearing (.4); contact U.S. Trustee in chapter 7 case for telephonic instructions for 341 meeting (.1); update calendar (.1). |
| B190 03/25/21 | Other Contested Matters T. Walsh | 1.10 | 1,512.50 | Review Alexander issues. |
| B190 03/25/21 | Other Contested Matters E. Townsend | 0.20 | 179.00 | Review emails regarding court conference re: withdraw reference. |
| B190 03/26/21 | Other Contested Matters C. Greer | 0.20 | 77.00 | Revise Delaware District Court pro hac for T. Walsh, D. Azman and J. Evans. |
| B190 03/26/21 | Other Contested Matters T. Walsh | 0.70 | 962.50 | Review litigation targets list. |
| B190 | Other Contested Matters | 1.20 | 1,650.00 | Review Alexander issues with |


McDermott
Will & Emery

Debtor's Estate

| | | | | Payor: | 111614 |
| | | | | Invoice: | 3500832 |
| | | | | Invoice Date: | 04/16/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| 03/26/21 | T. Walsh | | | Paul Hastings. |
| B190 03/26/21 | Other Contested Matters T. Walsh | 0.80 | 1,100.00 | Review Cred Telegram Account issues. |
| B190 03/26/21 | Other Contested Matters E. Townsend | 0.20 | 179.00 | Review and revise pro hac motions for Delaware District Court. |
| B190 03/27/21 | Other Contested Matters T. Walsh | 0.50 | 687.50 | Review Cred Telegram Account issues. |
| B190 03/29/21 | Other Contested Matters T. Walsh | 0.40 | 550.00 | Review proof of claim and bar date issues in Alexander chapter 7. |
| B190 03/30/21 | Other Contested Matters D. Hurst | 1.60 | 1,680.00 | Draft multiple correspondence to C. Greer re: status of pro hac motion for Alexander District Court action (.3); review and analyze amended application for payment of substantial contribution (.4); review and analyze Alexander opposition to contempt motion and related exhibits, and draft notes re: same (.9). |
| B190 03/30/21 | Other Contested Matters C. Greer | 0.50 | 192.50 | Revise District Court pro hac for T. Walsh, D. Azman and J. Evans (.1); pay pro hac fees (.2); file pro hac (.2). |
| B190 03/30/21 | Other Contested Matters J. Evans | 0.70 | 595.00 | Review additional discovery responses by Alexander. |
| B190 03/30/21 | Other Contested Matters T. Walsh | 0.70 | 962.50 | Review Alexander production of documents. |
| B190 03/30/21 | Other Contested Matters T. Walsh | 1.20 | 1,650.00 | Review Alexander response (under seal) & exhibits. |
| B190 03/31/21 | Other Contested Matters G. Steinman | 3.90 | 2,905.50 | Draft legal argument and case law support for hearing on Alexander contempt motion (3.6); teleconference |



Debtor's Estate

| | | | | Payor: | 111614 |
|---|---|---|---|---|---|
| | | | | Invoice: | 3500832 |
| | | | | Invoice Date: | 04/16/2021 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | with S. Ashworth regarding same (.3). |
| | | 190.00 | 152,061.50 | |

**340 Madison Avenue  New York, NY  10173-1922   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Debtor's Estate

Payor:          111614
Invoice:        3500832
Invoice Date:   04/16/2021

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B240 03/02/21 | Tax Issues M. Wilder | 0.50 | 620.00 | Discuss tax issues arising from Cred bankruptcy with Committee. |
| B240 03/02/21 | Tax Issues W. Pomierski | 0.80 | 1,104.00 | Follow up consideration of tax consequences associated with cryptocurrency borrowing transactions for discussions with M. Wilder. |
| B240 03/04/21 | Tax Issues M. Wilder | 1.30 | 1,612.00 | Review B. Pomierski summary of potential short-sale characterization of Cred borrowing programs (.6); research, analysis, and correspondence regarding same (.7). |
| B240 03/04/21 | Tax Issues W. Pomierski | 1.50 | 2,070.00 | Continued consideration of tax consequences of potential characterization of cryptocurrency borrowing transactions as short sales and prepare summary of same for review by Michael Wilder. |
| B240 03/05/21 | Tax Issues M. Wilder | 0.30 | 372.00 | Review correspondence regarding short sale issues. |
| B240 03/06/21 | Tax Issues M. Wilder | 1.50 | 1,860.00 | Research and analysis regarding potential short sale characterization of Cred's crypto borrowing activities (1.2); correspondence regarding liquidating bankruptcy issues (.3). |
| B240 03/07/21 | Tax Issues M. Wilder | 0.80 | 992.00 | Complete initial analysis of short sale authorities (.5); forward materials to B. Pomierski (.1); further |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

