# FORM MOR:

## MONTHLY OPERATING REPORT

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

## MONTHLY OPERATING REPORT

## IN RE: CRED INC. (20-12836)

**Other Cases being jointly administered:**
**CRED (US) LLC (20-12837)**
**CRED CAPITAL, INC. (20-12838)**
**CRED MERCHANT SOLUTIONS LLC (20-12839)**
**CRED (PUERTO RICO) LLC (20-12840)**

Reporting Period:
March 1, 2021 to March 31, 2021

UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE

In re   CRED INC.          (Debtor)

Case No. 20-12836

Other Cases being jointly administered: CRED (US) LLC (20-12837), CRED CAPITAL, INC. (20-12838), CRED MERCHANT SOLUTIONS LLC (20-12839), CRED (PUERTO RICO) LLC (20-12840)

Reporting Period: March 1, 2021 to March 31, 2021

## MONTHLY OPERATING REPORT

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | X | | |
| Copies of bank statements | MOR-1b | X | | |
| Schedule of Professional Fees Paid | MOR-2 | X | | |
| Statement of Operations | MOR-3 | X | | |
| Balance Sheet | MOR-4 | X | | |
| Status of Postpetition Taxes | MOR-5a | X | | |
| Copies of IRS Form 6123 or payment receipt | | | None | |
| Copies of tax returns filed during reporting period | | | None | |
| Summary of Unpaid Postpetition Accounts Payable | MOR-5b | X | | |
| Accounts Receivable Reconciliation and Aging | MOR-6a | X | | |
| Debtor Questionnaire | MOR-6b | X | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

_____
Date

_____
Signature of Joint Debtor

_____
Date

_____
Signature of Authorized Individual*

4/22/2021
_____
Date

**Scott Wiley**
_____
Printed Name of Authorized Individual

**Interim Chief Financial Officer**
_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

MOR
(4/07)

# FORM MOR-1:

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

**UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE**

**MONTHLY OPERATING REPORT**

**IN RE: CRED INC. (20-12836)**

**Other Cases being jointly administered:
CRED (US) LLC (20-12837)
CRED CAPITAL, INC. (20-12838)
CRED MERCHANT SOLUTIONS LLC (20-12839)
CRED (PUERTO RICO) LLC (20-12840)**

Reporting Period:
March 1, 2021 to March 31, 2021

UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE
In re  CRED INC.        (Debtor)
Case No. 20-12836
Reporting Period: March 1, 2021 to March 31, 2021

SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be per the debtor's books, not the bank statement.   The beginning cash should be the ending cash from the prior month or, if this is the first report,  the amount should be the balance on the date the petition was filed.
The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns.   The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL
REPORT (FORM IR-1) .  Attach copies of the bank statements and the cash disbursements journal.  The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.   A bank reconciliation

| | BANK ACCOUNTS | | | | | | | | | | CURRENT MONTH | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | MCB - 1141 | MCB - 2989 | MCB - 3306 | MCB - 3314 | Silvergate - 3127 | Silvergate - 3135 | Silvergate - 3143 | Silvergate - 3986 | Silvergate - 3994 | EastWest 0035 | OTHER | ACTUAL | PROJECTED |
| CASH BEGINNING OF MONTH | $3,671,870 | $      - | $      - | $   10,000 | $      122 | $      - | $      - | $      - | $      - | $  516,203 | $      - | $4,199,275 | $  100,000 |
| **RECEIPTS** | | | | | | | | | | | | | |
| CASH SALES | | | | | | | | | | | - | - | - |
| ACCOUNTS RECEIVABLE | | | | | | | | | | | - | - | - |
| LOANS AND ADVANCES | | | | | | | | | | | - | - | - |
| SALE OF ASSETS | | | | | 3,217,192 | | | | | | - | 3,217,192 | 250,000 |
| OTHER (ATTACH LIST) | | | | | | | | | | | - | - | - |
| TRANSFERS (FROM DIP ACCTS) | 3,216,192 | | | | 3,217,192 | | | | | 389,425 | - | 6,822,809 | - |
| PROCEEDS FROM REFUND OF RETAINER PAID PRIOR TO 11/16/20 | 316,500 | | | | | | | | | | - | 316,500 | - |
| PROCEEDS OF TURNOVER ACTION AGAINST JAMES ALEXANDER | 116,187 | | | | | | | | | | - | 116,187 | - |
| TOTAL RECEIPTS | 3,648,880 | - | - | - | 3,217,192 | 3,217,192 | - | - | - | 389,425 | - | 10,472,689 | 250,000 |
| **DISBURSEMENTS** | | | | | | | | | | | | | |
| NET PAYROLL | 32,187 | | | | | | | | | | - | 32,187 | 143,186 |
| PAYROLL TAXES | 3,881 | | | | | | | | | | - | 3,881 | incl. above |
| SALES, USE, & OTHER TAXES | | | | | | | | | | | - | - | 750 |
| INVENTORY PURCHASES | | | | | | | | | | | - | - | 40,019 |
| SECURED/ RENTAL/ LEASES | | | | | | | | | | | - | - | 125 |
| INSURANCE | | | | | | | | | | | - | - | - |
| ADMINISTRATIVE | 73,593 | | | | | | | | | | - | 73,593 | 30,844 |
| SELLING | | | | | | | | | | | - | - | - |
| BANK FEES | | | | | 539 | | | | | 400 | - | 939 | - |
| LOAN PAYMENT | 4,656 | | | | | | | | | | - | 4,656 | - |
| OTHER (ATTACH LIST) | | | | | | | | | | | - | - | - |
| OWNER DRAW | | | | | | | | | | | - | - | - |
| TRANSFERS (TO DIP ACCTS) | 389,425 | | | | 3,216,192 | 3,217,192 | | | | | - | 6,822,809 | - |
| | | | | | | | | | | | - | - | - |
| PROFESSIONAL FEES | 1,718,911 | | | | | | | | | | - | 1,718,911 | 1,542,850 |
| U.S. TRUSTEE QUARTERLY FEES | | | | | | | | | | | - | - | 17,755 |
| COURT COSTS | | | | | | | | | | | - | - | - |
| TOTAL DISBURSEMENTS | 2,222,652 | - | - | - | 3,216,731 | 3,217,192 | - | - | - | 400 | - | 8,656,976 | 1,775,530 |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | 1,426,228 | - | - | - | 461 | - | - | - | - | 389,025 | - | 1,815,713 | (1,525,530) |
| CASH - END OF MONTH | $5,098,097 | $      - | $      - | $   10,000 | $      583 | $      - | $      - | $      - | $      - | $  905,228 | $      - | $6,014,988 | $ (1,425,530) |

THE FOLLOWING SECTION MUST BE COMPLETED

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES:  (FROM CURRENT MONTH ACTUAL COLUMN) | |
| --- | --- |
| TOTAL DISBURSEMENTS | $8,656,976 |
| LESS:  TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | (6,822,809) |
| PLUS:   ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | - |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | $1,834,166 |

UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE
In re   CRED (US) LLC        (Debtor)
Case No. 20-12837
Reporting Period: March 1, 2021 to March 31, 2021

**SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS**

Amounts reported should be per the debtor's books, not the bank statement.   The beginning cash should be the ending cash from the prior month or, if this is the first report,  the amount should be the balance on the date the petition was filed.   The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns. The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1) .  Attach copies of the bank statements and the cash disbursements journal.  The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.   A bank reconciliation must be attached for each account.   [See MOR-1 (CON'T)]

| | BANK ACCOUNTS | | | | CURRENT MONTH | | | CUMULATIVE FILING TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| | MCB - 1664 | MCB - 1672 | Evolve - 2842 | OTHER | ACTUAL | PROJECTED | | ACTUAL | PROJECTED |
| CASH BEGINNING  OF MONTH | $    100.000 | $           - | $           - | $          - | $    100.000 | $    100.000 | | $    100.000 | $    100.000 |
| **RECEIPTS** | | | | | | | | | |
| CASH  SALES | - | - | - | - | - | - | | - | - |
| ACCOUNTS RECEIVABLE | - | - | - | - | - | - | | - | - |
| LOANS AND ADVANCES | - | - | - | - | - | - | | - | - |
| SALE  OF  ASSETS | - | - | - | - | - | - | | - | - |
| OTHER  (ATTACH  LIST) | - | - | - | - | - | - | | - | - |
| TRANSFERS  (FROM  DIP ACCTS) | - | - | - | - | - | - | | - | - |
| | - | - | - | - | - | - | | - | - |
| **TOTAL  RECEIPTS** | - | - | - | - | - | - | | - | - |
| **DISBURSEMENTS** | | | | | | | | | |
| NET PAYROLL | - | - | - | - | - | - | | - | - |
| PAYROLL TAXES | - | - | - | - | - | - | | - | - |
| SALES, USE, & OTHER TAXES | - | - | - | - | - | - | | - | - |
| INVENTORY PURCHASES | - | - | - | - | - | - | | - | - |
| SECURED/ RENTAL/ LEASES | - | - | - | - | - | - | | - | - |
| INSURANCE | - | - | - | - | - | - | | - | - |
| ADMINISTRATIVE | - | - | - | - | - | - | | - | - |
| SELLING | - | - | - | - | - | - | | - | - |
| BANK FEES | - | - | - | - | - | - | | - | - |
| LOAN PAYMENT | - | - | - | - | - | - | | - | - |
| TRANSFERS  (TO  DIP ACCTS) | - | - | - | - | - | - | | - | - |
| OTHER  (ATTACH  LIST) | - | - | - | - | - | - | | - | - |
| | - | - | - | - | - | - | | - | - |
| OWNER DRAW * | - | - | - | - | - | - | | - | - |
| TRANSFERS (TO DIP ACCTS) | - | - | - | - | - | - | | - | - |
| | - | - | - | - | - | - | | - | - |
| PROFESSIONAL FEES | - | - | - | - | - | - | | - | - |
| U.S. TRUSTEE  QUARTERLY FEES | - | - | - | - | - | - | | - | - |
| COURT COSTS | - | - | - | - | - | - | | - | - |
| **TOTAL DISBURSEMENTS** | - | - | - | - | - | - | | - | - |
| NET CASH FLOW | 100.000 | - | - | - | 100.000 | 100.000 | | 100.000 | 100.000 |
| (RECEIPTS LESS DISBURSEMENTS) | - | - | - | - | - | - | | - | - |
| **CASH - END OF MONTH** | $    100.000 | $          - | $          - | $          - | $    100.000 | $    100.000 | | $    100.000 | $    100.000 |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

**THE FOLLOWING SECTION MUST BE COMPLETED**

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES:  (FROM CURRENT MONTH  ACTUAL COLUMN) | |
|---|---|
| TOTAL DISBURSEMENTS | - |
| LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS | - |
| PLUS:   ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | - |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | - |

FORM MOR-1
(04/07)

UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE
In re  CRED CAPITAL INC.        (Debtor)
Case No. 20-12838
Reporting Period: March 1, 2021 to March 31, 2021

### SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be per the debtor's books, not the bank statement.   The beginning cash should be the ending cash from the prior month or, if this is the first report,  the amount should be the balance on the date the petition was filed.   The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns.   The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1).   Attach copies of the bank statements and the cash disbursements journal.   The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.   A bank reconciliation must be attached for each account.   [See MOR-1 (CON'T)].

| | BANK ACCOUNTS | | CURRENT MONTH | | | CUMULATIVE FILING TO DATE | |
|---|---|---|---|---|---|---|---|
| | Silvergate - 3986 | Silvergate - 3994 | OTHER | ACTUAL | PROJECTED | ACTUAL | PROJECTED |
| **CASH BEGINNING  OF MONTH** | $          - | $          - | $          - | $          - | $          - | $          - | $          - |
| **RECEIPTS** | | | | | | | |
| CASH  SALES | - | - | - | - | - | - | - |
| ACCOUNTS RECEIVABLE | - | - | - | - | - | - | - |
| LOANS AND ADVANCES | - | - | - | - | - | - | - |
| SALE  OF  ASSETS | - | - | - | - | - | - | - |
| OTHER  (ATTACH  LIST) | - | - | - | - | - | - | - |
| TRANSFERS  (FROM  DIP ACCTS) | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - |
| **TOTAL  RECEIPTS** | - | - | - | - | - | - | - |
| **DISBURSEMENTS** | | | | | | | |
| NET PAYROLL | - | - | - | - | - | - | - |
| PAYROLL TAXES | - | - | - | - | - | - | - |
| SALES, USE, & OTHER TAXES | - | - | - | - | - | - | - |
| INVENTORY PURCHASES | - | - | - | - | - | - | - |
| SECURED/ RENTAL/ LEASES | - | - | - | - | - | - | - |
| INSURANCE | - | - | - | - | - | - | - |
| ADMINISTRATIVE | - | - | - | - | - | - | - |
| SELLING | - | - | - | - | - | - | - |
| BANK FEES | - | - | - | - | - | - | - |
| LOAN PAYMENT | - | - | - | - | - | - | - |
| TRANSFERS  (TO  DIP ACCTS) | - | - | - | - | - | - | - |
| OTHER  (ATTACH  LIST) | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - |
| OWNER DRAW * | - | - | - | - | - | - | - |
| TRANSFERS (TO DIP ACCTS) | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - |
| PROFESSIONAL FEES | - | - | - | - | - | - | - |
| U.S. TRUSTEE  QUARTERLY FEES | - | - | - | - | - | - | - |
| COURT COSTS | - | - | - | - | - | - | - |
| **TOTAL DISBURSEMENTS** | - | - | - | - | - | - | - |
| **NET CASH FLOW** | - | - | - | - | - | - | - |
| (RECEIPTS LESS DISBURSEMENTS) | - | - | - | - | - | - | - |
| **CASH - END OF MONTH** | $          - | $          - | $          - | $          - | $          - | $          - | $          - |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

### THE FOLLOWING SECTION MUST BE COMPLETED

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES:  (FROM CURRENT MONTH  ACTUAL COLUMN) | |
|---|---|
| **TOTAL DISBURSEMENTS** | - |
| LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS | - |
| PLUS:   ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | - |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | - |

FORM MOR-1
(04/07)

UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE
In re  CRED MERCHANT SOLUTIONS LLC        (Debtor)
Case No. 20-12839
Reporting Period: March 1, 2021 to March 31, 2021

**SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS**

Amounts reported should be per the debtor's books, not the bank statement.   The beginning cash should be the ending cash from the prior month or, if this is the first report,  the amount should be the balance on the date the petition was filed.   The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns.   The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1).   Attach copies of the bank statements and the cash disbursements journal.   The total disbursements in the disbursements journal must equal the total disbursements reported on this page.    A bank reconciliation must be attached for each account.   [See MOR-1 (CON'T)]

| | BANK ACCOUNTS | | CURRENT MONTH | | | CUMULATIVE FILING TO DATE | |
|---|---|---|---|---|---|---|---|
| | Silvergate - 3986 | Silvergate - 3994 | OTHER | ACTUAL | PROJECTED | ACTUAL | PROJECTED |
| CASH BEGINNING  OF MONTH | $         - | $         - | $         - | $         - | $         - | $         - | $         - |
| **RECEIPTS** | | | | | | | |
| CASH  SALES | - | - | - | - | - | - | - |
| ACCOUNTS RECEIVABLE | - | - | - | - | - | - | - |
| LOANS AND ADVANCES | - | - | - | - | - | - | - |
| SALE  OF  ASSETS | - | - | - | - | - | - | - |
| OTHER  (ATTACH  LIST) | - | - | - | - | - | - | - |
| TRANSFERS  (FROM  DIP ACCTS) | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - |
| TOTAL  RECEIPTS | - | - | - | - | - | - | - |
| **DISBURSEMENTS** | | | | | | | |
| NET PAYROLL | - | - | - | - | - | - | - |
| PAYROLL TAXES | - | - | - | - | - | - | - |
| SALES, USE, & OTHER TAXES | - | - | - | - | - | - | - |
| INVENTORY PURCHASES | - | - | - | - | - | - | - |
| SECURED/ RENTAL/ LEASES | - | - | - | - | - | - | - |
| INSURANCE | - | - | - | - | - | - | - |
| ADMINISTRATIVE | - | - | - | - | - | - | - |
| SELLING | - | - | - | - | - | - | - |
| BANK FEES | - | - | - | - | - | - | - |
| LOAN PAYMENT | - | - | - | - | - | - | - |
| TRANSFERS  (TO  DIP ACCTS) | - | - | - | - | - | - | - |
| OTHER  (ATTACH  LIST) | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - |
| OWNER DRAW * | - | - | - | - | - | - | - |
| TRANSFERS (TO DIP ACCTS) | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - |
| PROFESSIONAL FEES | - | - | - | - | - | - | - |
| U.S. TRUSTEE  QUARTERLY FEES | - | - | - | - | - | - | - |
| COURT COSTS | - | - | - | - | - | - | - |
| TOTAL DISBURSEMENTS | - | - | - | - | - | - | - |
| NET CASH FLOW | - | - | - | - | - | - | - |
| (RECEIPTS LESS DISBURSEMENTS) | - | - | - | - | - | - | - |
| CASH - END OF MONTH | $         - | $         - | $         - | $         - | $         - | $         - | $         - |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

**THE FOLLOWING SECTION MUST BE COMPLETED**

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES:  (FROM CURRENT MONTH  ACTUAL COLUMN) | |
|---|---|
| TOTAL DISBURSEMENTS | - |
|   LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS | - |
|   PLUS:   ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | - |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | - |

FORM MOR-1
(04/07)

UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE
In re  CRED (PUERTO RICO) LLC        (Debtor)
Case No. 20-12840
Reporting Period: March 1, 2021 to March 31, 2021

**SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS**

Amounts reported should be per the debtor's books, not the bank statement.   The beginning cash should be the ending cash from the prior month or, if this is the first report,  the amount should be the balance on the date the petition was filed.   The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns.   The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1).   Attach copies of the bank statements and the cash disbursements journal.   The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.   A bank reconciliation must be attached for each account.   [See MOR-1 (CON'T)]

| | BANK ACCOUNTS | | CURRENT MONTH | | | CUMULATIVE FILING TO DATE | |
|---|---|---|---|---|---|---|---|
| | | | OTHER | ACTUAL | PROJECTED | ACTUAL | PROJECTED |
| **CASH BEGINNING  OF MONTH** | $        - | $        - | $        - | $        - | $        - | $        - | $        - |
| **RECEIPTS** | | | | | | | |
| CASH  SALES | - | - | - | - | - | - | - |
| ACCOUNTS RECEIVABLE | - | - | - | - | - | - | - |
| LOANS AND ADVANCES | - | - | - | - | - | - | - |
| SALE  OF  ASSETS | - | - | - | - | - | - | - |
| OTHER  (ATTACH  LIST) | - | - | - | - | - | - | - |
| TRANSFERS  (FROM  DIP ACCTS) | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - |
| **TOTAL  RECEIPTS** | - | - | - | - | - | - | - |
| **DISBURSEMENTS** | | | | | | | |
| NET PAYROLL | - | - | - | - | - | - | - |
| PAYROLL TAXES | - | - | - | - | - | - | - |
| SALES, USE, & OTHER TAXES | - | - | - | - | - | - | - |
| INVENTORY PURCHASES | - | - | - | - | - | - | - |
| SECURED/ RENTAL/ LEASES | - | - | - | - | - | - | - |
| INSURANCE | - | - | - | - | - | - | - |
| ADMINISTRATIVE | - | - | - | - | - | - | - |
| SELLING | - | - | - | - | - | - | - |
| BANK FEES | - | - | - | - | - | - | - |
| LOAN PAYMENT | - | - | - | - | - | - | - |
| TRANSFERS  (TO  DIP ACCTS) | - | - | - | - | - | - | - |
| OTHER  (ATTACH  LIST) | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - |
| OWNER DRAW * | - | - | - | - | - | - | - |
| TRANSFERS (TO DIP ACCTS) | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - |
| PROFESSIONAL FEES | - | - | - | - | - | - | - |
| U.S. TRUSTEE  QUARTERLY FEES | - | - | - | - | - | - | - |
| COURT COSTS | - | - | - | - | - | - | - |
| **TOTAL DISBURSEMENTS** | - | - | - | - | - | - | - |
| **NET CASH FLOW** | - | - | - | - | - | - | - |
| (RECEIPTS LESS DISBURSEMENTS) | - | - | - | - | - | - | - |
| **CASH - END OF MONTH** | $        - | $        - | $        - | $        - | $        - | $        - | $        - |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

**THE FOLLOWING SECTION MUST BE COMPLETED**

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES:  (FROM CURRENT MONTH  ACTUAL COLUMN) | |
|---|---|
| **TOTAL DISBURSEMENTS** | - |
| LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS | - |
| PLUS:   ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | - |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | - |

FORM MOR-1
(04/07)

# FORM MOR-1A:

## BANK RECONCILIATIONS

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

**MONTHLY OPERATING REPORT**

**IN RE: CRED INC. (20-12836)**

**Other Cases being jointly administered:**
**CRED (US) LLC (20-12837)**
**CRED CAPITAL, INC. (20-12838)**
**CRED MERCHANT SOLUTIONS LLC (20-12839)**
**CRED (PUERTO RICO) LLC (20-12840)**

Reporting Period:
March 1, 2021 to March 31, 2021

UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE
In re   CRED INC.        (Debtor)
Case No. 20-12836
Reporting Period: March 1, 2021 to March 31, 2021

**BANK RECONCILIATIONS**

| | MCB - 1141 | | MCB - 3306 | | MCB - 3314 | | Silvergate - 3127 | | Silvergate - 3135 | | Silvergate - 3143 | | EastWest - 0035 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **BALANCE PER BOOKS** | 3/31/21 | $ 5,098,097 | 3/31/21 | $ - | 3/31/21 | $ 10,000 | 3/31/21 | $ 583 | 3/31/21 | $ - | 3/31/21 | $ - | 3/31/21 | $ 905,228 | 3/31/21 | $ - |
| | | | | | | | | | | | | | | | | |
| BANK BALANCE | 3/31/21 | $ 5,098,097 | 3/31/21 | $ - | 3/31/21 | $ 10,000 | 3/31/21 | $ 583 | 3/31/21 | $ - | 3/31/21 | $ - | 3/31/21 | $ 905,228 | 3/31/21 | $ - |
| (+) DEPOSITS IN TRANSIT | 3/31/21 | | 3/31/21 | | 3/31/21 | | 3/31/21 | | 3/31/21 | | 3/31/21 | | 3/31/21 | | 3/31/21 | |
| (-) OUTSTANDING | 3/31/21 | | 3/31/21 | | 3/31/21 | | 3/31/21 | | 3/31/21 | | 3/31/21 | | 3/31/21 | | 3/31/21 | |
| OTHER  (ATTACH | 3/31/21 | | 3/31/21 | | 3/31/21 | | 3/31/21 | | 3/31/21 | | 3/31/21 | | 3/31/21 | | 3/31/21 | |
| ADJUSTED BANK | 3/31/21 | $ 5,098,097 | 3/31/21 | $ - | 3/31/21 | $ 10,000 | 3/31/21 | $ 583 | 3/31/21 | $ - | 3/31/21 | $ - | 3/31/21 | $ 905,228 | 3/31/21 | $ - |
| * Adjusted bank balance must balance per books | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| **DEPOSITS IN TRANSIT** | Date | Amount | Date | Amount | Date | Amount | Date | Amount | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| **CHECKS OUTSTANDING** | Ck. # | Amount | Ch. # | Amount | Ch. # | Amount | Ch. # | Amount | Ch. # | Amount | Ch. # | Amount | Ch. # | Amount | Ch. # | Amount |
| | | | | | | | | | | | | | | | | |
| **OTHER** | | | | | | | | | | | | | | | | |

FORM MOR-1A
(04/07)

UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE

In re   CRED (US) LLC      (Debtor)

Case No. 20-12837

Reporting Period: March 1, 2021 to March 31, 2021

**BANK RECONCILIATIONS**

| | MCB - 1664 | | MCB - 1672 | | | |
|---|---|---|---|---|---|---|
| **BALANCE PER BOOKS** | 3/31/21 | $   100,000 | 3/31/21 | $          - | 3/31/21 | $          - |
| | | | | | | |
| BANK BALANCE | 3/31/21 | $   100,000 | 3/31/21 | $          - | 3/31/21 | $          - |
| (+) DEPOSITS IN TRANSIT | 3/31/21 | | 3/31/21 | | 3/31/21 | |
| (-) OUTSTANDING | 3/31/21 | | 3/31/21 | | 3/31/21 | |
| OTHER  (ATTACH | 3/31/21 | | 3/31/21 | | 3/31/21 | |
| ADJUSTED BANK | 3/31/21 | $   100,000 | 3/31/21 | $          - | 3/31/21 | $          - |
| * Adjusted bank balance must | | | | | | |
| balance per books | | | | | | |
| | | | | | | |
| **DEPOSITS IN TRANSIT** | **Date** | **Amount** | **Date** | **Amount** | **Date** | **Amount** |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| **CHECKS OUTSTANDING** | **Ck. #** | **Amount** | **Ch. #** | **Amount** | **Ck. #** | **Amount** |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| OTHER | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

FORM MOR-1A
(04/07)

UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE

**In re   CRED CAPITAL INC.      (Debtor)**

**Case No. 20-12838**

**Reporting Period: March 1, 2021 to March 31, 2021**

**BANK RECONCILIATIONS**

| | Silvergate - 3986 | | Silvergate - 3994 | |
|---|---|---|---|---|
| **BALANCE PER BOOKS** | **3/31/21** | **$          -** | **3/31/21** | **$          -** |
| | | | | |
| BANK BALANCE | 3/31/21 | $          - | 3/31/21 | $          - |
| (+) DEPOSITS IN TRANSIT | 3/31/21 | | 3/31/21 | |
| (-)  OUTSTANDING | 3/31/21 | | 3/31/21 | |
| OTHER  (ATTACH | 3/31/21 | | 3/31/21 | |
| ADJUSTED BANK | 3/31/21 | $          - | 3/31/21 | $          - |
| * Adjusted bank balance must | | | | |
| balance per books | | | | |
| | | | | |
| **DEPOSITS IN TRANSIT** | **Date** | **Amount** | **Date** | **Amount** |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| **CHECKS OUTSTANDING** | **Ck. #** | **Amount** | **Ch. #** | **Amount** |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| OTHER | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

FORM MOR-1A
(04/07)

UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE

In re  CRED MERCHANT SOLUTIONS LLC        (Debtor)

Case No. 20-12839

Reporting Period: March 1, 2021 to March 31, 2021

**BANK RECONCILIATIONS**

| | | | | | |
|---|---|---|---|---|---|
| **BALANCE PER BOOKS** | **3/31/21** | $ - | | **3/31/21** | $ - |
| | | | | | |
| BANK BALANCE | 3/31/21 | $ - | | 3/31/21 | $ - |
| (+) DEPOSITS IN TRANSIT | 3/31/21 | | | 3/31/21 | |
| (-)  OUTSTANDING | 3/31/21 | | | 3/31/21 | |
| OTHER  (ATTACH | 3/31/21 | | | 3/31/21 | |
| ADJUSTED BANK | 3/31/21 | $ - | | 3/31/21 | $ - |
| * Adjusted bank balance must | | | | | |
| balance per books | | | | | |
| | | | | | |
| **DEPOSITS IN TRANSIT** | **Date** | **Amount** | | **Date** | **Amount** |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| **CHECKS OUTSTANDING** | **Ck. #** | **Amount** | | **Ch. #** | **Amount** |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| OTHER | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE

In re   CRED (PUERTO RICO) LLC          (Debtor)

Case No. 20-12840

Reporting Period: March 1, 2021 to March 31, 2021

**BANK RECONCILIATIONS**

| | | | | |
|---|---|---|---|---|
| **BALANCE PER BOOKS** | 3/31/21 | $            - | 3/31/21 | $            - |
| | | | | |
| BANK BALANCE | 3/31/21 | $            - | 3/31/21 | $            - |
| (+) DEPOSITS IN TRANSIT | 3/31/21 | | 3/31/21 | |
| (-)  OUTSTANDING | 3/31/21 | | 3/31/21 | |
| OTHER  (ATTACH | 3/31/21 | | 3/31/21 | |
| ADJUSTED BANK | 3/31/21 | $            - | 3/31/21 | $            - |
| * Adjusted bank balance must | | | | |
| balance per books | | | | |
| | | | | |
| **DEPOSITS IN TRANSIT** | **Date** | **Amount** | **Date** | **Amount** |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| **CHECKS OUTSTANDING** | **Ck. #** | **Amount** | **Ch. #** | **Amount** |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| OTHER | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