US practice conducted through McDermott Will & Emery LLP.


McDermott
Will & Emery

Debtor's Estate

| | | Payor: | 111614 |
| --- | --- | --- | --- |
| | | Invoice: | 3500832 |
| | | Invoice Date: | 04/16/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| | | | | correspondence re: same (.2). |
| B240 03/10/21 | Tax Issues M. Wilder | 0.50 | 620.00 | Review materials regarding different types of liquidating trusts and correspondence with D. Azman regarding same. |
| B240 03/17/21 | Tax Issues M. Wilder | 1.00 | 1,240.00 | Discuss status of Cred tax issues with D. Azman (.5); provide overview of project to J. Robert (.4); correspondence with Armanino (Cred tax accountants) regarding same (.1). |
| B240 03/18/21 | Tax Issues T. Walsh | 1.10 | 1,512.50 | Review trust formation issues (.6); tax issues (.5). |
| B240 03/22/21 | Tax Issues M. Wilder | 0.50 | 620.00 | Review spreadsheets for two insolvent entities provided by Armanino (.3); correspondence re same (.2). |
| B240 03/22/21 | Tax Issues J. Robert | 1.80 | 1,647.00 | Review tax returns and other materials (1.2); review issues relevant to bankruptcy restructuring (.6). |
| B240 03/23/21 | Tax Issues M. Wilder | 2.00 | 2,480.00 | Further review of financial information provided by Armanino (1.3); discuss liquidating trust issues with Gary Karch (.3); call with J. Robert to discuss financial information (.2); correspondence re due diligence and obtaining tax information (2). |
| B240 03/23/21 | Tax Issues G. Karch | 0.30 | 418.50 | Call with M. Wilder regarding tax treatment of crypto |


McDermott
Will & Emery

Debtor's Estate

| | | | | Payor: | 111614 |
| | | | | Invoice: | 3500832 |
| | | | | Invoice Date: | 04/16/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | transactions. |
| B240 03/23/21 | Tax Issues J. Robert | 2.20 | 2,013.00 | Review tax returns and other materials (1.3); review issues relevant to bankruptcy restructuring (.6); discuss same with M. Wilder (.3). |
| B240 03/24/21 | Tax Issues M. Wilder | 1.50 | 1,860.00 | Call with Paul Hastings and D. Azman to discuss 2020 tax filing issues and impact on proposed 2021 transfers to liquidating trust (1.4); correspondence regarding same (.1). |
| B240 03/24/21 | Tax Issues J. Robert | 1.30 | 1,189.50 | Participate on call regarding facts relevant to analysis and next steps (1.2); review relevant issues (.1). |
| B240 03/25/21 | Tax Issues M. Wilder | 0.30 | 372.00 | Correspondence regarding procedural issues. |
| B240 03/25/21 | Tax Issues T. Walsh | 1.50 | 2,062.50 | Review trust issues (.8); call with Grant Thornton (.7). |
| B240 03/26/21 | Tax Issues M. Wilder | 0.80 | 992.00 | Call with Grant Thornton to discuss tax and procedural issues (.7); review correspondence (.1). |
| B240 03/26/21 | Tax Issues D. Azman | 1.20 | 1,182.00 | Tax call with Grant Thornton and PH (.6); call with Trust Advisory Board members and Foley (.4); call with T. Walsh re: same (.2) |
| B240 03/30/21 | Tax Issues T. Walsh | 0.50 | 687.50 | Review financial advisor issues with Grant Thornton. |
| | | 23.20 | 27,526.50 | |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Debtor's Estate