# FORM MOR-1B:

## COPIES OF BANK STATEMENTS

**UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE**

**MONTHLY OPERATING REPORT**

**IN RE: CRED INC. (20-12836)**

**Other Cases being jointly administered:
CRED (US) LLC (20-12837)
CRED CAPITAL, INC. (20-12838)
CRED MERCHANT SOLUTIONS LLC (20-12839)
CRED (PUERTO RICO) LLC (20-12840)**

Reporting Period:
March 1, 2021 to March 31, 2021



**Metropolitan Commercial Bank.**

The **Entrepreneurial** Bank

99 Park Avenue, 4th Floor
New York, NY 10016

**RETURN SERVICE REQUESTED**

CRED LLC
1733 N GREENFIELD RD STE 104
MESA AZ 85205-3116

*Statement Ending 03/31/2021*

*CRED LLC*                                           *Page 1 of 6*
**Statement Number: XXXXXXXX1141**

### Managing Your Accounts

 Banking Center — Park Avenue Banking Center

 Banking Center — 212-365-6700

✉ Mailing Address — 99 Park Avenue New York, NY 10016

💻 Online Banking — www.Metropolitanbankny.com

We have been listening to clients like you

# Treasury Management

(Business Online Banking and Mobile Banking Upgrades)

## Launching April 12, 2021

 

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Digital Business Ckg | XXXXXXXX1141 | $5,098,097.24 |

## Digital Business Ckg-XXXXXXXX1141

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 02/27/2021 | **Beginning Balance** | **$3,671,869.63** |
| | 14 Credit(s) This Period | $3,657,618.11 |
| | 35 Debit(s) This Period | -$2,231,390.50 |
| 03/31/2021 | **Ending Balance** | **$5,098,097.24** |
| | Service Charges | $375.35 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **02/27/2021** | **Beginning Balance** | | | **$3,671,869.63** |
| 03/01/2021 | CRED LLC 1141 Payroll Mar 01 PPD 026013356 | $7,746.33 | | $3,664,123.30 |
| 03/02/2021 | Poynt Co Deb 03/01 CCD aa058754-644c- | $100.00 | | $3,664,023.30 |
| 03/02/2021 | Ln 16447 | $7,581.83 | | $3,656,441.47 |
| 03/02/2021 | WIRE FROM CRED INC. | | $229,692.40 | $3,886,133.87 |
| 03/03/2021 | WIRE TO Paul Hastings LLP | $1,189,009.77 | | $2,697,124.10 |
| 03/04/2021 | CRED LLC 1141 Arete Capi Mar 04 CCD | $25,000.00 | | $2,672,124.10 |

**Online Banking**
www.MetropolitanBankNY.com

**Mobile Banking Apps**

 

 @MCBankNY   



Case 20-12836-JTD    Doc 743    Filed 04/23/21    Page 17 of 68

**In case of errors or questions about your account telephone us at: 212-365-6700 or write us at: Metropolitan Commercial Bank, 99 Park Avenue, 4th Floor, New York, NY 10016**

As soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt:

> Tell us your name and account number.

> Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

> Tell us the dollar amount of the suspected error.

We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem appeared.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will  recredit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### AN EASY GUIDE FOR BALANCING YOUR ACCOUNT

| | |
|---|---|
| **1.** Enter the last balance shown on this statement here. | $ |
| **2.** Compare the deposits and additions shown on this statement with your records. If a recent deposit does not show on this statement, enter the amount(s) here. | $ |
| **3.** Total of lines 1 & 2. | $ |
| **4.** Enter the total from the checks/withdrawals in **Section 4a.** | $ |
| **5.** Subtract line 4 from line 3. This should be your present balance. | $ |

USE THIS AREA FOR YOUR COMPUTATIONS

**4a.** List the checks / withdrawals which have been written or made, but have not been charged to your account.

| CHECKS/WITHDRAWALS | AMOUNT | CHECKS/WITHDRAWALS | AMOUNT |
|---|---|---|---|
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| TOTAL to be entered in **Section 4** above. | | | $ |

# Metropolitan Commercial Bank.
The **Entrepreneurial** Bank

## Digital Business Ckg-XXXXXXXX1141 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| | 026013356 | | | |
| 03/04/2021 | CRED LLC 1141 Cred Inc Mar 04 CCD | $295,367.30 | | $2,376,756.80 |
| | 026013356 | | | |
| 03/04/2021 | CRED LLC 1141 Sonoran Ca Mar 04 CCD | $35,000.00 | | $2,341,756.80 |
| | 026013356 | | | |
| 03/04/2021 | PAYCHEX TPS TAXES 030321 CCD | $3,803.62 | | $2,337,953.18 |
| | 91512100000689X | | | |
| 03/04/2021 | DEPOSIT METROPOLITAN CO | | $1,079.98 | $2,339,033.16 |
| 03/04/2021 | WIRE FROM QUINN EMANUEL URQUHART | | $316,500.00 | $2,655,533.16 |
| 03/05/2021 | PAYCHEX EIB INVOICE 210305 CCD | $171.10 | | $2,655,362.06 |
| | X91518300036653 | | | |
| 03/05/2021 | CRED LLC 1141 Crowell Mo Mar 05 CCD | $17,714.62 | | $2,637,647.44 |
| | 026013356 | | | |
| 03/05/2021 | DEPOSIT METROPOLITAN CO | | $116,187.35 | $2,753,834.79 |
| 03/05/2021 | WIRE FROM CRED INC. | | $235,337.80 | $2,989,172.59 |
| 03/05/2021 | WIRE TO Corporation Service Compa | $13,889.34 | | $2,975,283.25 |
| 03/09/2021 | Poynt Co Dep 03/08 CCD aa058754-644c- | | $76.65 | $2,975,359.90 |
| 03/09/2021 | CORPORATION SERV LEGAL SVCS 210308 | $155.00 | | $2,975,204.90 |
| | TEL | | | |
| 03/09/2021 | WIRE FROM CRED INC. | | $224,293.85 | $3,199,498.75 |
| 03/10/2021 | CRED LLC 1141 Equities F Mar 10 CCD | $4,656.03 | | $3,194,842.72 |
| | 026013356 | | | |
| 03/11/2021 | CRED LLC 1141 Cousins La Mar 11 CCD | $60,621.80 | | $3,134,220.92 |
| | 026013356 | | | |
| 03/11/2021 | CRED LLC 1141 Cred Inc Mar 11 CCD | $24,797.60 | | $3,109,423.32 |
| | 026013356 | | | |
| 03/11/2021 | CRED LLC 1141 Cred Inc Mar 11 CCD | $15,081.00 | | $3,094,342.32 |
| | 026013356 | | | |
| 03/11/2021 | CRED LLC 1141 MACCO Rest Mar 11 CCD | $99,190.40 | | $2,995,151.92 |
| | 026013356 | | | |
| 03/12/2021 | CRED LLC 1141 LitCon Mar 12 CCD | $13,771.00 | | $2,981,380.92 |
| | 026013356 | | | |
| 03/12/2021 | CRED LLC 1141 Payroll Mar 12 PPD | $9,164.26 | | $2,972,216.66 |
| | 026013356 | | | |
| 03/12/2021 | WIRE FROM CRED INC. | | $220,920.00 | $3,193,136.66 |
| 03/15/2021 | PAYCHEX EIB INVOICE 210315 CCD | $111.10 | | $3,193,025.56 |
| | X91633600036594 | | | |
| 03/15/2021 | PAYCHEX TPS TAXES 031121 CCD | $3,803.61 | | $3,189,221.95 |
| | 91623900017663X | | | |
| 03/15/2021 | loan 16447 | $7,581.83 | | $3,181,640.12 |
| 03/15/2021 | CHECK NUMBER 99096462 REF #991087254 | $37.34 | | $3,181,602.78 |
| 03/15/2021 | CHECK NUMBER 99514978 REF #991087253 | $16,372.48 | | $3,165,230.30 |
| 03/16/2021 | loan 16447 duplicate pmt credit | | $7,581.83 | $3,172,812.13 |
| 03/16/2021 | WIRE FROM CRED INC. | | $226,280.00 | $3,399,092.13 |
| 03/19/2021 | CRED LLC 1141 Sonoran Ca Mar 19 CCD | $41,305.00 | | $3,357,787.13 |
| | 026013356 | | | |

Metropolitan
**Commercial Bank.**
The **Entrepreneurial** Bank

## Digital Business Ckg-XXXXXXXX1141 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 03/19/2021 | WIRE FROM CRED INC. | | $598,160.40 | $3,955,947.53 |
| 03/22/2021 | CRED LLC 1141 Brown Rudn Mar 22 CCD | $209,500.30 | | $3,746,447.23 |
| | 026013356 | | | |
| 03/22/2021 | CRED LLC 1141 Cred Inc Mar 22 CCD | $52,020.50 | | $3,694,426.73 |
| | 026013356 | | | |
| 03/23/2021 | CRED LLC 1141 Donlin Re Mar 23 CCD | $50,118.43 | | $3,644,308.30 |
| | 026013356 | | | |
| 03/23/2021 | WIRE FROM CRED INC. | | $410,179.24 | $4,054,487.54 |
| 03/25/2021 | CRED LLC 1141 Ashby & Ge Mar 25 CCD | $9,165.21 | | $4,045,322.33 |
| | 026013356 | | | |
| 03/25/2021 | CRED LLC 1141 Cred Inc Mar 25 CCD | $2,158.30 | | $4,043,164.03 |
| | 026013356 | | | |
| 03/26/2021 | CRED LLC 1141 Cloudflare Mar 26 CCD | $4,359.00 | | $4,038,805.03 |
| | 026013356 | | | |
| 03/26/2021 | WIRE FROM CRED INC. | | $534,776.00 | $4,573,581.03 |
| 03/30/2021 | CRED LLC 1141 Payroll 3/ Mar 30 PPD | $7,746.35 | | $4,565,834.68 |
| | 026013356 | | | |
| 03/30/2021 | WIRE FROM CRED INC. | | $536,552.61 | $5,102,387.29 |
| 03/31/2021 | PAYCHEX EIB INVOICE 210331 CCD | $111.10 | | $5,102,276.19 |
| | X91865300043526 | | | |
| 03/31/2021 | PAYCHEX TPS TAXES 032921 CCD | $3,803.60 | | $5,098,472.59 |
| | 91853500017209X | | | |
| 03/31/2021 | ACCOUNT ANALYSIS SERVICE CHARGE | $375.35 | | $5,098,097.24 |
| **03/31/2021** | **Ending Balance** | | | **$5,098,097.24** |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|
| 99096462 | 03/15/2021 | $37.34 | 99514978* | 03/15/2021 | $16,372.48 |

* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 03/01/2021 | $3,664,123.30 | 03/10/2021 | $3,194,842.72 | 03/22/2021 | $3,694,426.73 |
| 03/02/2021 | $3,886,133.87 | 03/11/2021 | $2,995,151.92 | 03/23/2021 | $4,054,487.54 |
| 03/03/2021 | $2,697,124.10 | 03/12/2021 | $3,193,136.66 | 03/25/2021 | $4,043,164.03 |
| 03/04/2021 | $2,655,533.16 | 03/15/2021 | $3,165,230.30 | 03/26/2021 | $4,573,581.03 |
| 03/05/2021 | $2,975,283.25 | 03/16/2021 | $3,399,092.13 | 03/30/2021 | $5,102,387.29 |
| 03/09/2021 | $3,199,498.75 | 03/19/2021 | $3,955,947.53 | 03/31/2021 | $5,098,097.24 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |



| | |
|---|---|
| **#99096462    03/15/2021    $37.34** | **#99096462    03/15/2021    $37.34** |
| **#99514978    03/15/2021    $16,372.48** | **#99514978    03/15/2021    $16,372.48** |

This page left intentionally blank



**Metropolitan**
**Commercial Bank.**
The **Entrepreneurial** Bank

*Statement Ending 03/31/2021*

*CRED LLC*                                          *Page 1 of 2*
*Statement Number: XXXXXXXX3306*

99 Park Avenue, 4th Floor
New York, NY 10016

**RETURN SERVICE REQUESTED**

CRED LLC
1733 N GREENFIELD RD STE 104
MESA AZ 85205-3116

### Managing Your Accounts

| | | |
|---|---|---|
|  | Banking Center | Park Avenue Banking Center |
|  | Banking Center | 212-365-6700 |
| ✉ | Mailing Address | 99 Park Avenue New York, NY 10016 |
| 🖥 | Online Banking | www.Metropolitanbankny.com |

We have been listening to clients like you

# Treasury Management

(Business Online Banking and Mobile Banking Upgrades)

## Launching April 12, 2021



---

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Digital Business Ckg | XXXXXXXX3306 | $0.00 |

## Digital Business Ckg-XXXXXXXX3306

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 02/27/2021 | **Beginning Balance** | **$0.00** |
| | 0 Credit(s) This Period | $0.00 |
| | 0 Debit(s) This Period | $0.00 |
| 03/31/2021 | **Ending Balance** | **$0.00** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 02/27/2021 | **Beginning Balance** | | | **$0.00** |
| | No activity this statement period | | | |
| 03/31/2021 | **Ending Balance** | | | **$0.00** |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

**Online Banking**
www.MetropolitanBankNY.com

**Mobile Banking Apps**

  

 @MCBankNY       



Case 20-12836-JTD    Doc 743    Filed 04/23/21    Page 23 of 68

**In case of errors or questions about your account telephone us at: 212-365-6700 or write us at: Metropolitan Commercial Bank, 99 Park Avenue, 4th Floor, New York, NY 10016**

As soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt:

> Tell us your name and account number.

> Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

> Tell us the dollar amount of the suspected error.