Payor:           111614
Invoice:         3500832
Invoice Date:    04/16/2021

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B310 03/22/21 | Claims Administration & Object D. Yang | 1.90 | 1,035.50 | Legal research regarding substantial contribution claims under Bankruptcy Code section 503(b)(3)(D). |
| B310 03/22/21 | Claims Administration & Object T. Walsh | 1.20 | 1,650.00 | Review claims analysis as per Committee request. |
| B310 03/23/21 | Claims Administration & Object G. Steinman | 0.50 | 372.50 | Email correspondence with D. Azman and D. Yang regarding motion for substantial contribution (.2); review of same (.3). |
| B310 03/23/21 | Claims Administration & Object T. Walsh | 0.80 | 1,100.00 | Review response to substantial contribution motion. |
| B310 03/23/21 | Claims Administration & Object T. Walsh | 0.80 | 1,100.00 | Review Committee claims issues. |
| B310 03/23/21 | Claims Administration & Object D. Yang | 4.30 | 2,343.50 | Draft objection to Invictus substantial contribution motion. |
| B310 03/23/21 | Claims Administration & Object D. Azman | 2.20 | 2,167.00 | Review Invictus substantial contribution motion (.8); research re: same (1.4). |
| B310 03/24/21 | Claims Administration & Object D. Yang | 4.80 | 2,616.00 | Draft objection to Invictus substantial contribution motion. |
| B310 03/24/21 | Claims Administration & Object T. Walsh | 1.10 | 1,512.50 | Review claims analysis. |
| B310 03/24/21 | Claims Administration & Object E. Townsend | 0.30 | 268.50 | Teleconference with D. Hurst et al. re: next steps regarding withdrawal of bankruptcy reference. |
| B310 03/25/21 | Claims Administration & Object | 0.70 | 689.50 | Communication with M. Dundon et al. re: substantial |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Debtor's Estate

| | | | | Payor: | 111614 |
| | | | | Invoice: | 3500832 |
| | | | | Invoice Date: | 04/16/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | D. Azman | | | contribution claim. |
| B310 03/25/21 | Claims Administration & Object | 1.60 | 2,200.00 | Review substantial contribution issues. |
| | T. Walsh | | | |
| B310 03/26/21 | Claims Administration & Object | 0.40 | 550.00 | Review claims analysis. |
| | T. Walsh | | | |
| B310 03/27/21 | Claims Administration & Object | 1.00 | 545.00 | Draft objection to Invictus substantial contribution motion. |
| | D. Yang | | | |
| B310 03/28/21 | Claims Administration & Object | 4.80 | 2,616.00 | Draft objection to Invictus substantial contribution motion. |
| | D. Yang | | | |
| B310 03/29/21 | Claims Administration & Object | 0.80 | 436.00 | Draft objection to Invictus substantial contribution motion. |
| | D. Yang | | | |
| B310 03/29/21 | Claims Administration & Object | 1.90 | 1,871.50 | Review and revise objection to Invictus substantial contribution motion. |
| | D. Azman | | | |
| B310 03/30/21 | Claims Administration & Object | 0.50 | 492.50 | Review and revise objection to Invictus substantial contribution claim |
| | D. Azman | | | |
| B310 03/30/21 | Claims Administration & Object | 3.10 | 1,689.50 | Draft objection to Invictus substantial contribution motion (1.5), legal research regarding same (1.6). |
| | D. Yang | | | |
| | | 32.70 | 25,255.50 | |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*