We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem appeared.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will  recredit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### AN EASY GUIDE FOR BALANCING YOUR ACCOUNT

| | |
|---|---|
| **1.** Enter the last balance shown on this statement here. | $ |
| **2.** Compare the deposits and additions shown on this statement with your records. If a recent deposit does not show on this statement, enter the amount(s) here. | $ |
| **3.** Total of lines 1 & 2. | $ |
| **4.** Enter the total from the checks/withdrawals in **Section 4a**. | $ |
| **5.** Subtract line 4 from line 3. This should be your present balance. | $ |

USE THIS AREA FOR YOUR COMPUTATIONS

**4a.** List the checks / withdrawals which have been written or made, but have not been charged to your account.

| CHECKS/WITHDRAWALS | AMOUNT | CHECKS/WITHDRAWALS | AMOUNT |
|---|---|---|---|
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | TOTAL to be entered in **Section 4** above. | | $ |



**Metropolitan Commercial Bank**
The Entrepreneurial Bank

99 Park Avenue, 4th Floor
New York, NY 10016

**RETURN SERVICE REQUESTED**

CRED LLC
1733 N GREENFIELD RD STE 104
MESA AZ 85205-3116

*Statement Ending 03/31/2021*

*CRED LLC*                                     *Page 1 of 2*
*Statement Number: XXXXXXXX3314*

## Managing Your Accounts

| | Banking Center | Park Avenue Banking Center |
|---|---|---|
| | Banking Center | 212-365-6700 |
| | Mailing Address | 99 Park Avenue New York, NY 10016 |
| | Online Banking | www.Metropolitanbankny.com |

We have been listening to clients like you

# Treasury Management
(Business Online Banking and Mobile Banking Upgrades)
## Launching April 12, 2021



## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Reserve Account | XXXXXXXX3314 | $10,000.00 |

## Reserve Account-XXXXXXXX3314

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 02/27/2021 | **Beginning Balance** | **$10,000.00** |
| | 0 Credit(s) This Period | $0.00 |
| | 0 Debit(s) This Period | $0.00 |
| 03/31/2021 | **Ending Balance** | **$10,000.00** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 02/27/2021 | **Beginning Balance** | | | **$10,000.00** |
| | No activity this statement period | | | |
| 03/31/2021 | **Ending Balance** | | | **$10,000.00** |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

**Online Banking**
www.MetropolitanBankNY.com

**Mobile Banking Apps**
 

   


Case 20-12836-JTD    Doc 743    Filed 04/23/21    Page 25 of 68

**In case of errors or questions about your account telephone us at: 212-365-6700 or write us at: Metropolitan Commercial Bank, 99 Park Avenue, 4th Floor, New York, NY 10016**

As soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt:

Tell us your name and account number.

Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

Tell us the dollar amount of the suspected error.

We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem appeared.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

## AN EASY GUIDE FOR BALANCING YOUR ACCOUNT

| | |
|---|---|
| **1.** Enter the last balance shown on this statement here. | $ |
| **2.** Compare the deposits and additions shown on this statement with your records. If a recent deposit does not show on this statement, enter the amount(s) here. | $ |
| **3.** Total of lines 1 & 2. | $ |
| **4.** Enter the total from the checks/withdrawals in **Section 4a**. | $ |
| **5.** Subtract line 4 from line 3. This should be your present balance. | $ |

USE THIS AREA FOR YOUR COMPUTATIONS

**4a.** List the checks / withdrawals which have been written or made, but have not been charged to your account.

| CHECKS/WITHDRAWALS | AMOUNT | | CHECKS/WITHDRAWALS | AMOUNT | |
|---|---|---|---|---|---|
| | $ | | | $ | |
| | $ | | | $ | |
| | $ | | | $ | |
| | $ | | | $ | |
| | $ | | | $ | |
| | $ | | | $ | |
| | $ | | | $ | |
| | $ | | | $ | |
| | $ | | | $ | |
| | $ | | | $ | |
| | | TOTAL to be entered in **Section 4** above. | | $ | |

**⌐/⌐  Silvergate**

**CRED INC.**
**3 E 3RD AVE STE 200**
**SAN MATEO CA 94401-4280**

Page        1 of 2

Account Number:    ******3127
Date                03/31/21

## STATEMENT SUMMARY AS OF        03/31/21

| Account Name | Account Number | Interest Paid In 2020 | Balance |
|---|---|---|---|
| ACCOUNT ANALYSIS STANDARD | XXXXXX3127 | .00 | 582.90 |

| CRED INC. | ACCOUNT ANALYSIS STANDARD | ACCT | ******3127 |
|---|---|---|---|

### Summary of Activity Since Your Last Statement

| | | | |
|---|---|---|---|
| Beginning Balance | 3/01/21 | 121.90 | |
| Deposits / Misc Credits | 9 | 3,217,192.30 | |
| Withdrawals / Misc Debits | 10 | 3,216,731.30 | |
| ** Ending Balance | 3/31/21 | 582.90 ** | |
| Service Charge | | 539.00 | |

## Deposits and Other Credits

| Date | Amount | Activity Description |
|---|---|---|
| 3/02 | 229,692.40 | Ref 0611556 from Dep 5090023135 Transfer from x3135 to x3127 |
| 3/05 | 235,337.80 | Ref 0641125 from Dep 5090023135 Transfer from x3135 to x3127 |
| 3/09 | 225,293.85 | Ref 0681154 from Dep 5090023135 Transfer from x3135 to x3127 |
| 3/12 | 220,920.00 | Ref 0711225 from Dep 5090023135 Transfer from x3135 to x3127 |
| 3/16 | 226,280.00 | Ref 0751316 from Dep 5090023135 Transfer from x3135 to x3127 |
| 3/19 | 598,160.40 | Ref 0781209 from Dep 5090023135 Transfer from x3135 to x3127 |
| 3/23 | 410,179.24 | Ref 0821206 from Dep 5090023135 Transfer from x3135 to x3127 |
| 3/26 | 534,776.00 | Ref 0851112 from Dep 5090023135 Transfer from x3135 to x3127 |
| 3/30 | 536,552.61 | Ref 0891227 from Dep 5090023135 Transfer from x3135 to x3127 |

**Silvergate**

**CRED INC.**
**3 E 3RD AVE STE 200**
**SAN MATEO CA 94401-4280**

Page          2 of 2

Account Number:      ******3127
Date                        03/31/21

## Debits and Other Withdrawals

| Date | Amount | Activity Description |
|------|--------|----------------------|
| 3/02 | 229,692.40 | L032L5725RRAJ9IC |
|      |           | BENE:CRED INC |
| 3/05 | 235,337.80 | L035H271676AU3RM |
|      |           | BENE:CRED INC |
| 3/09 | 224,293.85 | L039H5841M4D9XJM |
|      |           | BENE:CRED INC |
| 3/11 | 539.00 | ANALYSIS ACTIVITY |
| 3/12 | 220,920.00 | L03CI2641L9DCL3L |
|      |           | BENE:CRED INC |
| 3/16 | 226,280.00 | L03GI17090SCOFXB |
|      |           | BENE:CRED INC |
| 3/19 | 598,160.40 | L03JH1300ABCM7JM |
|      |           | BENE:CRED INC |
| 3/23 | 410,179.24 | L03NH0642D3G2EMQ |
|      |           | BENE:CRED INC |
| 3/26 | 534,776.00 | L03QG1705ASH10RM |
|      |           | BENE:CRED INC |
| 3/30 | 536,552.61 | L03UH3050FUG8SL6 |
|      |           | BENE:CRED INC |

## Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 3/02 | 121.90 | 3/12 | 582.90 | 3/26 | 582.90 |
| 3/05 | 121.90 | 3/16 | 582.90 | 3/30 | 582.90 |
| 3/09 | 1,121.90 | 3/19 | 582.90 |      |        |
| 3/11 | 582.90 | 3/23 | 582.90 |      |        |

**Silvergate**

CRED INC.
SEN ACCOUNT
3 E 3RD AVE STE 200
SAN MATEO CA 94401-4280

Page          1 of 2

Account Number:      ******3135
Date                03/31/21

## STATEMENT SUMMARY AS OF          03/31/21

| Account Name | Account Number | Interest Paid In 2020 | Balance |
|---|---|---|---|
| SILVERGATE EXCH NET ACCT | XXXXXX3135 | .00 | .00 |

| | | | | |
|---|---|---|---|---|
| CRED INC. | SILVERGATE EXCH NET ACCT | ACCT | ******3135 |

### Summary of Activity Since Your Last Statement

| | | | |
|---|---|---|---|
| Beginning Balance | 3/01/21 | | .00 |
| Deposits / Misc Credits | | 9 | 3,217,192.30 |
| Withdrawals / Misc Debits | | 9 | 3,217,192.30 |
| ** Ending Balance | 3/31/21 | | .00 ** |
| Service Charge | | | .00 |

## Deposits and Other Credits

| Date | Amount | Activity Description |
|---|---|---|
| 3/02 | 229,692.40 | SEN from 5090013656+12585429052830 |
| 3/05 | 235,337.80 | SEN from 5090013656+09202653931130 |
| 3/09 | 225,293.85 | SEN from 5090013656+09221551856890 |
| 3/12 | 220,920.00 | SEN from 5090013656+08065031696130 |
| 3/16 | 226,280.00 | SEN from 5090013656+10164602945240 |
| 3/19 | 598,160.40 | SEN from 5090013656+09565664294640 |
| 3/23 | 410,179.24 | SEN from 5090013656+09091227753550 |
| 3/26 | 534,776.00 | SEN from 5090013656+08545820130040 |
| 3/30 | 536,552.61 | SEN from 5090013656+10175623082750 |

**Silvergate**

**CRED INC.**
**SEN ACCOUNT**
**3 E 3RD AVE STE 200**
**SAN MATEO CA 94401-4280**

Page        2 of 2

Account Number:        ******3135
Date                        03/31/21

## Debits and Other Withdrawals

| Date | Amount | Activity Description |
|------|--------|----------------------|
| 3/02 | 229,692.40 | Ref 0611556 to Dep 5090023127 Transfer rom x3135 to x3127 |
| 3/05 | 235,337.80 | Ref 0641125 to Dep 5090023127 Transfer rom x3135 to x3127 |
| 3/09 | 225,293.85 | Ref 0681154 to Dep 5090023127 Transfer rom x3135 to x3127 |
| 3/12 | 220,920.00 | Ref 0711225 to Dep 5090023127 Transfer rom x3135 to x3127 |
| 3/16 | 226,280.00 | Ref 0751316 to Dep 5090023127 Transfer rom x3135 to x3127 |
| 3/19 | 598,160.40 | Ref 0781209 to Dep 5090023127 Transfer rom x3135 to x3127 |
| 3/23 | 410,179.24 | Ref 0821206 to Dep 5090023127 Transfer rom x3135 to x3127 |
| 3/26 | 534,776.00 | Ref 0851112 to Dep 5090023127 Transfer rom x3135 to x3127 |
| 3/30 | 536,552.61 | Ref 0891227 to Dep 5090023127 Transfer rom x3135 to x3127 |

## Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 3/02 | .00 | 3/12 | .00 | 3/23 | .00 |
| 3/05 | .00 | 3/16 | .00 | 3/26 | .00 |
| 3/09 | .00 | 3/19 | .00 | 3/30 | .00 |

**Silvergate**

**CRED INC.**
**3 E 3RD AVE STE 200**
**SAN MATEO CA 94401-4280**

Page          1 of 1

Account Number:        ******3143
Date                    03/31/21

## STATEMENT SUMMARY AS OF          03/31/21

| Account Name | Account Number | Interest Paid In 2020 | Balance |
|---|---|---|---|
| **ACCOUNT ANALYSIS STANDARD** | **XXXXXX3143** | **.00** | **.00** |

| CRED INC. | ACCOUNT ANALYSIS STANDARD | ACCT | ******3143 |
|---|---|---|---|

### Summary of Activity Since Your Last Statement

|  |  |  |
|---|---|---|
| Beginning Balance | 3/01/21 | .00 |
| Deposits / Misc Credits | 0 | .00 |
| Withdrawals / Misc Debits | 0 | .00 |
| ** Ending Balance | 3/31/21 | .00 ** |
| Service Charge |  | .00 |

# EAST WEST BANK  Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

**ACCOUNT STATEMENT**
Page 1 of 2
STARTING DATE: March 01, 2021
ENDING DATE: March 31, 2021
Total days in statement period: 31
0035
( 0)

BK EST/CRED INC., ET AL DEBTOR
MATTHEW K FOSTER, CH 11 CRO 0168
CASE #20-12836
1733 N GREENFIELD RD STE 104
MESA AZ  85205-3116

Receive money with Direct Deposits.
Payments are automatically sent to your
bank account so you can save yourself a
trip to the bank. Talk to your payer to see
if you qualify or call 888.895.5650.

## Trustee-Vendor Checking

| | | | |
|---|---|---|---|
| Account number | 0035 | Beginning balance | $516,203.20 |
| Low balance | $516,203.20 | Total additions (5) | 389,424.70 |
| Average balance | $827,256.36 | Total subtractions (1) | 400.00 |
| | | Ending balance | $905,227.90 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 03-04 | Pre-Auth Credit | CRED LLC 1141 Cred Inc Paul Hastings 2261 112, 2261113, 2261 114 - Dec'20 | 295,367.30 |
| | 03-11 | Pre-Auth Credit | CRED LLC 1141 Cred Inc Cousin's Law Inv 4 2 - Jan'21 | 15,081.00 |
| | 03-11 | Pre-Auth Credit | CRED LLC 1141 Cred Inc MACCO Inv 1169 - J an'21 | 24,797.60 |
| | 03-22 | Pre-Auth Credit | CRED LLC 1141 Cred Inc Brown Rudnick Inv 6913779 - Jan'21 | 52,020.50 |
| | 03-25 | Pre-Auth Credit | CRED LLC 1141 Cred Inc Ashby & Geddes Inv Stark-00001 - GAT 75984 - Jan'21 | 2,158.30 |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 03-31 | Debit Memo | BANK & TECHNOLOGY SERVICE FEE | 400.00 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 02-28 | 516,203.20 | 03-11 | 851,449.10 | 03-25 | 905,627.90 |
| 03-04 | 811,570.50 | 03-22 | 903,469.60 | 03-31 | 905,227.90 |

3409      rev 05-16

# EAST WEST BANK  Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

BK EST/CRED INC., ET AL DEBTOR

ACCOUNT STATEMENT
Page  2  of  2
STARTING DATE: March 01, 2021
ENDING DATE: March 31, 2021
0035

**OVERDRAFT/RETURN ITEM FEES**

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |



# Metropolitan Commercial Bank.
The Entrepreneurial Bank

99 Park Avenue, 4th Floor
New York, NY 10016

**RETURN SERVICE REQUESTED**

CRED (US) LLC
1733 N GREENFIELD RD STE 104
MESA AZ 85205-3116

*Statement Ending 03/31/2021*

*CRED (US) LLC*                                      *Page 1 of 2*
**Statement Number: XXXXXXXX1664**

## Managing Your Accounts

 Banking Center    Park Avenue Banking Center

 Banking Center    212-365-6700

✉ Mailing Address    99 Park Avenue New York, NY 10016

🖥 Online Banking    www.Metropolitanbankny.com

We have been listening to clients like you

# Treasury Management
(Business Online Banking and Mobile Banking Upgrades)
## Launching April 12, 2021



## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Digital Business Ckg | XXXXXXXX1664 | $100,000.00 |

## Digital Business Ckg-XXXXXXXX1664

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 02/27/2021 | **Beginning Balance** | **$100,000.00** |
| | 0 Credit(s) This Period | $0.00 |
| | 0 Debit(s) This Period | $0.00 |
| 03/31/2021 | **Ending Balance** | **$100,000.00** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 02/27/2021 | **Beginning Balance** | | | **$100,000.00** |
| | No activity this statement period | | | |
| 03/31/2021 | **Ending Balance** | | | **$100,000.00** |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

**Online Banking**
www.MetropolitanBankNY.com

**Mobile Banking Apps**

 



🐦 @MCBankNY     





Case 20-12836-JTD    Doc 743    Filed 04/23/21    Page 34 of 68

**In case of errors or questions about your account telephone us at: 212-365-6700 or write us at: Metropolitan Commercial Bank, 99 Park Avenue, 4th Floor, New York, NY 10016**

As soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt:

> Tell us your name and account number.

> Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

> Tell us the dollar amount of the suspected error.

We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem appeared.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will  recredit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

## AN EASY GUIDE FOR BALANCING YOUR ACCOUNT

| | |
|---|---|
| **1.** Enter the last balance shown on this statement here. | $ |
| **2.** Compare the deposits and additions shown on this statement with your records. If a recent deposit does not show on this statement, enter the amount(s) here. | $ |
| **3.** Total of lines 1 & 2. | $ |
| **4.** Enter the total from the checks/withdrawals in **Section 4a**. | $ |
| **5.** Subtract line 4 from line 3. This should be your present balance. | $ |

USE THIS AREA FOR YOUR COMPUTATIONS

**4a.** List the checks / withdrawals which have been written or made, but have not been charged to your account.

| CHECKS/WITHDRAWALS | AMOUNT | | CHECKS/WITHDRAWALS | AMOUNT | |
|---|---|---|---|---|---|
| | $ | | | $ | |
| | $ | | | $ | |
| | $ | | | $ | |
| | $ | | | $ | |
| | $ | | | $ | |
| | $ | | | $ | |
| | $ | | | $ | |
| | $ | | | $ | |
| | $ | | | $ | |
| | $ | | | $ | |
| TOTAL to be entered in **Section 4** above. | | | | $ | |


**Metropolitan**
**Commercial Bank.**
The **Entrepreneurial** Bank

99 Park Avenue, 4th Floor
New York, NY 10016

**RETURN SERVICE REQUESTED**

CRED (US) LLC
1733 N GREENFIELD RD STE 104
MESA AZ 85205-3116

*Statement Ending 03/31/2021*

*CRED (US) LLC*                                              *Page 1 of 2*
*Statement Number: XXXXXXXX1672*

### Managing Your Accounts

 Banking Center    Park Avenue
                                      Banking Center

 Banking Center    212-365-6700

✉ Mailing Address    99 Park Avenue
                      New York, NY
                      10016

💻 Online Banking    www.Metropolitanbankny.com

We have been listening to clients like you

# Treasury Management

(Business Online Banking and Mobile Banking Upgrades)

## Launching April 12, 2021



---

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Digital Business Ckg | XXXXXXXX1672 | $0.00 |

## Digital Business Ckg-XXXXXXXX1672

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 02/27/2021 | **Beginning Balance** | **$0.00** |
| | 0 Credit(s) This Period | $0.00 |
| | 0 Debit(s) This Period | $0.00 |
| 03/31/2021 | **Ending Balance** | **$0.00** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 02/27/2021 | **Beginning Balance** | | | **$0.00** |
| | No activity this statement period | | | |
| 03/31/2021 | **Ending Balance** | | | **$0.00** |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

**Online Banking**
www.MetropolitanBankNY.com

**Mobile Banking Apps**





 @MCBankNY     



Case 20-12836-JTD    Doc 743    Filed 04/23/21    Page 36 of 68

**In case of errors or questions about your account telephone us at: 212-365-6700 or
write us at: Metropolitan Commercial Bank, 99 Park Avenue, 4th Floor, New York, NY 10016**

As soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt:

Tell us your name and account number.

Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

Tell us the dollar amount of the suspected error.

We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem appeared.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will  recredit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### AN EASY GUIDE FOR BALANCING YOUR ACCOUNT

| | |
|---|---|
| **1.** Enter the last balance shown on this statement here. | $ |
| **2.** Compare the deposits and additions shown on this statement with your records. If a recent deposit does not show on this statement, enter the amount(s) here. | $ |
| **3.** Total of lines 1 & 2. | $ |
| **4.** Enter the total from the checks/withdrawals in **Section 4a.** | $ |
| **5.** Subtract line 4 from line 3. This should be your present balance. | $ |

USE THIS AREA FOR YOUR COMPUTATIONS

**4a.** List the checks / withdrawals which have been written or made, but have not been charged to your account.

| CHECKS/WITHDRAWALS | AMOUNT | | CHECKS/WITHDRAWALS | AMOUNT | |
|---|---|---|---|---|---|
| | $ | | | $ | |
| | $ | | | $ | |
| | $ | | | $ | |
| | $ | | | $ | |
| | $ | | | $ | |
| | $ | | | $ | |
| | $ | | | $ | |
| | $ | | | $ | |
| | $ | | | $ | |
| | $ | | | $ | |
| | | TOTAL to be entered in **Section 4** above. | | $ | |

**Silvergate**

**CRED CAPITAL INC**
**3 E 3RD AVE STE 200**
**SAN MATEO CA 94401-4280**

Page          1 of 1

Account Number:      ******3986
Date                    02/26/21

## STATEMENT SUMMARY AS OF          02/26/21

| Account Name | Account Number | Interest Paid In 2020 | Balance |
|---|---|---|---|
| ACCOUNT ANALYSIS STANDARD | XXXXXX3986 | .00 | .00 |

| CRED CAPITAL INC | ACCOUNT ANALYSIS STANDARD | ACCT | ******3986 |
|---|---|---|---|

### Summary of Activity Since Your Last Statement

| | | | |
|---|---|---|---|
| Beginning Balance | 2/01/21 | .00 |
| Deposits / Misc Credits | 0 | .00 |
| Withdrawals / Misc Debits | 0 | .00 |
| ** Ending Balance | 2/28/21 | .00 ** |
| Service Charge | | .00 |

**Silvergate**

CRED CAPITAL INC
SEN ACCOUNT
3 E 3RD AVE STE 200
SAN MATEO CA 94401-4280

Page          1 of 1

Account Number:       ******3994
Date                  03/31/21

## STATEMENT SUMMARY AS OF          03/31/21

| Account Name | Account Number | Interest Paid In 2020 | Balance |
|---|---|---|---|
| SILVERGATE EXCH NET ACCT | XXXXXX3994 | .00 | .00 |

| | | | |
|---|---|---|---|
| CRED CAPITAL INC | SILVERGATE EXCH NET ACCT | ACCT | ******3994 |

### Summary of Activity Since Your Last Statement

| | | | |
|---|---|---|---|
| Beginning Balance | 3/01/21 | .00 | |
| Deposits / Misc Credits | 0 | .00 | |
| Withdrawals / Misc Debits | 0 | .00 | |
| ** Ending Balance | 3/31/21 | .00 ** | |
| Service Charge | | .00 | |

# FORM MOR-2:

## SCHEDULE OF PROFESSIONAL FEES PAID

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

**MONTHLY OPERATING REPORT**

**IN RE: CRED INC. (20-12836)**

**Other Cases being jointly administered:**
**CRED (US) LLC (20-12837)**
**CRED CAPITAL, INC. (20-12838)**
**CRED MERCHANT SOLUTIONS LLC (20-12839)**
**CRED (PUERTO RICO) LLC (20-12840)**

Reporting Period:
March 1, 2021 to March 31, 2021

**UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE**

In re   CRED INC.          (Debtor)

**Case No. 20-12836**

**Other Cases being jointly administered: CRED (US) LLC (20-12837), CRED CAPITAL, INC. (20-12838), CRED MERCHANT SOLUTIONS LLC (20-12839), CRED (PUERTO RICO) LLC (20-12840)**

**Reporting Period: March 1, 2021 to March 31, 2021**

**SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID**

| Payee | Period Covered | Amount Approved | Payor | Check Number | Current Month Payments | | | Year-To-Date Payments | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Date | Fees | Expenses | Fees | Expenses |
| Arete Capital | Nov-20 to Mar-21 | $  25,000 | CRED, INC. | ACH | 3/4/2021 | $  25,000 | $      - | $  125,000 | $      - |
| Ashby & Geddes | Jan-21 | 9,165 | CRED, INC. | ACH | 3/25/2021 | 8,633 | 532 | 8,633 | 532 |
| Brown Rudnick LLP | Jan-21 | 209,500 | CRED, INC. | ACH | 3/22/2021 | 208,082 | 1,418 | 208,082 | 1,418 |
| Cousins Law Group | Nov-20 to Jan-21 | 60,622 | CRED, INC. | ACH | 3/11/2021 | 60,324 | 298 | 231,360 | 2,739 |
| Donlin Recano | Nov-20 to Feb-21 | 50,118 | CRED, INC. | ACH | 3/23/2021 | 50,118 | - | 210,482 | 35,494 |
| MACCO Restructuring | Nov-20 to Jan-21 | 99,190 | CRED, INC. | ACH | 3/11/2021 | 99,190 | - | 563,563 | 249 |
| McDermott Will & Emery | Nov-20 to Dec-20 | | | | | | | 699,284 | 18,870 |
| Paul Hastings | Nov-20 to Dec-20 | 1,189,010 | CRED, INC. | ACH | 3/3/2021 | 1,181,469 | 7,541 | 1,808,183 | 8,772 |
| Sonaran Capital | Nov-21 to Mar-21 | 35,000 | CRED, INC. | ACH | 3/4/2021 | 35,000 | - | 287,188 | - |
| | Nov-20 to Feb-21 | 41,305 | CRED, INC. | ACH | 3/19/2021 | 41,305 | - | | |
| Teneo Capital | Nov-20 to Jan-21 | | | | | - | - | 100,000 | - |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

FORM
MOR-2
(04/07)

# FORM MOR-3:

**STATEMENT OF OPERATIONS**
**(Income Statement)**

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

**MONTHLY OPERATING REPORT**

**IN RE: CRED INC. (20-12836)**

**Other Cases being jointly administered:**
**CRED (US) LLC (20-12837)**
**CRED CAPITAL, INC. (20-12838)**
**CRED MERCHANT SOLUTIONS LLC (20-12839)**
**CRED (PUERTO RICO) LLC (20-12840)**

Reporting Period:
March 1, 2021 to March 31, 2021

UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE

**In re  CRED INC.**      **(Debtor)**

**Case No. 20-12836**

**Reporting Period: March 1, 2021 to March 31, 2021**

**STATEMENT OF OPERATIONS**
**(Income Statement)**

The Statement of Operations is to be prepared on an accrual basis.  The accrual basis of accounting recognizes revenue when it isrealized and expenses when they are incurred, regardless of when cash is

| REVENUES | Current Month | Cumulative Filing to Date |
|---|---|---|
| Gross Revenues | $          - | $      1,929,477 |
| Less:  Returns and Allowances | | |
| Net Revenue | - | 1,929,477 |
| **COST OF GOODS SOLD** | | |
| Cost of Loan Capital | | |
| Commissions | | 1,500 |
| Verification Fees | | 1,500 |
| Network Fees | | |
| Interest Expense | 4,656 | 13,046 |
| Total Cost of Sales | 4,656 | 16,046 |
| Gross Profit | (4,656) | 1,913,431 |
| **OPERATING EXPENSES** | | |
| Employment Expenses | 1,418 | 9,613 |
| Marketing Expenses | | 13,426 |
| Professional Fees (attach schedule) | | 583,041 |
| Bank Fees | 1,314 | 4,527 |
| Travel Expenses | | 911 |
| Facility Expenses | 1,290 | 9,758 |
| Technology Expenses | 23,682 | 160,170 |
| Insurance Expenses | | 84,102 |
| G&A Expenses | 11,299 | 12,593 |
| Payroll | 21,458 | 624,006 |
| Taxes - Payroll | 1,642 | 53,082 |
| Taxes - Other | | |
| Other (attach schedule) | | |
| Total Operating Expenses Before Depreciation | 62,103 | 1,555,229 |
| Depreciation/Depletion/Amortization | | 357,096 |
| Net Profit (Loss) Before Other Income & Expenses | (66,759) | 1,106 |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income (see attached schedule) | 823,387 | 14,632,635 |
| Other Expense (see attached schedule) | | (401,702) |
| Deferred Tax Asset | | |
| Income Taxes | | |
| **Net Profit (Loss) Before Reorganization Items** | **756,628** | **14,232,038** |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | 3,778,073 | 12,240,592 |
| U. S. Trustee Quarterly Fees | 50,759 | 64,659 |
| Interest Earned on Accumulated Cash from Chapter 11 | | |
| Gain (Loss) from Sale of Equipment | | |
| Other Reorganization Expenses (attach schedule) | | |
| Total Reorganization Expenses | 3,828,833 | 12,305,250 |
| **Net Profit (Loss)** | **$    (3,072,205)** | **$      1,926,788** |

*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-3
(04/07)

**UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE**

In re   CRED INC.          (Debtor)
Case No. 20-12836
Reporting Period: March 1, 2021 to March 31, 2021