## McDermott
## Will & Emery

Debtor's Estate

| | |
|---|---|
| Payor: | 111614 |
| Invoice: | 3500832 |
| Invoice Date: | 04/16/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 03/01/21 | Plan and Disclosure Statement B. Adams | 0.50 | 425.00 | Prepare liquidation trust agreement (.4); call with D. Azman regarding same (.1). |
| B320 03/01/21 | Plan and Disclosure Statement G. Steinman | 0.60 | 447.00 | Review of revised trust agreement. |
| B320 03/01/21 | Plan and Disclosure Statement G. Steinman | 2.00 | 1,490.00 | Review of plan objections. |
| B320 03/01/21 | Plan and Disclosure Statement D. Azman | 4.80 | 4,728.00 | Communication with Foley re: settlement and voting issues (1.7); communication with Debtors re: same (1.1); review objections to plan confirmation (1.8); discuss same with T. Walsh et al (.2). |
| B320 03/01/21 | Plan and Disclosure Statement T. Walsh | 2.20 | 3,025.00 | Review plan objections (1.1); revise confirmation documents (1.1). |
| B320 03/01/21 | Plan and Disclosure Statement T. Walsh | 0.70 | 962.50 | Review Foley settlement negotiations. |
| B320 03/01/21 | Plan and Disclosure Statement T. Walsh | 0.50 | 687.50 | Review Committee correspondence re: confirmation objections. |
| B320 03/01/21 | Plan and Disclosure Statement D. Azman | 0.30 | 295.50 | Communication with Committee re: settlement and voting issues. |
| B320 03/01/21 | Plan and Disclosure Statement D. Yang | 1.80 | 981.00 | Review and summary of objections to plan confirmation. |
| B320 03/02/21 | Plan and Disclosure Statement G. Steinman | 0.50 | 372.50 | Call with T. Walsh and D. Azman regarding plan objections. |
| B320 03/02/21 | Plan and Disclosure Statement | 2.30 | 1,713.50 | Prepare for and attend call with Debtors' counsel |


McDermott
Will & Emery

Debtor's Estate

| | | | | Payor: | 111614 |
| | | | | Invoice: | 3500832 |
| | | | | Invoice Date: | 04/16/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | G. Steinman | | | regarding plan objections (.8); review of objections and plan deadlines (1.5). |
| B320 03/02/21 | Plan and Disclosure Statement D. Hurst | 1.40 | 1,470.00 | Review and analyze confirmation objections (1.3); draft multiple correspondence to D. Azman re: solicitation status (.1). |
| B320 03/02/21 | Plan and Disclosure Statement B. Adams | 0.20 | 170.00 | Prepare liquidation trust agreement. |
| B320 03/02/21 | Plan and Disclosure Statement T. Walsh | 1.00 | 1,375.00 | Attend meeting with Paul Hastings regarding plan issues. |
| B320 03/02/21 | Plan and Disclosure Statement T. Walsh | 0.60 | 825.00 | Review final liquidation trust agreement. |
| B320 03/02/21 | Plan and Disclosure Statement T. Walsh | 1.00 | 1,375.00 | Review confirmation objections. |
| B320 03/02/21 | Plan and Disclosure Statement D. Azman | 1.90 | 1,871.50 | Review plan objections (.9); discuss same with T. Walsh (.2); call with Paul Hastings re: same (.8). |
| B320 03/02/21 | Plan and Disclosure Statement D. Yang | 0.50 | 272.50 | Conference with Debtors' counsel re: objections to plan confirmation. |
| B320 03/03/21 | Plan and Disclosure Statement G. Steinman | 7.30 | 5,438.50 | Analyze and revise chapter 11 plan, confirmation brief, related attachments, and confirmation order (6.8); meeting with T. Walsh and D. Azman regarding same (.5). |
| B320 03/03/21 | Plan and Disclosure Statement T. Walsh | 0.70 | 962.50 | Review modified plan issues. |