**STATEMENT OF OPERATIONS - continuation sheet**

| BREAKDOWN OF "OTHER" CATEGORY | MONTH | CUMULATIVE FILING TO DATE |
|---|---:|---:|
| | | |
| **Other Costs** | | |
| | | |
| | | |
| | | |
| **Professional Fees** | | |
| 70410 - Prof Services - Legal | $           - | $          458,409 |
| 70420 - Prof Services - Accounting & Tax | - | 3,643 |
| 70450 - Prof Services Engineering | - | 24,612 |
| 70460 - Prof Services - Consulting | - | 118,528 |
| 70499- Prof Services - Contra Internal Software Cap | - | (22,151) |
| **Total Professional Fees** | $           - | $          583,041 |
| | | |
| **Other Income** | | |
| 45500 - Interest Income | $          429 | $          1,522 |
| 46100 - Realized Gan / Loss - Asset Mgmt | 839,776 | 784,054 |
| 46200 - Realized Gan / Loss - Assets & Liab | (16,818) | 3,788,139 |
| 47100 - Unrealized MTM - Asset Mgmt | - | 3,770,660 |
| 47200 - Unrealized MTM - Assets & Liab | - | 6,288,259 |
| **Total Other Income** | $          823,387 | $          14,632,635 |
| | | |
| **Other Expenses** | | |
| 85100 - Bad Debt | $           - | $          400,000 |
| 85200 - Interest Expense | - | 1,702 |
| **Total Other Expenses** | $           - | $          401,702 |
| | | |
| | | |
| **Other Reorganization Expenses** | | |
| | | |
| | | |
| | | |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**

Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the bankruptcy proceeding, should be reported as a

FORM MOR-3-
CONT'D
(04/07)

UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE

**In re  CRED (US) LLC      (Debtor)**

**Case No. 20-12837**

**Reporting Period: March 1, 2021 to March 31, 2021**

**STATEMENT OF OPERATIONS**

**(Income Statement)**

The Statement of Operations is to be prepared on an accrual basis.  The accrual basis of accounting recognizes revenue when it isrealized and expenses when they are incurred, regardless of when cash is

| Revenues | Month | Cumulative Filing to Date |
|---|---|---|
| Gross Revenues | | |
| Less:  Returns and Allowances | | |
| Net Revenue | - | - |
| **COST OF GOODS SOLD** | | |
| Cost of Loan Capital | | |
| Commissions | | |
| Verification Fees | | |
| Network Fees | | |
| Interest Expense | | |
| Total Cost of Sales | - | - |
| Gross Profit | - | - |
| **OPERATING EXPENSES** | | |
| Employment Expenses | | |
| Marketing Expenses | | |
| Professional Fees | | |
| Travel Expenses | | |
| Facility Expenses | | |
| Technology Expenses | | |
| Insurance Expenses | | |
| G&A Expenses | | |
| Payroll | | |
| Taxes - Payroll | | |
| Taxes - Other | | |
| Other (attach schedule) | | |
| Total Operating Expenses Before Depreciation | - | |
| Depreciation/Depletion/Amortization | | |
| Net Profit (Loss) Before Other Income & Expenses | - | - |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income (attach schedule) | | |
| Realized Gains (Losses) | | |
| Unrealized Gains (Losses) | | |
| Interest Expense | | |
| Other Expense (attach schedule) | | |
| Deferred Tax Asset | | |
| Income Taxes | | |
| **Net Profit (Loss) Before Reorganization Items** | - | - |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | | |
| U. S. Trustee Quarterly Fees | | |
| Interest Earned on Accumulated Cash from Chapter 11 (see | | |
| Gain (Loss) from Sale of Equipment | | |
| Other Reorganization Expenses (attach schedule) | | |
| Total Reorganization Expenses | - | - |
| **Net Profit (Loss)** | - | - |

*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-3

(04/07)

**UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE**

**In re   CRED (US) LLC       (Debtor)**
**Case No. 20-12837**
**Reporting Period: March 1, 2021 to March 31, 2021**

**STATEMENT OF OPERATIONS - continuation sheet**

| BREAKDOWN OF "OTHER"CATEGORY | MONTH | CUMULATIVE FILING TO DATE |
|---|---|---|
| | | |
| **Other Costs** | | |
| | | |
| | | |
| | | |
| **Other Operational Expenses** | | |
| | | |
| | | |
| | | |
| **Other Income** | | |
| | | |
| | | |
| | | |
| **Other Expenses** | | |
| | | |
| | | |
| | | |
| **Other Reorganization Expenses** | | |
| | | |
| | | |
| | | |
| | | |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the bankruptcy proceeding, should be reported as a

FORM MOR-3-CONT'D
(04/07)

UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE

In re  CRED CAPITAL INC.        (Debtor)

Case No. 20-12838

Reporting Period: March 1, 2021 to March 31, 2021

**STATEMENT OF OPERATIONS**
(Income Statement)

The Statement of Operations is to be prepared on an accrual basis.  The accrual basis of accounting recognizes revenue when it isrealized and expenses when they are incurred, regardless of when cash is

| Revenues | Month | Cumulative Filing to Date |
|---|---|---|
| Gross Revenues | | |
| Less:  Returns and Allowances | | |
| Net Revenue | $0 | - |
| **COST OF GOODS SOLD** | | |
| Cost of Loan Capital | | |
| Commissions | | |
| Verification Fees | | |
| Network Fees | | |
| Interest Expense | | |
| Total Cost of Sales | - | - |
| Gross Profit | $0 | - |
| **OPERATING EXPENSES** | | |
| Employment Expenses | | |
| Marketing Expenses | | |
| Professional Fees | | |
| Travel Expenses | | |
| Facility Expenses | | |
| Technology Expenses | | |
| Insurance Expenses | | |
| G&A Expenses | | |
| Payroll | | |
| Taxes - Payroll | | |
| Taxes - Other | (13,889) | (13,889) |
| Other (attach schedule) | | |
| Total Operating Expenses Before Depreciation | (13,889) | |
| Depreciation/Depletion/Amortization | | |
| Net Profit (Loss) Before Other Income & Expenses | ($13,889) | (13,889) |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income (attach schedule) | | |
| Realized Gains (Losses) | | |
| Unrealized Gains (Losses) | | |
| Interest Expense | | |
| Other Expense (attach schedule) | | |
| Deferred Tax Asset | | |
| Income Taxes | | |
| **Net Profit (Loss) Before Reorganization Items** | **($13,889)** | **(13,889)** |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | | |
| U. S. Trustee Quarterly Fees | | |
| Interest Earned on Accumulated Cash from Chapter 11 (see | | |
| Gain (Loss) from Sale of Equipment | | |
| Other Reorganization Expenses (attach schedule) | | |
| Total Reorganization Expenses | $0 | $0 |
| **Net Profit (Loss)** | **($13,889)** | **($13,889)** |

*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-3
(04/07)

**UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE**

**In re   CRED CAPITAL INC.        (Debtor)**
**Case No. 20-12838**
**Reporting Period: March 1, 2021 to March 31, 2021**

**STATEMENT OF OPERATIONS - continuation sheet**

| BREAKDOWN OF "OTHER"CATEGORY | MONTH | CUMULATIVE FILING TO DATE |
|---|---|---|
|  |  |  |
| **Other Costs** |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| **Other Operational Expenses** |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| **Other Income** |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| **Other Expenses** |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| **Other Reorganization Expenses** |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

**Reorganization Items - Interest Earned on Accumulated**
**Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11
case, which would not have been earned but for the
bankruptcy proceeding, should be reported as a

FORM MOR-3-
CONT'D
(04/07)

UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE

**In re  CRED MERCHANT SOLUTIONS LLC**        (Debtor)

**Case No. 20-12839**

**Reporting Period: March 1, 2021 to March 31, 2021**

**STATEMENT OF OPERATIONS**

(Income Statement)

The Statement of Operations is to be prepared on an accrual basis.  The accrual basis of accounting recognizes revenue when it isrealized and expenses when they are incurred, regardless of when cash is

| Revenues | Month | Cumulative Filing to Date |
|---|---|---|
| Gross Revenues | | |
| Less:  Returns and Allowances | | |
| Net Revenue | $0 | - |
| **COST OF GOODS SOLD** | | |
| Cost of Loan Capital | | |
| Commissions | | |
| Verification Fees | | |
| Network Fees | | |
| Interest Expense | | |
| Total Cost of Sales | - | - |
| Gross Profit | $0 | - |
| **OPERATING EXPENSES** | | |
| Employment Expenses | | |
| Marketing Expenses | | |
| Professional Fees | | |
| Travel Expenses | | |
| Facility Expenses | | |
| Technology Expenses | | |
| Insurance Expenses | | |
| G&A Expenses | | |
| Payroll | | |
| Taxes - Payroll | | |
| Taxes - Other | | |
| Other (attach schedule) | | |
| Total Operating Expenses Before Depreciation | - | |
| Depreciation/Depletion/Amortization | | |
| Net Profit (Loss) Before Other Income & Expenses | $0 | - |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income (attach schedule) | | |
| Realized Gains (Losses) | | |
| Unrealized Gains (Losses) | | |
| Interest Expense | | |
| Other Expense (attach schedule) | | |
| Deferred Tax Asset | | |
| Income Taxes | | |
| **Net Profit (Loss) Before Reorganization Items** | $0 | - |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | | |
| U. S. Trustee Quarterly Fees | | |
| Interest Earned on Accumulated Cash from Chapter 11 (see | | |
| Gain (Loss) from Sale of Equipment | | |
| Other Reorganization Expenses (attach schedule) | | |
| Total Reorganization Expenses | $0 | $0 |
| **Net Profit (Loss)** | $0 | $0 |

*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-3

(04/07)

**UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE**

**In re   CRED MERCHANT SOLUTIONS LLC        (Debtor)**
**Case No. 20-12839**
**Reporting Period: March 1, 2021 to March 31, 2021**

**STATEMENT OF OPERATIONS - continuation sheet**

| BREAKDOWN OF "OTHER"CATEGORY | MONTH | CUMULATIVE FILING TO DATE |
|---|---|---|
| | | |
| **Other Costs** | | |
| | | |
| | | |
| | | |
| **Other Operational Expenses** | | |
| | | |
| | | |
| | | |
| **Other Income** | | |
| | | |
| | | |
| | | |
| **Other Expenses** | | |
| | | |
| | | |
| | | |
| **Other Reorganization Expenses** | | |
| | | |
| | | |
| | | |

**Reorganization Items - Interest Earned on Accumulated**
**Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11
case, which would not have been earned but for the
bankruptcy proceeding, should be reported as a

FORM MOR-3-
CONT'D
(04/07)

UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE

In re  CRED (PUERTO RICO) LLC        (Debtor)

Case No. 20-12840

Reporting Period: March 1, 2021 to March 31, 2021

**STATEMENT OF OPERATIONS**
(Income Statement)

The Statement of Operations is to be prepared on an accrual basis.  The accrual basis of accounting recognizes revenue when it is

| Revenues | Month | Cumulative Filing to Date |
|---|---|---|
| Gross Revenues | | |
| Less:  Returns and Allowances | | |
| Net Revenue | $0 | - |
| **COST OF GOODS SOLD** | | |
| Cost of Loan Capital | | |
| Commissions | | |
| Verification Fees | | |
| Network Fees | | |
| Interest Expense | | |
| Total Cost of Sales | - | - |
| Gross Profit | $0 | - |
| **OPERATING EXPENSES** | | |
| Employment Expenses | | |
| Marketing Expenses | | |
| Professional Fees | | |
| Travel Expenses | | |
| Facility Expenses | | |
| Technology Expenses | | |
| Insurance Expenses | | |
| G&A Expenses | | |
| Payroll | | |
| Taxes - Payroll | | |
| Taxes - Other | | |
| Other (attach schedule) | | |
| Total Operating Expenses Before Depreciation | - | |
| Depreciation/Depletion/Amortization | | |
| Net Profit (Loss) Before Other Income & Expenses | $0 | - |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income (attach schedule) | | |
| Realized Gains (Losses) | | |
| Unrealized Gains (Losses) | | |
| Interest Expense | | |
| Other Expense (attach schedule) | | |
| Deferred Tax Asset | | |
| Income Taxes | | |
| **Net Profit (Loss) Before Reorganization Items** | $0 | - |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | | |
| U. S. Trustee Quarterly Fees | | |
| Interest Earned on Accumulated Cash from Chapter 11 (see | | |
| Gain (Loss) from Sale of Equipment | | |
| Other Reorganization Expenses (attach schedule) | | |
| Total Reorganization Expenses | $0 | $0 |
| **Net Profit (Loss)** | $0 | $0 |

*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-3
(04/07)

**UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE**

**In  re   CRED (PUERTO RICO) LLC          (Debtor)**
**Case No. 20-12840**
**Reporting Period: March 1, 2021 to March 31, 2021**

**STATEMENT OF OPERATIONS - continuation sheet**

| BREAKDOWN OF "OTHER"CATEGORY | MONTH | CUMULATIVE FILING TO DATE |
|---|---|---|
|  |  |  |
| **Other Costs** | | |
|  |  |  |
|  |  |  |
|  |  |  |
| **Other Operational Expenses** | | |
|  |  |  |
|  |  |  |
|  |  |  |
| **Other Income** | | |
|  |  |  |
|  |  |  |
|  |  |  |
| **Other Expenses** | | |
|  |  |  |
|  |  |  |
|  |  |  |
| **Other Reorganization Expenses** | | |
|  |  |  |
|  |  |  |
|  |  |  |

**Reorganization Items - Interest Earned on Accumulated**
**Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11
case, which would not have been earned but for the
bankruptcy proceeding, should be reported as a

FORM MOR-3-
CONT'D
(04/07)

# FORM MOR-4:

## BALANCE SHEET

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

**MONTHLY OPERATING REPORT**

**IN RE: CRED INC. (20-12836)**

**Other Cases being jointly administered:**
**CRED (US) LLC (20-12837)**
**CRED CAPITAL, INC. (20-12838)**
**CRED MERCHANT SOLUTIONS LLC (20-12839)**
**CRED (PUERTO RICO) LLC (20-12840)**

Reporting Period:
March 1, 2021 to March 31, 2021

UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE

In re  CRED INC.        (Debtor)