McDermott
Will & Emery

Debtor's Estate

| | | | | | |
|---|---|---|---|---|---|
| | | | Payor: | 111614 | |
| | | | Invoice: | 3500832 | |
| | | | Invoice Date: | 04/16/2021 | |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 03/03/21 | Plan and Disclosure Statement T. Walsh | 1.10 | 1,512.50 | Review plan confirmation order (.6); calls with McDermott team regarding same (.5). |
| B320 03/03/21 | Plan and Disclosure Statement D. Azman | 4.50 | 4,432.50 | Review and revise confirmation brief (1.8); review and revise reply to plan objections (2.1); review modified plan (.6). |
| B320 03/04/21 | Plan and Disclosure Statement D. Yang | 3.50 | 1,907.50 | Review of Debtors' proposed confirmation brief, confirmation order, and responses to confirmation objections. |
| B320 03/04/21 | Plan and Disclosure Statement D. Hurst | 2.80 | 2,940.00 | Review and analyze draft confirmation memorandum and confirmation order, and related revisions to plan (2.6); review and analyze voting certification (.2). |
| B320 03/04/21 | Plan and Disclosure Statement G. Steinman | 5.60 | 4,172.00 | Review and revise confirmation brief, confirmation order, and amended chapter 11 plan (4.2); teleconferences with D. Azman and T. Walsh regarding same (1); email correspondence with Debtors' counsel and Ad Hoc counsel regarding same (.4). |
| B320 03/04/21 | Plan and Disclosure Statement D. Azman | 0.60 | 591.00 | Review and revise confirmation brief (.1); review and revise modified plan (.3); discuss same with G. Steinman (.2). |
| B320 03/04/21 | Plan and Disclosure Statement | 1.00 | 1,375.00 | Review trust agreement revisions. |



McDermott
Will & Emery

Debtor's Estate

| | | | | Payor: | 111614 |
| | | | | Invoice: | 3500832 |
| | | | | Invoice Date: | 04/16/2021 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | T. Walsh | | | |
| B320<br>03/04/21 | Plan and Disclosure<br>Statement<br>T. Walsh | 1.00 | 1,375.00 | Review confirmation brief revisions. |
| B320<br>03/04/21 | Plan and Disclosure<br>Statement<br>T. Walsh | 0.50 | 687.50 | Review voting tabulation issues. |
| B320<br>03/05/21 | Plan and Disclosure<br>Statement<br>G. Steinman | 2.80 | 2,086.00 | Teleconference with D. Azman regarding liquidation trust issues (.2); research regarding same (.6); review of revisions from Debtors on plan and related documents (1.2); review of motion to extend exclusivity (.8). |
| B320<br>03/05/21 | Plan and Disclosure<br>Statement<br>D. Azman | 0.20 | 197.00 | Call with J. Grogan re: opt-out issue. |
| B320<br>03/05/21 | Plan and Disclosure<br>Statement<br>T. Walsh | 0.80 | 1,100.00 | Review Committee inquiries re plan confirmation & objections. |
| B320<br>03/05/21 | Plan and Disclosure<br>Statement<br>T. Walsh | 0.30 | 412.50 | Review extension of exclusivity motion. |
| B320<br>03/05/21 | Plan and Disclosure<br>Statement<br>T. Walsh | 1.20 | 1,650.00 | Review plan and confirmation issues. |
| B320<br>03/06/21 | Plan and Disclosure<br>Statement<br>G. Steinman | 2.70 | 2,011.50 | Research regarding liquidation trust jurisdiction (1.5); email correspondence with D. Azman regarding same (.2); revise plan supplement (1). |
| B320<br>03/06/21 | Plan and Disclosure<br>Statement<br>J. Evans | 0.70 | 595.00 | Review causes of action (.4); correspondence with G. Steinman regarding revised |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Debtor's Estate