Case No. 20-12836

Reporting Period: March 1, 2021 to March 31, 2021

**BALANCE SHEET**

| ASSETS | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
|---|---|---|
| **CURRENT ASSETS** | | |
| Unrestricted Cash and Equivalents | $          339,675 | $          6,003,908 |
| Restricted Cash and Cash Equivalents | 100,000 | 10,000 |
| Crypto-Currency Inventories | 11,346,757 | 27,834,539 |
| Accounts Receivable (Net) | 1,344,124 | 4,705,048 |
| Notes Receivable | 41,433,121 | 43,736,953 |
| Prepaid Expenses | 940,105 | 574,108 |
| Investments / Assets Under Management Outstanding | 4,166,027 | 2,873,428 |
| Intercompany Receivables (see attached schedule) | 27,261,145 | 27,141,065 |
| Professional Retainers | 863,585 | 429,477 |
| Other Current Assets  (see attached schedule) | 5,723,595 | 5,778,575 |
| *TOTAL CURRENT ASSETS* | 93,518,132 | 119,087,102 |
| **PROPERTY AND EQUIPMENT** | | |
| Real Property and Improvements | - | - |
| Machinery and Computer Equipment | 77,836 | 77,836 |
| Furniture, Fixtures and Office Equipment | 44,166 | 44,166 |
| Leasehold Improvements | 19,850 | 19,850 |
| Software | 3,412,142 | 3,563,725 |
| Less Accumulated Depreciation | (757,033) | (1,195,954) |
| *TOTAL PROPERTY & EQUIPMENT* | 2,796,961 | 2,509,622 |
| **OTHER ASSETS** | | |
| Cash Loans to Insiders* | 315,000 | 315,000 |
| Notes Receivable | 6,552,088 | 6,214,925 |
| Suspense Account | (1,398,917) | (1,398,917) |
| Other Assets | - | 110,000 |
| *TOTAL OTHER ASSETS* | 5,468,171 | 5,241,008 |
| **TOTAL ASSETS** | $     101,783,263 | $     126,837,732 |

| LIABILITIES AND OWNER EQUITY *LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)* | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
|---|---|---|
| Accounts Payable - Professional Fees | $                  - | $          7,826,503 |
| Accounts Payable - Other Vendors | 386,317 | 109,108 |
| Taxes Payable (refer to FORM MOR-4) | 90,730 | 90,730 |
| Wages Payable | - | - |
| Accrued Professional Fees | - | - |
| *TOTAL POSTPETITION LIABILITIES* | 477,047 | 8,026,341 |
| ***LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)*** | | |
| Secured Debt | - | - |
| Priority Debt | 124,000 | 124,000 |
| Intercompany Payables (see attached schedule) | 56,152,271 | 55,990,351 |
| Unsecured Debt | 95,826,357 | 106,487,901 |
| *TOTAL PRE-PETITION LIABILITIES* | 152,102,628 | 162,602,252 |
| | | |
| *TOTAL LIABILITIES* | 152,579,675 | 170,628,593 |
| ***OWNER EQUITY*** | | |
| Capital Stock | 2,000 | 2,000 |
| Additional Paid-In Capital | - | - |
| Partners' Capital Account | - | - |
| Owner's Equity Account | - | - |
| Retained Earnings - Pre-Petition | (50,798,412) | (45,719,649) |
| Retained Earnings - Postpetition | - | 1,926,788 |
| Adjustments to Owner Equity | - | - |
| Postpetition Contributions (Distributions) (Draws) | - | - |
| *NET OWNER EQUITY* | (50,796,412) | (43,790,861) |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | $     101,783,263 | $     126,837,732 |

*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-4
(04/07)

UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE

In re   CRED INC.           (Debtor)

Case No. 20-12836

Reporting Period: March 1, 2021 to March 31, 2021

BALANCE SHEET - continuation sheet

| | | BOOK VALUE ON PETITION DATE | | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
|---|---|---|---|---|
| **Intercompany Receivables** | | | | |
| 10450 | Due from Cred LLC | $ | - | $ | - |
| 10451 | Due from Cred US | | 27,179,225 | | 27,156,844 |
| 10452 | Due from Cyber Quantum | | (117,825) | | (229,414) |
| 10455 | Due from Cred Capital Inc | | 199,745 | | 213,634 |
| **TOTAL** | | **$** | **27,261,145** | **$** | **27,141,065** |
| | | | | | |
| **Other Current Assets** | | | | |
| 10416 | Cambrian Reserve | $ | 46,681 | $ | 46,681 |
| 10417 | JST Admin Reserve | | 3,328,770 | | 3,273,750 |
| 10418 | JST Wallet Account (AR)  CredEarn | | 2,283,652 | | 2,393,652 |
| 10580 | LT Origination Fees Paid | | 24,541 | | 24,541 |
| 70810 | Deferred Rent Asset | | 25,227 | | 25,227 |
| 70820 | ST Origination Fees Paid | | 14,725 | | 14,725 |
| **TOTAL** | | **$** | **5,723,595** | **$** | **5,778,575** |
| | | | | | |
| **Intercompany Payables** | | | | |
| 20450 | Due to Cred LLC | $ | - | $ | - |
| 20451 | Due to Cred US | | 56,009,940 | | 56,064,944 |
| 20452 | Due to Cyber Quantum | | 301,075 | | 84,152 |
| 20455 | Due to Cred Capital Inc | | (158,744) | | (158,744) |
| **TOTAL** | | **$** | **56,152,271** | **$** | **55,990,351** |
| | | | | | |

Restricted Cash is cash that is restricted for a specific use and not available to fund operations.  Typically, restricted cash is segregated into a separate account, such as an escrow account.

FORM MOR-4 CONT'D
(04/07)

UNITED STATES BANKRUPTCY COURT DISTRICT OF DELAWARE

In re CRED (US) LLC (Debtor)

Case No. 20-12837

Reporting Period: March 1, 2021 to March 31, 2021

**BALANCE SHEET**

| ASSETS | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
|---|---|---|
| **CURRENT ASSETS** | | |
| Unrestricted Cash and Equivalents | $ 980 | $ 100,000 |
| Restricted Cash and Cash Equivalents (see continuation sheet) | - | - |
| Crypto-Currency Inventories | - | - |
| (less) Uphold Corp USD | - | - |
| Accounts Receivable (Net) | 570,394 | 516,186 |
| Notes Receivable | 55,119 | 55,020 |
| Prepaid Expenses | - | - |
| Intercompany Receivables (see attached schedule) | 56,121,934 | 56,176,937 |
| Professional Retainers | - | - |
| Other Current Assets (attach schedule) | - | - |
| *TOTAL CURRENT ASSETS* | *56,748,427* | *56,848,144* |
| **PROPERTY AND EQUIPMENT** | | |
| Real Property and Improvements | - | - |
| Machinery and Computer Equipment | - | - |
| Furniture, Fixtures and Office Equipment | - | - |
| Leasehold Improvements | - | - |
| Software | - | - |
| Less Accumulated Depreciation | - | - |
| *TOTAL PROPERTY & EQUIPMENT* | - | - |
| **OTHER ASSETS** | | |
| Loans to Insiders* | 1,392,379 | 1,447,499 |
| Other Assets (attach schedule) | - | - |
| *TOTAL OTHER ASSETS* | *1,392,379* | *1,447,499* |
| **TOTAL ASSETS** | $ 58,140,806 | $ 58,295,642 |

| LIABILITIES AND OWNER EQUITY LIABILITIES NOT SUBJECT TO COMPROMISE *(Postpetition)* | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
|---|---|---|
| Accounts Payable | $ - | $ - |
| Taxes Payable (refer to FORM MOR-4) | - | - |
| Wages Payable | - | - |
| Notes Payable | - | - |
| Rent / Leases - Building/Equipment | - | - |
| Secured Debt / Adequate Protection Payments | - | - |
| Professional Fees | - | - |
| Amounts Due to Insiders* | - | - |
| Other Postpetition Liabilities (attach schedule) | - | - |
| *TOTAL POSTPETITION LIABILITIES* | - | - |
| ***LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)*** | | |
| Accounts Payable | - | - |
| Secured Debt | - | - |
| Priority Debt | - | - |
| Intercompany Payables (see attached schedule) | 27,396,553 | 27,374,172 |
| Unsecured Debt | 29,874,845 | 29,996,245 |
| *TOTAL PRE-PETITION LIABILITIES* | *57,271,398* | *57,370,418* |
| | | |
| *TOTAL LIABILITIES* | *57,271,398* | *57,370,418* |
| **OWNER EQUITY** | | |
| Capital Stock | - | - |
| Additional Paid-In Capital | 100,000 | 100,000 |
| Partners' Capital Account | - | - |
| Owner's Equity Account | - | - |
| Retained Earnings - Pre-Petition | 769,408 | 825,224 |
| Retained Earnings - Postpetition | - | - |
| Adjustments to Owner Equity (attach schedule) | - | - |
| Postpetition Contributions (Distributions) (Draws) (attach schedule) | - | - |
| *NET OWNER EQUITY* | *869,408* | *925,224* |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | $ 58,140,806 | $ 58,295,642 |

*"Insider" is defined in 11 U.S.C. Section 101(31).

**Footnotes**                                                                 FORM MOR-4
1) Unsecured debt includes intercompany balances as detailed in the attached schedule.    (04/07)

**UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE**

**In re   CRED (US) LLC        (Debtor)**

**Case No. 20-12837**

**Reporting Period: March 1, 2021 to March 31, 2021**

**BALANCE SHEET - continuation sheet**

| | | BOOK VALUE ON PETITION DATE | | BOOK VALUE AT END OF CURRENT REPORTING MONTH | |
|---|---|---|---|---|---|
| **Intercompany Receivables** | | | | | |
| 10450 | Due from Cred LLC | $ | 56,010,345 | $ | 56,065,348 |
| 10451 | Due from Cred US | | - | | - |
| 10452 | Due from Cyber Quantum | | 111,589 | | 111,589 |
| 10455 | Due from Cred Capital Inc | | - | | - |
| **TOTAL** | | **$** | **56,121,934** | **$** | **56,176,937** |
| | | | | | |
| **Other Current Assets** | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| **TOTAL** | | **$** | **-** | **$** | **-** |
| | | | | | |
| **Intercompany Payables** | | | | | |
| 20450 | Due to Cred LLC | $ | 27,179,629 | $ | 27,157,248 |
| 20451 | Due to Cred US | | - | | - |
| 20452 | Due to Cyber Quantum | | 216,924 | | 216,924 |
| 20455 | Due to Cred Capital Inc | | - | | - |
| **TOTAL** | | **$** | **27,396,553** | **$** | **27,374,172** |
| | | | | | |

FORM MOR-4 CONT'D
(04/07)

UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE

In re   CRED CAPITAL INC.        (Debtor)

Case No. 20-12838

Reporting Period: March 1, 2021 to March 31, 2021

**BALANCE SHEET**

| ASSETS | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
|---|---|---|
| **CURRENT ASSETS** | | |
| Unrestricted Cash and Equivalents | - | - |
| Restricted Cash and Cash Equivalents (see continuation sheet) | - | - |
| Crypto-Currency Inventories | - | - |
| (less) Uphold Corp USD | - | - |
| Accounts Receivable (Net) | - | - |
| Notes Receivable | - | - |
| Prepaid Expenses | - | - |
| Intercompany Receivables (see attached schedule) | (158,744) | (158,744) |
| Professional Retainers | - | - |
| Other Current Assets (attach schedule) | - | - |
| *TOTAL CURRENT ASSETS* | *(158,744)* | *(158,744)* |
| **PROPERTY AND EQUIPMENT** | | |
| Real Property and Improvements | - | - |
| Machinery and Computer Equipment | - | - |
| Furniture, Fixtures and Office Equipment | - | - |
| Leasehold Improvements | - | - |
| Software | - | - |
| Less Accumulated Depreciation | - | - |
| *TOTAL PROPERTY & EQUIPMENT* | *-* | *-* |
| **OTHER ASSETS** | | |
| Loans to Insiders* | - | - |
| Other Assets (attach schedule) | - | - |
| *TOTAL OTHER ASSETS* | *-* | *-* |
| **TOTAL ASSETS** | **(158,744)** | **(158,744)** |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
|---|---|---|
| *LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)* | | |
| Accounts Payable | - | - |
| Taxes Payable (refer to FORM MOR-4) | - | - |
| Wages Payable | - | - |
| Notes Payable | - | - |
| Rent / Leases - Building/Equipment | - | - |
| Secured Debt / Adequate Protection Payments | - | - |
| Professional Fees | - | - |
| Amounts Due to Insiders* | - | - |
| Other Postpetition Liabilities (attach schedule) | - | - |
| *TOTAL POSTPETITION LIABILITIES* | *-* | *-* |
| *LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)* | | |
| Secured Debt | - | - |
| Priority Debt | - | - |
| Intercompany Payables (see attached schedule) | 199,745 | 213,634 |
| Unsecured Debt | - | - |
| *TOTAL PRE-PETITION LIABILITIES* | *199,745* | *213,634* |
| | | |
| *TOTAL LIABILITIES* | *199,745* | *213,634* |
| *OWNER EQUITY* | | |
| Capital Stock | - | - |
| Additional Paid-In Capital | - | - |
| Partners' Capital Account | - | - |
| Owner's Equity Account | - | - |
| Retained Earnings - Pre-Petition | (358,489) | (358,489) |
| Retained Earnings - Postpetition | - | (13,889) |
| Adjustments to Owner Equity (attach schedule) | - | - |
| Postpetition Contributions (Distributions) (Draws) (attach schedule) | - | - |
| *NET OWNER EQUITY* | *(358,489)* | *(372,379)* |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | **(158,744)** | **(158,744)** |

*"Insider" is defined in 11 U.S.C. Section 101(31).

**Footnotes**

1) Unsecured debt includes intercompany balances as detailed in the attached schedule.

FORM MOR-4
(04/07)

**UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE**

In re   **CRED CAPITAL INC.**      **(Debtor)**

**Case No. 20-12838**

**Reporting Period: March 1, 2021 to March 31, 2021**

**BALANCE SHEET - continuation sheet**

| | | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
|---|---|---|---|
| **Intercompany Receivables** | | | |
| 10450 | Due from Cred LLC | $            (158,744) | $            (158,744) |
| 10451 | Due from Cred US | - | - |
| 10452 | Due from Cyber Quantum | - | - |
| 10455 | Due from Cred Capital Inc | - | - |
| **TOTAL** | | $            **(158,744)** | $            **(158,744)** |
| | | | |
| **Other Current Assets** | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **TOTAL** | | $                      - | $                      - |
| | | | |
| **Intercompany Payables** | | | |
| 20450 | Due to Cred LLC | $             199,745 | $             213,634 |
| 20451 | Due to Cred US | - | - |
| 20452 | Due to Cyber Quantum | - | - |
| 20455 | Due to Cred Capital Inc | - | - |
| **TOTAL** | | $             **199,745** | $             **213,634** |
| | | | |

Restricted Cash is cash that is restricted for a specific use and not available to fund operations.  Typically, restricted cash is segregated into a separate account, such as an escrow account.