| | | | Payor: | 111614 |
| --- | --- | --- | --- | --- |
| | | | Invoice: | 3500832 |
| | | | Invoice Date: | 04/16/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| B320 03/07/21 | Plan and Disclosure Statement G. Steinman | 1.00 | 745.00 | causes of action list (.3). Teleconference and correspondence with J. Evans regarding revised plan supplement (.5); revise same and circulate to Debtors' counsel (.5). |
| B320 03/07/21 | Plan and Disclosure Statement J. Evans | 0.50 | 425.00 | Review revised cause of action list (.2); phone conference with G. Steinman regarding revised cause of action list (.3). |
| B320 03/08/21 | Plan and Disclosure Statement G. Steinman | 2.30 | 1,713.50 | Review of objections to plan and proposed resolutions (1.5); email correspondence and teleconference with Debtors and D. Azman regarding same (.4); review of notice of filing revised causes of action list (.3); email correspondence with S. Cousins regarding same (.1). |
| B320 03/08/21 | Plan and Disclosure Statement T. Walsh | 0.80 | 1,100.00 | Review plan objection issues. |
| B320 03/08/21 | Plan and Disclosure Statement T. Walsh | 0.80 | 1,100.00 | Review UpgradeYa's objection modifications. |
| B320 03/08/21 | Plan and Disclosure Statement T. Walsh | 0.40 | 550.00 | Review revised causes of action list. |
| B320 03/08/21 | Plan and Disclosure Statement T. Walsh | 0.50 | 687.50 | Review liquidation trust issues. |
| B320 03/08/21 | Plan and Disclosure Statement | 1.00 | 985.00 | Communication with G. Steinman and K. Brown re: UpgradeYa plan objections |


McDermott
Will & Emery

Debtor's Estate

| | | | | Payor: | 111614 |
| | | | | Invoice: | 3500832 |
| | | | | Invoice Date: | 04/16/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | D. Azman | | | (.8); call with Kobre & Kim with MoKredit (.2). |
| B320 03/09/21 | Plan and Disclosure Statement G. Steinman | 0.50 | 372.50 | Review of plan objection negotiations. |
| B320 03/10/21 | Plan and Disclosure Statement G. Steinman | 2.60 | 1,937.00 | Teleconferences with D. Azman regarding UpgradeYa plan objection (.5); review of plan and related caselaw regarding same (1); draft proposed resolutions (.5); email correspondence with D. Azman regarding same (.2); email correspondence with counsel to UpgradeYa regarding same (.1); email correspondence with D. Azman regarding causes of action list (.2); email correspondence with D. Azman regarding Debtors' reply to plan objections (.1). |
| B320 03/10/21 | Plan and Disclosure Statement D. Azman | 0.40 | 394.00 | Call with K. Brown re: plan objection (.2); discuss same with G. Steinman (.2). |
| B320 03/10/21 | Plan and Disclosure Statement T. Walsh | 1.00 | 1,375.00 | Review proposed modifications to resolve UpgradeYa's objection. |
| B320 03/11/21 | Plan and Disclosure Statement G. Steinman | 0.60 | 447.00 | Review of plan documents for conditions precedent to effective date (.5); email correspondence with T. Walsh and D. Azman re: same (.1). |
| B320 03/12/21 | Plan and Disclosure Statement T. Walsh | 2.00 | 2,750.00 | Review of post-confirmation issues and conditions precedent to effective date. |


McDermott
Will & Emery

Debtor's Estate

| | | | | Payor: | 111614 |
|---|---|---|---|---|---|
| | | | | Invoice: | 3500832 |
| | | | | Invoice Date: | 04/16/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 03/12/21 | Plan and Disclosure Statement T. Walsh | 0.50 | 687.50 | Review and revise confirmation order. |
| B320 03/17/21 | Plan and Disclosure Statement G. Steinman | 0.50 | 372.50 | Email correspondence with E. Reubel and D. Azman regarding liquidation trust funding (.2); review of plan and liquidation trust agreement regarding same (.3). |
| B320 03/18/21 | Plan and Disclosure Statement J. Evans | 0.90 | 765.00 | Phone conference with Dundon and BitGo regarding custody solutions (.6); emails with Dundon regarding custody solutions (.3). |
| B320 03/22/21 | Plan and Disclosure Statement T. Walsh | 0.80 | 1,100.00 | Review trust issues re formation. |
| B320 03/22/21 | Plan and Disclosure Statement D. Azman | 1.10 | 1,083.50 | Communication with Dundon re: liquidation trust issues (.7); communication with Stretto re: liquidation trust issues (.4). |
| B320 03/23/21 | Plan and Disclosure Statement D. Azman | 0.20 | 197.00 | Communication with Paul Hastings re: Alexander appeal issues. |
| B320 03/24/21 | Plan and Disclosure Statement T. Walsh | 0.80 | 1,100.00 | Review tax issues for trust formation. |
| B320 03/24/21 | Plan and Disclosure Statement D. Azman | 1.40 | 1,379.00 | Discuss liquidation trust issues with Paul Hastings et al. |
| | | 80.70 | 77,198.50 | |