FORM MOR-4 CONT'D
(04/07)

UNITED STATES BANKRUPTCY COURT DISTRICT OF DELAWARE

In re **CRED MERCHANT SOLUTIONS LLC** **(Debtor)**

Case No. 20-12839

Reporting Period: March 1, 2021 to March 31, 2021

**BALANCE SHEET**

| ASSETS<br>CURRENT ASSETS | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
|---|---|---|
| Unrestricted Cash and Equivalents | - | - |
| Restricted Cash and Cash Equivalents (see continuation sheet) | - | - |
| Crypto-Currency Inventories | - | - |
| (less) Uphold Corp USD | - | - |
| Accounts Receivable (Net) | - | - |
| Notes Receivable | - | - |
| Prepaid Expenses | - | - |
| Professional Retainers | - | - |
| Other Current Assets (attach schedule) | - | - |
| *TOTAL CURRENT ASSETS* | - | - |
| **PROPERTY AND EQUIPMENT** | | |
| Real Property and Improvements | - | - |
| Machinery and Computer Equipment | - | - |
| Furniture, Fixtures and Office Equipment | - | - |
| Leasehold Improvements | - | - |
| Software | - | - |
| Less Accumulated Depreciation | - | - |
| *TOTAL PROPERTY & EQUIPMENT* | - | - |
| **OTHER ASSETS** | | |
| Loans to Insiders* | - | - |
| Other Assets (attach schedule) | - | - |
| *TOTAL OTHER ASSETS* | - | - |
| **TOTAL ASSETS** | - | - |

| LIABILITIES AND OWNER EQUITY<br>*LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)* | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
|---|---|---|
| Accounts Payable | - | - |
| Taxes Payable (refer to FORM MOR-4) | - | - |
| Wages Payable | - | - |
| Notes Payable | - | - |
| Rent / Leases - Building/Equipment | - | - |
| Secured Debt / Adequate Protection Payments | - | - |
| Professional Fees | - | - |
| Amounts Due to Insiders* | - | - |
| Other Postpetition Liabilities (attach schedule) | - | - |
| *TOTAL POSTPETITION LIABILITIES* | - | - |
| *LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)* | | |
| Secured Debt | - | - |
| Priority Debt | - | - |
| Unsecured Debt | - | - |
| *TOTAL PRE-PETITION LIABILITIES* | - | - |
| | | |
| *TOTAL LIABILITIES* | - | - |
| *OWNER EQUITY* | | |
| Capital Stock | - | - |
| Additional Paid-In Capital | - | - |
| Partners' Capital Account | - | - |
| Owner's Equity Account | - | - |
| Retained Earnings - Pre-Petition | - | - |
| Retained Earnings - Postpetition | - | - |
| Adjustments to Owner Equity (attach schedule) | - | - |
| Postpetition Contributions (Distributions) (Draws) (attach schedu | - | - |
| *NET OWNER EQUITY* | - | - |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | - | - |

*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-4
(04/07)

**UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE**

In re   CRED MERCHANT SOLUTIONS LLC        (Debtor)

Case No. 20-12839

Reporting Period: March 1, 2021 to March 31, 2021

**BALANCE SHEET - continuation sheet**

| Other Current Assets | ASSETS | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| **Other Assets** |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| Other Postpetition Liabilities | LIABILITIES AND OWNER EQUITY | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| **Adjustments to Owner Equity** |  |  |  |
|  |  |  |  |
|  |  |  |  |
| **Postpetition Contributions (Distributions) (Draws)** |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| **Intercompany Accounts Payable Liability Detail** |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

Restricted Cash is cash that is restricted for a specific use and not available to fund operations.  Typically, restricted cash is segregated into a separate account, such as an escrow account.

FORM MOR-4 CONT'D
(04/07)

UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE

In re   CRED (PUERTO RICO) LLC          (Debtor)

Case No. 20-12840

Reporting Period: March 1, 2021 to March 31, 2021

**BALANCE SHEET**

| ASSETS | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
|---|---|---|
| **CURRENT ASSETS** | | |
| Unrestricted Cash and Equivalents | - | - |
| Restricted Cash and Cash Equivalents (see continuation sheet) | - | - |
| Crypto-Currency Inventories | - | - |
| (less) Uphold Corp USD | - | - |
| Accounts Receivable (Net) | - | - |
| Notes Receivable | - | - |
| Prepaid Expenses | - | - |
| Professional Retainers | - | - |
| Other Current Assets (attach schedule) | - | - |
| *TOTAL CURRENT ASSETS* | - | - |
| **PROPERTY AND EQUIPMENT** | | |
| Real Property and Improvements | - | - |
| Machinery and Computer Equipment | - | - |
| Furniture, Fixtures and Office Equipment | - | - |
| Leasehold Improvements | - | - |
| Software | - | - |
| Less Accumulated Depreciation | - | - |
| *TOTAL PROPERTY & EQUIPMENT* | - | - |
| **OTHER ASSETS** | | |
| Loans to Insiders* | - | - |
| Other Assets (attach schedule) | - | - |
| *TOTAL OTHER ASSETS* | - | - |
| **TOTAL ASSETS** | - | - |

| LIABILITIES AND OWNER EQUITY *LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)* | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
|---|---|---|
| Accounts Payable | - | - |
| Taxes Payable (refer to FORM MOR-4) | - | - |
| Wages Payable | - | - |
| Notes Payable | - | - |
| Rent / Leases - Building/Equipment | - | - |
| Secured Debt / Adequate Protection Payments | - | - |
| Professional Fees | - | - |
| Amounts Due to Insiders* | - | - |
| Other Postpetition Liabilities (attach schedule) | - | - |
| *TOTAL POSTPETITION LIABILITIES* | - | - |
| *LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)* | | |
| Secured Debt | - | - |
| Priority Debt | - | - |
| Unsecured Debt | - | - |
| *TOTAL PRE-PETITION LIABILITIES* | - | - |
| | | |
| *TOTAL LIABILITIES* | - | - |
| **OWNER EQUITY** | | |
| Capital Stock | - | - |
| Additional Paid-In Capital | - | - |
| Partners' Capital Account | - | - |
| Owner's Equity Account | - | - |
| Retained Earnings - Pre-Petition | - | - |
| Retained Earnings - Postpetition | - | - |
| Adjustments to Owner Equity (attach schedule) | - | - |
| Postpetition Contributions (Distributions) (Draws) (attach schedule) | - | - |
| *NET OWNER EQUITY* | - | - |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | - | - |

*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-4
(04/07)

**UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE**

In re   CRED (PUERTO RICO) LLC        (Debtor)

Case No. 20-12840

Reporting Period: March 1, 2021 to March 31, 2021

**BALANCE SHEET - continuation sheet**

| Other Current Assets | ASSETS | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| **Other Assets** | | | |
| | | | |
| | | | |
| | | | |

| Other Postpetition Liabilities | LIABILITIES AND OWNER EQUITY | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| **Adjustments to Owner Equity** | | | |
| | | | |
| | | | |
| | | | |
| **Postpetition Contributions (Distributions) (Draws)** | | | |
| | | | |
| | | | |
| | | | |
| **Intercompany Accounts Payable Liability Detail** | | | |
| | | | |
| | | | |
| | | | |

Restricted Cash is cash that is restricted for a specific use and not available to fund operations.  Typically, restricted

FORM MOR-4 CONT'D

(04/07)

# FORM MOR-5:

### STATUS OF POSTPETION TAXES
### AND
### SUMMARY OF UNPAID POSTPETITION ACCOUNTS
### PAYABLE

### UNITED STATES BANKRUPTCY COURT
### DISTRICT OF DELAWARE
### MONTHLY OPERATING REPORT

### IN RE: CRED INC. (20-12836)

**Other Cases being jointly administered:**
**CRED (US) LLC (20-12837)**
**CRED CAPITAL, INC. (20-12838)**
**CRED MERCHANT SOLUTIONS LLC (20-12839)**
**CRED (PUERTO RICO) LLC (20-12840)**

Reporting Period:
March 1, 2021 to March 31, 2021

UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE

**In re   CRED INC.**          **(Debtor)**

**Case No. 20-12836**

**Other Cases being jointly administered: CRED (US) LLC (20-12837), CRED CAPITAL, INC. (20-12838), CRED MERCHANT SOLUTIONS LLC (20-12839), CRED (PUERTO RICO) LLC (20-12840)**

**Reporting Period: March 1, 2021 to March 31, 2021**

**STATUS OF POSTPETITION TAXES**

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero. Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.

Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Dates Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Employer Taxes | $          - | $      1,996 | $    (1,996) | 3/01/21, 3/15/21 & 3/31/21 | EFT | $          - |
| Employee Taxes | - | 6,177 | (6,177) | 3/01/21, 3/15/21 & 3/31/21 | EFT | - |
| Income | - | - | - | | | - |
| Other: | - | - | - | | | - |
| **Total Federal Taxes** | - | **8,172** | **(8,172)** | | | - |
| **State and Local** | | | | | | |
| Employer Taxes | - | 467 | (467) | 3/01/21, 3/15/21 & 3/31/21 | EFT | - |
| Employee Taxes | - | 2,772 | (2,772) | 3/01/21, 3/15/21 & 3/31/21 | EFT | - |
| Sales | - | - | - | | | - |
| Excise | - | - | - | | | - |
| Real Property | - | - | - | | | - |
| Personal Property | - | - | - | | | - |
| Other: | - | - | - | | | - |
| **Total State and Local** | - | **3,238** | **(3,238)** | | | - |
| **Total Taxes** | $          - | $    11,411 | $  (11,411) | | | $          - |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**          FORM MOR-5A

*"Insider" is defined in 11 U.S.C.                                                                                  (04/07)

**UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE**

**In re   CRED INC.** **(Debtor)**

**Case No. 20-12836**

**Other Cases being jointly administered: CRED (US) LLC (20-12837), CRED CAPITAL, INC. (20-12838), CRED MERCHANT SOLUTIONS LLC (20-12839), CRED (PUERTO RICO) LLC (20-12840)**

**Reporting Period: March 1, 2021 to March 31, 2021**

### SUMMARY OF UNPAID POSTPETITION ACCOUNTS PAYABLE

Attach aged listing of accounts payable.

| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
|---|---|---|---|---|---|---|
| | | | **Number of Days Past Due** | | | |
| Amazon Web Service | $       18,015 | $           - | $           - | $           - | $           - | $       18,015 |
| Ashby & Geddes | 7,521 | 2,158 | - | - | - | 9,679 |
| Brown Rudnick LLP | 1,287,077 | 52,021 | - | - | - | 1,339,097 |
| Cousins Law LLC | 125,723 | 15,081 | 42,759 | - | - | 183,563 |
| Crowell Moring | 23,153 | - | - | - | - | 23,153 |
| CSC | - | 9,604 | 69 | - | - | 9,673 |
| Donlin, Recano & Company, Inc | 49,092 | - | 238 | - | - | 49,329 |
| Dundon Advisors | 500,000 | - | - | - | - | 500,000 |
| Katten Muchin Rosenman LLP | 96,266 | - | - | - | - | 96,266 |
| LitCon Group | 7,508 | - | - | - | - | 7,508 |
| MACCO Restructuring Group | 25,174 | 24,798 | 141,707 | - | - | 191,678 |
| McDermott Will & Emery LLP | 1,095,452 | 680,766 | 174,821 | - | - | 1,951,039 |
| Morris Nichols Arsht and Tunnell | 4,252 | - | - | - | - | 4,252 |
| Paul Hastings | 1,794,870 | 1,135,514 | 295,367 | 156,679 | - | 3,382,430 |
| Prickett, Jones & Elliot | 39,286 | - | - | - | - | 39,286 |
| Quinlan Partners, LLC | - | 47,610 | - | - | - | 47,610 |
| Sonoran Capital Advisors, LLC | 32,272 | - | - | - | - | 32,272 |
| US Trustee | - | 50,759 | - | - | - | 50,759 |
| | | | | | | - |
| **Total Postpetition Debts** | **$   5,105,661** | **$   2,018,311** | **$      654,961** | **$      156,679** | **$           -** | **$   7,935,611** |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**                                    FORM MOR-5B

*"Insider" is defined in 11 U.S.C.                                                                                                        (04/07)

# FORM MOR-6:

**ACCOUNTS RECEIVABLE RECONCILIATION AND AGING**
**AND**
**DEBTOR QUESTIONNAIRE**

**Other Cases being jointly administered:**
**CRED (US) LLC (20-12837)**
**CRED CAPITAL, INC. (20-12838)**
**CRED MERCHANT SOLUTIONS LLC (20-12839)**
**CRED (PUERTO RICO) LLC (20-12840)**

Reporting Period:
March 1, 2021 to March 31, 2021

**UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE**

**In re   CRED INC.**          **(Debtor)**

**Case No. 20-12836**

**Other Cases being jointly administered: CRED (US) LLC (20-12837), CRED CAPITAL, INC. (20-12838), CRED MERCHANT SOLUTIONS LLC (20-12839), CRED (PUERTO RICO) LLC (20-12840)**

**Reporting Period: March 1, 2021 to March 31, 2021**

**ACCOUNTS RECEIVABLE RECONCILIATION AND AGING**

| Accounts Receivable Reconciliation | | Amount | |
|---|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | $ | 4,705,048 |
| + Amounts billed during the period | | | - |
| - Amounts collected during the period | | | - |
| Total Accounts Receivable at the end of the reporting period | | **$** | **4,705,048** |
| | | | |
| **Accounts Receivable Aging** | | **Amount** | |
| 0 - 30 days old | | $ | - |
| 31 - 60 days old | | | - |
| 61 - 90 days old | | | - |
| 91+ days old | | | 4,705,048 |
| Total Accounts Receivable | | | 4,705,048 |
| Amount considered uncollectible (Bad Debt) | | | - |
| Accounts Receivable (Net) | | **$** | **4,705,048** |

FORM MOR-6A

(04/07)

**UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE**

**In re  CRED INC.          (Debtor)**

**Case No. 20-12836**

**Other Cases being jointly administered: CRED (US) LLC (20-12837), CRED CAPITAL, INC. (20-12838), CRED MERCHANT SOLUTIONS LLC (20-12839), CRED (PUERTO RICO) LLC (20-12840)**

**Reporting Period: March 1, 2021 to March 31, 2021**

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1.  Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | X |
| 2.  Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | X |
| 3.  Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | X | |
| 4.  Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | X | |
| 5.  Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | X |

FORM MOR-6B
(04/07)