Debtor's Estate

| | | Payor: | 111614 |
| --- | --- | --- | --- |
| | | Invoice: | 3500832 |
| | | Invoice Date: | 04/16/2021 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| B430<br>03/02/21 | Examiner Matters and<br>Data Collection<br>J. Evans | 3.50 | 2,975.00 | Correspondence with Examiner regarding JST Capital (.8); attend examination of JST Capital (2.2); review notes of examination of JST Capital (.3); correspondence with Darren Azman regarding JST Capital issues (.2). |
| B430<br>03/02/21 | Examiner Matters and<br>Data Collection<br>T. Walsh | 0.50 | 687.50 | Attend call with Examiner. |
| B430<br>03/03/21 | Examiner Matters and<br>Data Collection<br>T. Walsh | 0.50 | 687.50 | Conference call with Examiner. |
| B430<br>03/04/21 | Examiner Matters and<br>Data Collection<br>B. Casten | 2.00 | 980.00 | Coordinate transfer, tracking, and loading of fourth production into the document repository (.5); convert production images into a readable format and populate missing production fields in the document repository (.5); update the searchable text index and all search term reports in the document repository (.5); process and load supplemental productions and re-index the document repository for the same (.5). |
| B430<br>03/04/21 | Examiner Matters and<br>Data Collection<br>B. Casten | 1.00 | 490.00 | Prepare PDF sets of the production for distribution. |
| | | | 687.50 | Review Examiner report. |
| B430 | Examiner Matters and | 0.50 | | |



## McDermott
## Will & Emery

Debtor's Estate

| | |
|---|---|
| Payor: | 111614 |
| Invoice: | 3500832 |
| Invoice Date: | 04/16/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| 03/05/21 | Data Collection<br>T. Walsh | | | |
| B430<br>03/06/21 | Examiner Matters and Data Collection<br>G. Steinman | 3.60 | 2,682.00 | Review of Examiner report and findings (3.2); email correspondence with D. Azman regarding same (.4). |
| B430<br>03/06/21 | Examiner Matters and Data Collection<br>D. Azman | 1.50 | 1,477.50 | Review draft Examiner report (1.1); communication re: same with examiner and internally (.4). |
| B430<br>03/08/21 | Examiner Matters and Data Collection<br>C. Greer | 0.20 | 77.00 | Circulate and review Examiner's report. |
| B430<br>03/08/21 | Examiner Matters and Data Collection<br>J. Evans | 0.50 | 425.00 | Review Examiner's report regarding J. Alexander (.4); review emails regarding MoKredit agreements (.1). |
| B430<br>03/08/21 | Examiner Matters and Data Collection<br>D. Hurst | 1.60 | 1,680.00 | Review and analyze Examiner's report, and draft notes re: same. |
| B430<br>03/08/21 | Examiner Matters and Data Collection<br>T. Walsh | 0.60 | 825.00 | Review Examiner issues. |
| B430<br>03/09/21 | Examiner Matters and Data Collection<br>J. Evans | 0.30 | 255.00 | Review emails regarding Examiner's report (.1); review Examiner's report (.2). |
| B430<br>03/09/21 | Examiner Matters and Data Collection<br>G. Steinman | 1.00 | 745.00 | Review of Examiner exhibits and index for redaction purposes (.8); email correspondence and call with D. Azman regarding same (.2). |
| B430<br>03/12/21 | Examiner Matters and Data Collection<br>J. Evans | 0.50 | 425.00 | Emails with D. Azman and T. Walsh regarding data collection (.1); phone conference with McDermott |

340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Debtor's Estate

| | | |
|---|---|---|
| Payor: | 111614 |
| Invoice: | 3500832 |
| Invoice Date: | 04/16/2021 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Discovery regarding data collection and transfer (.2); emails with vendor concerning data collection and transfer (.2). |
| B430 03/12/21 | Examiner Matters and Data Collection S. Ashworth | 4.20 | 3,129.00 | Review and analyze potential causes of action to recover estate assets. |
| B430 03/12/21 | Examiner Matters and Data Collection S. Ashworth | 4.50 | 3,352.50 | Review Examiner's report and analyze potential causes of action related to JST transactions and Winslow Strong. |
| B430 03/13/21 | Examiner Matters and Data Collection J. Evans | 0.30 | 255.00 | Correspondence with S. Ashworth re: causes of action and legal research issues. |
| B430 03/14/21 | Examiner Matters and Data Collection S. Ashworth | 4.20 | 3,129.00 | Review and analyze Examiner's report for potential causes of action. |
| B430 03/19/21 | Examiner Matters and Data Collection G. Steinman | 0.30 | 223.50 | Email correspondence with Examiner regarding sealing exhibits (.1); draft summary of same (.2). |
| B430 03/22/21 | Examiner Matters and Data Collection B. Casten | 0.50 | 245.00 | Coordinate the transfer and tracking of client files and distribution of the same to the case team. |
| | | 31.80 | 25,433.00 | |

| | | | |
|---|---|---|---|
| **Total Hours** | **639.70** | **Total For Services** | **526,439.50** |

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| B. Adams | 0.70 | 850.00 | 595.00 |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Debtor's Estate

| | | |
|---|---|---|
| Payor: | 111614 |
| Invoice: | 3500832 |
| Invoice Date: | 04/16/2021 |

| Name | Hours | Rate | Amount |
|---|---|---|---|
| S. Ashworth | 82.90 | 745.00 | 61,760.50 |
| D. Azman | 67.20 | 985.00 | 66,192.00 |
| B. Casten | 3.50 | 490.00 | 1,715.00 |
| J. Evans | 68.10 | 850.00 | 57,885.00 |
| M. Ferrara | 12.10 | 545.00 | 6,594.50 |
| C. Greer | 54.10 | 385.00 | 20,828.50 |
| D. Hurst | 51.20 | 1,050.00 | 53,760.00 |
| G. Jones | 0.50 | 975.00 | 487.50 |
| G. Karch | 0.30 | 1,395.00 | 418.50 |
| A. Kratenstein | 0.20 | 1,185.00 | 237.00 |
| W. Pomierski | 2.30 | 1,380.00 | 3,174.00 |
| J. Robert | 5.30 | 915.00 | 4,849.50 |
| G. Steinman | 123.00 | 745.00 | 91,635.00 |
| E. Townsend | 1.90 | 895.00 | 1,700.50 |
| T. Walsh | 67.80 | 1,375.00 | 93,225.00 |
| M. Wilder | 11.00 | 1,240.00 | 13,640.00 |
| D. Yang | 87.60 | 545.00 | 47,742.00 |
| **Totals** | **639.70** | | **$526,439.50** |

## Task Code Summary

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B110 | Case Administration | 2.50 | 1,228.50 |
| B120 | Asset Analysis and Recovery | 154.10 | 119,404.00 |
| B150 | Mtgs/Communications w/Creditor | 42.40 | 37,809.00 |
| B155 | Court Hearings | 32.60 | 29,122.00 |
| B160 | Fee/Employment Applications | 47.20 | 29,418.50 |
| B180 | Avoidance Action Analysis | 2.50 | 1,982.50 |
| B190 | Other Contested Matters | 190.00 | 152,061.50 |
| B240 | Tax Issues | 23.20 | 27,526.50 |
| B310 | Claims Administration & Object | 32.70 | 25,255.50 |
| B320 | Plan and Disclosure Statement | 80.70 | 77,198.50 |
| B430 | Examiner Matters and Data Collection | 31.80 | 25,433.00 |
| | | 639.70 | 526,439.50 |

**340 Madison Avenue  New York, NY  10173-1922  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*