## EXHIBIT A

**(First Monthly Fee Application for the Period January 8, 2021 through January 31, 2021)**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| | Case No. 20-12836 (JTD) |
| CRED INC., *et al.*,[1] | (Jointly Administered) |
| Debtors. | **Response Deadline:** March 17, 2021 at 4:00 p.m. (ET) |
| | **Hearing Date:** *Only if an objection is filed* |

## NOTICE OF FIRST MONTHLY FEE APPLICATION OF EXAMINER AND BROWN RUDNICK LLP, AS CO-COUNSEL TO EXAMINER, FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF DISBURSEMENTS PURSUANT TO 11 U.S.C. §§ 330 AND 331 FOR THE PERIOD JANUARY 8, 2021 THROUGH JANUARY 31, 2021

**PLEASE TAKE NOTICE** that on February 25, 2021, the *First Monthly Fee Application of Examiner and Brown Rudnick LLP, as Co-Counsel to Examiner, for Allowance of Compensation and Reimbursement of Disbursements Pursuant to 11 U.S.C. §§ 330 and 331 for the Period January 8, 2021 Through January 31, 2021* (the "Application") was filed with the United States Bankruptcy Court for the District of Delaware, 824 Market Street, 3rd Floor, Wilmington, Delaware 19801 and was served in accordance with the *Revised Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* (the "Interim Compensation Order"), which was docketed on December 21, 2020 [D.I. 269]. The Application seeks allowance of monthly fees in the amount of $260,102.50 and monthly expenses in the amount of $1,418.30.

**PLEASE TAKE FURTHER NOTICE** that objections to the Application, if any, are required to be filed on or before **March 17, 2021 at 4:00 p.m. (ET)** (the "Objection Deadline") with the Clerk of the United States Bankruptcy Court for the District of Delaware, 3rd Floor, 824 N. Market Street, Wilmington, DE 19801. You must also serve any such objection so as to be received by the following on or before the Objection Deadline: (a) undersigned counsel to the Examiner (i) Ashby & Geddes, P.A., 500 Delaware Avenue, 8th Floor, P.O. Box 1150, Wilmington, Delaware 19801, Attn: Gregory A. Taylor and Katharina Earle, (GTaylor@ashbygeddes.com, KEarle@ashbygeddes.com) and (ii) Brown Rudnick LLP, Seven Time Square, New York, New York 10036, Attn: Andrew M. Carty and Michael W. Reining (acarty@brownrudnick.com, mreining@brownrudnick.com); (b) counsel to the Debtors (i) Paul Hastings LLP, 600 Travis Street, Fifty-Eighth Floor, Houston, Texas 77002, Attn: James T.

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's tax identification number, as applicable, are as follows: Cred Inc. (8268), Cred (US) LLC (5799), Cred Capital, Inc. (4064), Cred Merchant Solutions LLC (3150), and Cred (Puerto Rico) LLC (3566). The Debtors' mailing address is 3 East Third Avenue, Suite 200, San Mateo, California 94401.

Grogan and Mack Wilson, (jamesgrogan@paulhastings.com, mackwilson@paulhastings.com); 200 Park Avenue, New York, New York 10166, Attn: G. Alexander Bongartz and Derek Cash (alexbongartz@paulhastings.com, derekcash@paulhastings.com) and (ii) Cousins Law LLC, Brandywine Plaza West, 1521 Concord Pike, Suite 301, Wilmington, Delaware 19803, Attn: Scott D. Cousins (scott.cousins@cousins-law.com); (c) the Office of The United States Trustee, 844 King Street, Suite 2207, Lockbox 35, Wilmington, Delaware 19801, Attn: Joseph James McMahon, Jr. (joseph.mcmahon@usdoj.gov) and John Schanne (John.Schanne@usdoj.gov); and (d) counsel to the statutory committee appointed in these chapter 11 cases (the "Committee") (i) McDermott Will & Emery LLP, 340 Madison Avenue, New York, NY 10173-1922, Attn. Timothy Walsh and Darren Azman (twwalsh@mwe.com, dazman@mwe.com) and (ii) McDermott Will & Emery LLP, The Nemours Building, 1007 North Orange Street, 10th Floor, Wilmington, DE 19801, Attn. David Hurst (dhurst@mwe.com).

**PLEASE TAKE FURTHER NOTICE** that if any objection to the Application is filed, and the parties are unable to reach a resolution thereof, a hearing on the Application will be held before the Honorable John T. Dorsey at the United States Bankruptcy Court for the District of Delaware, 5th Floor, Courtroom No. 5, Wilmington, Delaware 19801, at a date a time convenient to the Court.

**PLEASE TAKE FURTHER NOTICE** that pursuant to the Interim Compensation Order, if no objection to the Application is timely filed and served by the Objection Deadline, Ashby & Geddes, P.A. may be paid 80% of the fees requested in the Application and 100% of the expenses requested in the Application without the need for further order of the Bankruptcy Court.

**IF YOU FAIL TO RESPOND IN ACCORDANCE WITH THIS NOTICE, THE COURT MAY GRANT THE RELIEF REQUESTED IN THE APPLICATION WITHOUT FURTHER NOTICE OR HEARING.**

Dated: February 25, 2021
      Wilmington, Delaware

**ASHBY & GEDDES, P.A.**

*/s/ Katharina Earle*
Gregory A. Taylor (DE Bar No. 4008)
Katharina Earle (DE Bar No. 6348)
500 Delaware Avenue, 8th Floor
P.O. Box 1150
Wilmington, DE  19899
Tel: (302) 654-1888
Fax: (302) 654-2067
Email : GTaylor@ashbygeddes.com
       KEarle@ashbygeddes.com

-and-

**BROWN RUDNICK LLP**
Andrew M. Carty (admitted *pro hac vice*)
Michael W. Reining (admitted *pro hac vice*)
Seven Times Square
New York, NY 10036
Tel : (212) 209-4800
Email : acarty@brownrudnick.com
        mreining@brownrudnick.com

*Counsel to Robert J. Stark in his capacity as
Chapter 11 Examiner for the Debtors*

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| CRED INC., *et al.*,[1] | Case No. 20-12836 (JTD) |
| | (Jointly Administered) |
| Debtors. | <u>Response Deadline</u>: **March 17, 2021 at 4:00 p.m. (ET)** |
| | <u>Hearing Date</u>: *Only if an objection is filed* |

**FIRST MONTHLY FEE APPLICATION OF EXAMINER AND BROWN
RUDNICK LLP, AS CO-COUNSEL TO EXAMINER,
FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT
OF DISBURSEMENTS PURSUANT TO 11 U.S.C. §§ 330 AND 331
<u>FOR THE PERIOD JANUARY 8, 2021 THROUGH JANUARY 31, 2021</u>**

| | |
|---|---|
| Name of Applicant: | Brown Rudnick LLP ("<u>Brown Rudnick</u>") |
| Authorized to Provide Professional Services to: | Robert J. Stark, Examiner (the "<u>Examiner</u>") |
| Date Retention Approved: | Order Entered February 18, 2021 [Docket No. 517], *Nunc Pro Tunc* to January 8, 2021 |
| Period for which compensation and reimbursement sought: | January 8, 2021 through January 31, 2021 |
| Amount of compensation sought as actual, reasonable and necessary: | $260,102.50 (interim compensation sought for 80% of that amount, or $208,082.00 |
| Amount of reimbursement sought as actual, reasonable and necessary: | $1,418.30 |

This is a: _x_ monthly _ interim _ final application

This is the First Monthly Fee Application for Compensation and Reimbursement of Disbursements

Prior Applications: None.

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's tax identification number, as applicable, are as follows: Cred Inc. (8268), Cred (US) LLC (5799), Cred Capital, Inc. (4064), Cred Merchant Solutions LLC (3150), and Cred (Puerto Rico) LLC (3566). The Debtors' mailing address is 3 East Third Avenue, Suite 200, San Mateo, California 94401.

1

### SUMMARY OF TIME AND COMPENSATION OF PROFESSIONALS

**For the Period from January 8, 2021 through January 31, 2021**

| TIME AND COMPENSATION BREAKDOWN – PARTNERS | | | | |
|---|---|---|---|---|
| **Name of Professional Person** | **Position; Admission Date; Specialty** | **Hourly Billing Rate** | **Total Hours Billed** | **Total Compensation** |
| Stephen R. Cook | Partner; Admitted to California Bar in 1999; Admitted to District of Columbia Bar in 2000; White Collar Defense & Government Investigations | $1,105.00 | 13.30 | $14,696.50 |
| Robert J. Stark | Partner; Admitted to New Jersey Bar in 1995; Admitted to New York Bar in 1996; Bankruptcy & Corporate Restructuring | $1,100.00[2] | 4.30 | $4,730.00 |
| Ashley L. Baynham | Partner; Admitted to New York Bar in 2005; Admitted to District of Columbia Bar in 2006; Admitted to California Bar in 2019; White Collar Defense & Government Investigations | $1,025.00 | .30 | $307.50/ |
| **TOTAL** | | | **17.90** | **$19,734.00** |

---

[2]    In connection with his engagement as Examiner, Robert J. Stark agreed to a reduction in his hourly rate from $1,605.00 per hour to $1,100.00 per hour.

| TIME AND COMPENSATION BREAKDOWN – PARTNERS | | | | |
|---|---|---|---|---|
| **Name of Professional Person** | **Position; Admission Date; Specialty** | **Hourly Billing Rate** | **Total Hours Billed** | **Total Compensation** |
| **PARTNER BLENDED RATE** | | **$1,102.46** | | |

| TIME AND COMPENSATION BREAKDOWN – ASSOCIATES AND OTHER COUNSEL | | | | |
|---|---|---|---|---|
| **Name of Professional Person** | **Position; Admission Date; Specialty** | **Hourly Billing Rate** | **Total Hours Billed** | **Total Compensation** |
| E. Patrick Gilman | Counselor at Law; Admitted to Illinois Bar in 2005; Admitted to District of Columbia Bar in 2019; White Collar Defense & Government Investigations | $805.00 | 101.50 | $81,707.50 |
| Tiffany B. Lietz | Associate; Admitted to New York Bar in 2018; White Collar Defense & Government Investigations | $720.00 | 71.80 | $51,696.00 |
| Michael W. Reining | Associate, Admitted to California Bar in 2015; Admitted to New York Bar in 2018; Bankruptcy & Corporate Restructuring | $685.00 | 30.40 | $20,824.00 |
| David L. Rosenthal | Associate; Admitted to California Bar in 2017; Admitted to District of Columbia Bar in 2021; White Collar Defense & Government Investigations | $660.00 | 36.90 | $24,354.00 |
| Alannah M. Irwin | Associate; Admission Pending; White Collar Defense | $570.00 | 42.70 | $24,339.00 |

| TIME AND COMPENSATION BREAKDOWN – ASSOCIATES AND OTHER COUNSEL | | | | |
|---|---|---|---|---|
| **Name of Professional Person** | **Position; Admission Date; Specialty** | **Hourly Billing Rate** | **Total Hours Billed** | **Total Compensation** |
| | & Government Investigations | | | |
| Rachel C. McKenzie | Associate; Admission Pending; White Collar Defense & Government Investigations | $435.00 | 66.40 | $28,884.00 |
| **TOTAL** | | | **349.70** | **$231,804.50** |
| **ASSOCIATE & OTHER COUNSEL BLENDED RATE** | | **$662.87** | | |

| TIME AND COMPENSATION BREAKDOWN - PARAPROFESSIONALS | | | | |
|---|---|---|---|---|
| **Name of Professional Person** | **Position/Number of Years** | **Hourly Billing Rate** | **Total Hours Billed** | **Total Compensation** |
| Roderick J. Crawford | Paralegal – White Collar & Litigation; over 5 years | $415.00 | 9.50 | $3,942.50 |
| Nina Khalatova | Paralegal - Bankruptcy & Corporate Restructuring; over 20 years | $395.00 | 11.70 | $4,621.50 |
| **TOTAL** | + | | **21.20** | **$8,564.00** |
| **PARAPROFESSIONALS BLENDED RATE** | | **$403.96** | | |
| **GRAND TOTAL** | | | **388.80** | **$260,102.50** |
| **BLENDED RATE FOR ALL BROWN RUDNICK TIMEKEEPERS** | | **$668.99** | | |

6

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re:<br><br>CRED INC., *et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No. 20-12836 (JTD)<br><br>(Jointly Administered)<br><br>Response Deadline: **March 17, 2021 at 4:00 p.m. (ET)**<br><br>Hearing Date:  *Only if an objection is filed* |

**FIRST MONTHLY FEE APPLICATION OF EXAMINER AND BROWN
RUDNICK LLP, AS CO-COUNSEL TO EXAMINER,
FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT
OF DISBURSEMENTS PURSUANT TO 11 U.S.C. §§ 330 AND 331
FOR THE PERIOD JANUARY 8, 2021 THROUGH JANUARY 31, 2021**

Brown Rudnick LLP ("Brown Rudnick"), co-counsel to Robert J. Stark, the Court-appointed examiner (the "Examiner") in the above captioned chapter 11 cases of Cred Inc., *et al*. (the "Debtors"), hereby submits this *First Monthly Fee Application of Examiner and Brown Rudnick LLP, as Co-Counsel to Examiner, for Compensation and Reimbursement of Disbursements Pursuant to 11 U.S.C. §§ 330 and 331 for the Period from January 8, 2021 through January 31, 2021* (the "Application").  In the Application, Brown Rudnick seeks payment for legal services performed, and reimbursement for expenses incurred, during the period commencing January 8, 2021 through and including January 31, 2021 (the "Application Period").  In support of this Application, Brown Rudnick respectfully states as follows:

---

[1]     The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's tax identification number, as applicable, are as follows: Cred Inc. (8268), Cred (US) LLC (5799), Cred Capital, Inc. (4064), Cred Merchant Solutions LLC (3150), and Cred (Puerto Rico) LLC (3566). The Debtors' mailing address is 3 East Third Avenue, Suite 200, San Mateo, California 94401.

## JURISDICTION AND VENUE

1.      The United States Bankruptcy Court for the District of Delaware (the "Bankruptcy court") has jurisdiction over this Application pursuant to 28 U.S.C. §§157 and 1334 and the *Amended Standing Order of Reference from the United States District Court for the District of Delaware* dated as of February 29, 2012.  Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.  This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2)(A) and (M), the Bankruptcy Court may enter a final order consistent with Article III of the United States Constitution.[2]

2.      The statutory bases for the relief sought herein are sections 105(a), 330 and 331 of chapter 11 of the title 11 of the United States Code, 11 U.S.C. § 101 *et seq* (as amended or modified, the "Bankruptcy Code").

## BACKGROUND

3.      On November 7, 2020 (the "Petition Date"), each of the Debtors commenced their chapter 11 cases (the "Chapter 11 Cases") by filing voluntary petitions for relief under chapter 11 of the Bankruptcy Code.

4.      The Debtors continues to operate their business and manage their properties as debtors-in-possession pursuant to Bankruptcy Code Sections 1107(a) and 1108.

5.      Factual background relating to the Debtors' Chapter 11 Cases is set forth in the *Declaration of Daniel Schatt in Support of Debtors' Chapter 11 Petitions and First Day Motions,* filed on November 9, 2020 [D.I. 12].

---

[2]      Pursuant to rule 9013-1(f) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules"), Brown Rudnick hereby confirms its consent to entry of a final order of the Bankruptcy Court in connection with this Application if it is later determined that the Bankruptcy Court, absent consent of the parties, cannot enter final orders of judgments consistent with Article III of the United States Constitution.

6.      On December 3, 2020, the Office of the United States Trustee (the "U.S. Trustee") appointed an official committee of unsecured creditors in these Chapter 11 Cases pursuant to Bankruptcy Code section 1102(a)(l) [D.I. 120].

7.      On December 18, 2020, the Bankruptcy Court entered the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [D.I. 244].   On December 21, 2020, the Bankruptcy Court entered the *Revised Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [D.I. 269] (the "Interim Compensation Order").

8.      On December 23, 2020, the Bankruptcy Court issued the Examiner Order *Pursuant to 11 U.S.C. § 1104(c)* [D.I. 281] (the "Examiner Order") directing the appointment of an examiner under section 1104(c) of the Bankruptcy Code

9.      The Examiner Order authorizes the "Examiner and any professionals retained by the Examiner [to] be compensated and reimbursed for their expenses pursuant to the procedures established in the *Administrative Order Establishing Procedures for Interim Compensation and Reimbursement of Professionals* [D.I. 269]*.   Compensation and reimbursement of the Examiner shall be determined pursuant to 11 U.S.C. § 330, and compensation and reimbursement of the Examiner's professionals shall be determined pursuant to standards equivalent to those set forth in 11 U.S.C. § 330."   See Examiner Order ¶ 12.

10.     On January 7, 2021 the Office of the United States Trustee for the District of Delaware (the "U.S. Trustee") filed the *Notice of Appointment of Examiner*, appointing Robert J. Stark as Examiner, subject to Court approval [D.I. 329].   On the same date, the U.S. Trustee filed the *Application of the United States Trustee for Order Approving Appointment of Examiner* [D.I. 330].

11.    On January 8, 2021, the Court entered its order approving the appointment of Robert J. Stark as Examiner [D.I.338].

12.    On February 18, 2021, the Bankruptcy Court entered the *Order Authorizing Retention and Employment of Brown Rudnick LLP, as Counsel to the Examiner, Nunc Pro Tune to January 8, 2021* [D.I. 517].

## TERMS AND CONDITIONS OF
## COMPENSATION OF THE EXAMINER AND HIS PROFESSIONALS

13.    This Application includes a request for the payment of fees and expenses of both Brown Rudnick, as counsel to the Examiner, as well as Robert J. Stark, as Examiner.

14.    Subject to Bankruptcy Court approval, Brown Rudnick, for itself and on behalf of the Examiner, seeks payment for compensation on an hourly basis, plus reimbursement of actual, necessary expenses incurred during the Application Period.

15.    The rates charged by Brown Rudnick in these Chapter 11 Cases do not differ from the rates charged to non-bankruptcy clients, except that, in connection with his engagement as Examiner, Robert J. Stark agreed to a reduction in his hourly rate from $1,605.00 per hour to $1,100.00 per hour.

16.    Attached hereto as <u>Exhibit A</u> is a summary of the value of the services rendered by Brown Rudnick and the Examiner during the Application Period.

17.    Attached hereto as <u>Exhibit B</u> are detailed time entries indicating the daily work performed by each Brown Rudnick professional (and the Examiner) with respect to whom compensation is sought during the Application Period and an itemized description of disbursements incurred during the Application Period.  These disbursements are summarized in <u>Exhibit C</u>.

4

18.     Pursuant to Local Bankruptcy Rule 2016-2, this Application is supported by the Certification of Andrew M. Carty, which is annexed hereto as <u>Exhibit D</u>. All time entries and requested expenses are in compliance with rule 2016-2 of the Local Rules.[3]

19.     Pursuant to the Interim Compensation Order, Brown Rudnick and professionals retained in these Chapter 11 Cases are authorized to file and to serve upon the parties identified in the Interim Compensation Order monthly applications (a "<u>Monthly Fee Application</u>") of their fees and expenses. After the expiration of a twenty (20) day objection period, the Debtors are authorized to promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses requested in the Monthly Fee Application, unless an objection has been lodged against specific fees and/or expenses, or the Bankruptcy Court orders otherwise.

20.     In accordance with the Interim Compensation Order, Brown Rudnick has filed and served upon the parties identified in the Interim Compensation Order this Application with respect to fees and expenses incurred during the Application Period: fees in the amount of $260,102.50 and expenses in the amount of $1,418.30.

## COMPENSATION REQUESTED

21.     All services and costs for which compensation is requested by Brown Rudnick and the Examiner in this Application were reasonable and necessary and were performed for and on behalf of the Examiner during the Application Period. Pursuant to the Interim Compensation Order, Brown Rudnick and the Examiner request interim payment of 80% of the total fees requested or $208,082.00. None of the requested fees detailed herein have previously been paid.

---

[3]     Brown Rudnick has made reasonable efforts to submit this Application in a manner consistent with the U.S. Trustee Guidelines. To the extent that the U.S. Trustee Guidelines conflict with the Local Rules, in particular, Local Rule 2016-2, Brown Rudnick has chosen to comply with such Local Rule. To the extent necessary or appropriate, Brown Rudnick will supplement this Application with additional detail or information upon request.

All of the professional services that Brown Rudnick rendered to the Examiner during the Application Period are set forth in detail in Exhibit B.

## REIMBURSEMENT OF EXPENSES

22.      During the Application Period, Brown Rudnick and/or the Examiner incurred certain necessary expenses in rendering services in these Chapter 11 Cases, as set forth in Exhibit C.  Brown Rudnick represents that its rate for non-color and color duplication is $0.10 per page, consistent with the Local Rules and the U.S. Trustee Guidelines.  Additionally, Brown Rudnick seeks reimbursement for, among other things, the actual cost of computer-assisted research. Brown Rudnick seeks reimbursement for its reasonable, necessary and actual expenses incurred during the Application Period for the total amount of $1,418.30.

## LEGAL STANDARD

23.      Bankruptcy Code section 330(a)(l) allows the payment of:

(A)      reasonable compensation for actual, necessary services rendered by the trustee, examiner, ombudsman, professional person, or attorney and by any paraprofessional person employed by any such person; and

(B)      reimbursement for actual, necessary expenses.

11 U.S.C. § 330(a)(l).  Reasonableness of compensation is informed by the "market-driven approach," which considers the nature, extent and value of services provided by the professional and the cost of comparable services in non-bankruptcy contexts. *See Zolfo Cooper & Co. v. Sunbeam-Oster Co.,* 50 F.3d 253, 258 (3d Cir. 1995); *In re Busy Beaver Building Ctr., Inc.,* 19 F.3d 833, 849 (3d Cir. 1994).  Thus, the "baseline rule is for firms to receive their customary rates." *Zolfo Cooper,* 50 F.3d at 259.

24.      In accordance with its practices in non-bankruptcy matters, Brown Rudnick has calculated its compensation requested in this Application by applying its standard hourly rates, as discounted solely with respect to this engagement.  Brown Rudnick's calculation is based upon

hourly rates that are well within the range of rates that are charged by comparable firms in similar bankruptcy cases. Accordingly, Brown Rudnick's rates should be determined to be reasonable under Bankruptcy Code section 330.

25.    Brown Rudnick's fees during the Application Period are also reasonable under the prevailing legal standard and should be allowed. Brown Rudnick's fees are commensurate with fees that other attorneys of comparable experience and expertise have charged and been awarded in similar chapter 11 cases. Accordingly, Brow Rudnick's fees are reasonable pursuant to Bankruptcy Code section 330.

26.    Bankruptcy Code section 330(a)(l)(B) permits reimbursement for actual and necessary expenses. Brown Rudnick's legal services and expenses incurred during the Application Period are set forth in this Application and constitute only those necessary expenses that were incurred in providing services to the Examiner. Brown Rudnick has properly requested reimbursement of only actual, necessary and appropriate legal expenses.

27.    Except as permitted by Bankruptcy Rule 2016, no agreement or understanding exists between Brown Rudnick and/or any third person for the sharing or division of compensation. All of the services for which compensation is requested in this Application were rendered at the request of and solely on behalf of the Examiner.

28.    Pursuant to the standards set forth in Bankruptcy Code sections 330 and 331, Brown Rudnick submits that the compensation requested is for actual and necessary services and expenses.

## NOTICE AND NO PRIOR REQUEST

29.    Notice of this Application has been given to the following parties: (a) Counsel to the Debtors; (b) the U.S. Trustee; (c) Counsel to the Official Committee of Unsecured Creditors;

and (e) all parties required to be given notice in the Interim Compensation Order.   Brown Rudnick submits that no other or further notice is necessary

30.     No prior request for the relief sought in this Application has been made to this or any other Court.


*[Remainder of page intentionally left blank.]*

**WHEREFORE**, pursuant to and in accordance with the Interim Compensation Order, Brown Rudnick respectfully requests prompt payment and reimbursement by the Debtors of the following amounts in connection with Brown Rudnick's representation of the Examiner for the Application Period:

(a)    interim compensation in the amount of $208,082.00 (*i.e.*, 80% of total fees of $260,102.50) for professional services rendered, and

(b)    reimbursement for actual and necessary expenses in the amount of $1,418.30.

Dated: February 25, 2021

Respectfully submitted,

By: */s/ Andrew M. Carty*

**BROWN RUDNICK LLP**
Andrew M. Carty (admitted *pro hac vice*)
Seven Time Square
New York, New York 10036
T. 212- 209-4800
acarty@brownrudnick.com

*Counsel for Robert J. Stark, as Examiner*

## EXHIBIT A

Time Value for the Period January 8, 2021 through January 31, 2020

| Timekeeper | Hours | Hourly Rate | Total |
|---|---|---|---|
| Cook, Stephen R. | 13.30 | $1,105.00 | $14,696.50 |
| Stark, Robert J. | 4.30 | $1,100.00 | $4,730.00 |
| Baynham, Ashley L. | .30 | $1,025.00 | $307.50 |
| Gilman, E. Patrick | 101.50 | $805.00 | $81,707.50 |
| Lietz, Tiffany B. | 71.80 | $720.00 | $51,696.00 |
| Reining, Michael W. | 30.40 | $685.00 | $20,824.00 |
| Rosenthal, David L. | 36.90 | $660.00 | $24,354.00 |
| Irwin, Alannah | 42.70 | $570.00 | $24,339.00 |
| McKenzie Rachel C. | 66.40 | $435.00 | $28,884.00 |
| Crawford, Roderick J. | 9.50 | $415.00 | $3,942.50 |
| Khalatova, Nina | 11.70 | $395.00 | $4,621.50 |
|  | **388.80** |  | **$260,102.50** |

**TOTAL HOURS:**     **388.80**
**TOTAL FEES:**       **$260,102.50**

# EXHIBIT B

**Detailed Time Entries**

**brown**rudnick

ROBERT J. STARK, AS EXAMINER FOR CRED INC.
7 TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6913779 |
| Date | Feb 25, 2021 |
| Client | 036630 |

RE: CRED INC. EXAMINER - ROBERT STARK

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through January 31, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 036630.0001 | CRED INC. EXAMINER - ROBERT STARK | 260,102.50 | 1,418.30 | 261,520.80 |
| | **Total** | **260,102.50** | **1,418.30** | **261,520.80** |

| | |
|---|---|
| Total Current Fees | $260,102.50 |
| Total Current Costs | $1,418.30 |
| **Total Invoice** | **$261,520.80** |



ROBERT J. STARK, AS EXAMINER FOR CRED INC.
RE: CRED INC. EXAMINER - ROBERT STARK
February 25, 2021

Invoice 6913779
Page 2

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/08/21 | GILMAN | PREPARE DRAFT PLEADINGS FOR FILING (4.0); REVIEW PLEADINGS AND ORDERS (1.5); CALLS AND EMAILS WITH R. STARK, A. CARTY, DEBTORS' COUNSEL, S. COOK, AND A. BAYNHAM REGARDING INVESTIGATIVE PLAN AND EXAMINER'S MOTION FOR APPROVAL OF WORK PLAN (1.3) | 6.80 | 5,474.00 |
| 01/08/21 | KHALATOVA | REVIEW DOCKET AND NEW FILINGS, DISTRIBUTE UPDATED DOCKET AND FILINGS TO THE TEAM (.5); SIGN UP FOR ECF NOTIFICATIONS (.3); UPDATE DRAFT OF THE RETENTION APPLICATION (.8); EMAIL TO A. CARTY AND M. REINING REGARDING THE UPDATED DRAFT (.1) | 1.70 | 671.50 |
| 01/08/21 | STARK | C/C DEBTORS' COUNSEL, TEAM RE EXAMINATION KICK-OFF | 0.50 | 550.00 |
| 01/08/21 | COOK | DRAFT, REVIEW AND REVISE PROPOSED WORK PLAN (1.0); E-MAIL CORRESPONDENCE RE: SAME (.6) | 1.60 | 1,768.00 |
| 01/09/21 | REINING | REVIEW AND SIGN PRO HAC VICE APPLICATION AND EMAIL G. TAYLOR REGARDING SAME | 0.30 | 205.50 |
| 01/10/21 | REINING | REVIEW AND EDIT DRAFT BROWN RUDNICK RETENTION APPLICATION AND SUPPORTING DECLARATIONS | 1.80 | 1,233.00 |
| 01/11/21 | REINING | CONFERENCE WITH P. GILMAN REGARDING NEXT STEPS CONCERNING BROWN RUDNICK RETENTION APPLICATION AND WORK PLAN | 0.10 | 68.50 |
| 01/11/21 | KHALATOVA | UPDATE DRAFT OF THE RETENTION APPLICATION AND EMAIL TO A. CARTY (.5); REVIEW DOCKET AND DISTRIBUTE REVISED SCHEDULES TO THE TEAM (.2) | 0.70 | 276.50 |
| 01/11/21 | GILMAN | CALLS AND EMAILS WITH A BAYNHAM AND A CARTY RE PLEADINGS AND BUDGET (1.5); DRAFTED PLEADINGS FOR FILING (5.0); DRAFTED WORKPLAN AND BUDGET FOR INVESTIGATION (3.5) | 10.00 | 8,050.00 |
| 01/12/21 | GILMAN | REVIEW AND EDIT WORK PLAN (1.8); COORDINATE WITH FORENSIC EXPERTS (2.0); REVIEW AND EDIT DRAFT PLEADINGS IN PREP TO SEND TO BANKRUPTCY GROUP FOR FILING (1.5) | 5.30 | 4,266.50 |
| 01/12/21 | REINING | REVIEW DOCKET FOR CASE DEVELOPMENTS | 0.10 | 68.50 |



ROBERT J. STARK, AS EXAMINER FOR CRED INC.
RE: CRED INC. EXAMINER - ROBERT STARK
February 25, 2021

Invoice 6913779
Page 3

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/13/21 | REINING | REVIEW AND EDIT FORM OF STIPULATION AND ORDER GOVERNING EXAMINER DISCOVERY (.6); REVIEW AND EDIT EXAMINER'S MOTION FOR AUTHORITY TO ISSUE SUBPOENAS (.8); REVIEW AND EDIT PROPOSED FORM OF ORDER GRANTING SUBPOENA POWER (.3); REVIEW AND EDIT FORM OF ORDER APPROVING WORK PLAN (.2); REVIEW AND EDIT MOTION FOR APPROVAL OF PRELIMINARY WORK PLAN AND BUDGET (.5); REVIEW AND EDIT NOTICE OF MOTION PERTAINING TO WORK PLAN MOTION (0.4); ADVISE P. GILMAN REGARDING EDITS TO PLEADINGS (.2) | 3.00 | 2,055.00 |
| 01/13/21 | GILMAN | REVIEW AND EDIT PLEADINGS (3.0); COORDINATE THE SAME WITH THE BANKRUPTCY TEAM (1.0); CALLS WITH A CARTY RE BUDGET AND TIMELINE(.5); CALLS AND EMAILS WITH ANKURA RE BUDGET, CONFLICTS, SCOPE OF WORK, AND DECLARATIONS (1.5); CALLS WITH A. BAYNHAM AND S. COOK RE PLEADINGS, FILINGS, AND WORKPLAN (1.0); FINISHED UPDATED DRAFT OF DETAILED WORKPLAN FOR REVIEW (2.0) | 9.00 | 7,245.00 |
| 01/13/21 | KHALATOVA | OBTAIN AMENDED SCHEDULES AND DISTRIBUTE TO THE TEAM | 0.10 | 39.50 |
| 01/13/21 | COOK | RESEARCH RE: CRED BACKGROUND AND FRAUD ALLEGATIONS(2.1); REVISE INVESTIGATIVE STRATEGY (1.0) | 3.10 | 3,425.50 |
| 01/14/21 | REINING | REVIEW AND ANALYSIS OF CRED'S DRAFT CONFIDENTIALITY AGREEMENT AND STIPULATED PROTECTIVE ORDER AND ADVISE A. CARTY AND P. GILMAN OF CONCERNS REGARDING SAME (1.9); REVIEW ASHBY & GEDDES' RETENTION APPLICATION AND PROPOSED ORDER (.3) | 2.20 | 1,507.00 |
| 01/14/21 | KHALATOVA | REVIEW DOCKET, OBTAIN NOTICE OF FILING OF AMENDED SCHEDULE AND DISTRIBUTE TO THE TEAM | 0.10 | 39.50 |
| 01/14/21 | GILMAN | EMAILS WITH BANKRUPTCY TEAM RE PLEADINGS (.4); EDITED PLEADINGS (.4); COORDINATE WITH ANKURA AND REVISED AND EDITED BUDGET (.4) | 1.20 | 966.00 |
| 01/15/21 | KHALATOVA | OBTAIN NEW FILINGS AND DISTRIBUTE TO THE TEAM | 0.10 | 39.50 |
| 01/15/21 | GILMAN | CALLS AND EMAILS WITH A. BAYNHAM, S. COOK, A. CARRY AND E. VIGNALI (.7); REVIEW PLEADINGS FILED (.8) | 1.50 | 1,207.50 |



ROBERT J. STARK, AS EXAMINER FOR CRED INC.
RE: CRED INC. EXAMINER - ROBERT STARK
February 25, 2021

Invoice 6913779
Page 4

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 01/18/21 | REINING | REVIEW AND EDIT MOTION TO APPROVE WORK PLAN AND BUDGET (.5); REVIEW AND SUMMARIZE US TRUSTEE'S OBJECTION TO DEBTORS' DISCLOSURE STATEMENT MOTION AND CIRCULATE TO BROWN RUDNICK GROUP (.5) | 1.00 | 685.00 |
| 01/18/21 | STARK | PREPARE FOR AND  CALL WITH OCC COUNSEL | 1.00 | 1,100.00 |
| 01/18/21 | GILMAN | REVIEW AND EDIT INITIAL DOCUMENT REQUEST (1.0); DRAFT EXPERT REQUEST (2.5); DRAFT, EDIT, AND REVIEW EXAMINER PLEADINGS (2.7); CALLS WITH S. COOK, A. BAYNHAM, AND A. CARTY THROUGHOUT THE DAY RE INVESTIGATIVE PLAN (1.5) | 7.70 | 6,198.50 |
| 01/19/21 | REINING | COORDINATE CONFERENCE CALL BETWEEN BROWN RUDNICK AND COMMITTEE TEAM (.2); REVIEW AGENDA FOR UPCOMING HEARING (.1); CONFERENCE CALL WITH BROWN RUDNICK AND DEBTORS' COUNSEL (.6); WEB MEETING WITH BROWN RUDNICK AND COMMITTEE COUNSEL REGARDING THE EXAMINER'S WORK PLAN (.5) | 1.40 | 959.00 |
| 01/19/21 | KHALATOVA | REVIEW DOCKET AND NEW FILINGS (.2); EMAIL TO THE TEAM REGARDING THE AGENDA OF MATTERS FOR THE HEARING (.1); UPDATE CALENDAR AND REGISTER R. STARK AND A. CARTY FOR THE HEARING (.2) | 0.50 | 197.50 |
| 01/19/21 | GILMAN | REVIEW, DRAFT, AND EDIT CURRENT PLEADINGS (2.0); CALLS AND EMAILS THROUGHOUT THE DAY WITH S. COOK AND A. BAYNHAM RE BUDGET, SCOPE OF INVESTIGATION, AND NEXT STEPS (1.1); CALLS WITH BOTH DEBTORS COUNSEL AND CREDITORS COUNSEL (1.0) | 4.10 | 3,300.50 |
| 01/19/21 | STARK | CONFERENCE CALL WITH DEBTOR'S COUNSEL REWORK PLAN AND BUDGET | 0.50 | 550.00 |
| 01/19/21 | COOK | PREPARE FOR AND ATTEND TELEPHONE CONFERENCE WITH DEBTOR'S COUNSEL | 1.90 | 2,099.50 |
| 01/20/21 | KHALATOVA | EMAIL TO R. STARK AND A. CARTY REGARDING REGISTRATIONS AND HEARING INSTRUCTIONS (.2); DISTRIBUTE NEW FILINGS AND DOCUMENTS FOR THE HEARING TO THE TEAM (.2) | 0.40 | 158.00 |
| 01/20/21 | REINING | CONFERENCE CALL WITH R. STARK, A. CARTY, AND J. MCMAHON, A. VARA, AND P. TINKER FROM US TRUSTEE'S OFFICE REGARDING EXAMINER'S WORK PLAN (.7); REVIEW CHAPTER 7 LIQUIDATION ANALYSIS AND CIRCULATE SAME TO BROWN RUDNICK TEAM (.1). | 0.80 | 548.00 |



ROBERT J. STARK, AS EXAMINER FOR CRED INC.
RE: CRED INC. EXAMINER - ROBERT STARK
February 25, 2021

Invoice 6913779
Page 5

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/20/21 | GILMAN | CALL WITH S. COOK RE NEXT STEPS (.2); EMAILS WITH CREDITORS COUNSEL AND WITH. A. CARTY (.3); REVIEW EXAMINER'S MOTION FOR PROPOSED WORK PLAN (.5) | 1.00 | 805.00 |
| 01/20/21 | STARK | T/CS A. CARTY RE CASE NEXT STEPS (.3); ATTEND C/C WITH US TRUSTEE'S OFFICE RE SAME (.5). | 0.80 | 880.00 |
| 01/21/21 | REINING | REVIEW FINALIZED PRO HAC VICE APPLICATION AND APPROVE FILING OF SAME | 0.10 | 68.50 |
| 01/21/21 | KHALATOVA | OBTAIN NEW FILINGS AND DISTRIBUTE TO THE TEAM (.7); EMAILS TO THE TEAM REGARDING THE AMENDED AGENDA AND INFORMATION FOR THE HEARING (2); UPDATE CALENDAR (.1) | 1.00 | 395.00 |
| 01/21/21 | GILMAN | REVIEW DA DEPOSITION (4.0); CALLS AND EMAILS WITH A. CARTY (.5); CALLS AND EMAILS WITH BOTH CREDITORS AND DEBTORS RE DOCUMENT PRODUCTION AND ACCESS (1.5); CALLS AND EMAILS WITH S. COOK RE THE SAME (1.2); CALLS AND EMAILS W EXAMINER TEAM RE NEXT STEPS (.6) | 7.80 | 6,279.00 |
| 01/21/21 | LIETZ | REVIEW AND ANALYZE BACKGROUND DOCUMENTS AND INAMULLAH DEPOSITION AND DRAFT CAST OF CHARACTERS IN ACCORDANCE THEREWITH | 3.50 | 2,520.00 |
| 01/21/21 | COOK | REVIEW AND ANALYSIS OF PROPOSED CONFIDENTIALITY AGREEMENT (.4); E-MAIL CORRESPONDENCE WITH P. GILMAN RE: SAME (.2) | 0.60 | 663.00 |
| 01/22/21 | REINING | RESEARCH EXAMINER'S ABILITY TO PIERCE ATTORNEY-CLIENT PRIVILEGE IN CERTAIN LIMITED CIRCUMSTANCES AND ADVISE A. CARTY AND P. GILMAN REGARDING SAME (1.1); REVIEW DECLARATION OF JAMES ALEXANDER IN SUPPORT OF MOTION TO DISMISS CRED CAPITAL CASE, AND CIRCULATE SAME TO BROWN RUDNICK TEAM (.3) | 1.40 | 959.00 |
| 01/22/21 | GILMAN | CALLS AND EMAILS THROUGHOUT THE DAY WITH CREDITORS AND DEBTORS RE SETTING UP MEETINGS, DOCUMENT PRODUCTIONS, AND ACCESS TO MATERIALS (3.0).  REVIEWED DI DEPOSITION (2.5); EMAILS AND CALLS THROUGHOUT THE DAY WITH BR TEAM RE DISCOVERY REQUEST AND SUBMITTING CONFIDENTIALITY AGREEMENTS (1.3) | 6.80 | 5,474.00 |
| 01/22/21 | KHALATOVA | REVIEW DOCKER, OBTAIN NEW FILLINGS AND DISTRIBUTE TO THE TEAM (.3); UPDATE CALENDAR (.2) | 0.50 | 197.50 |



ROBERT J. STARK, AS EXAMINER FOR CRED INC.
RE: CRED INC. EXAMINER - ROBERT STARK
February 25, 2021

Invoice 6913779
Page 6

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/22/21 | LIETZ | CONDUCT CALL WITH A. IRWIN AND R. MCKENZIE TO STRATEGIZE DOCUMENT REVIEW AND RELATED FOLLOW-UP (.7); ATTEND CALL WITH B. LIN, P. GILMAN, S. COOK AND A. LUFT RE: CONFIDENTIALITY AGREEMENT (.2); REVIEW AND ANALYZE BACKGROUND DOCUMENTS AND INAMULLAH DEPOSITION AND DRAFT CAST OF CHARACTERS IN CONNECTION THEREWITH (3.7); DRAFT DOCUMENT REQUEST (.6); RESEARCH RE: RELATED ENTITIES (.5) | 5.10 | 3,672.00 |
| 01/22/21 | IRWIN | TELEPHONE CONFERENCE WITH T. LIETZ AND R. MCKENZIE REGARDING DOCUMENT REVIEW PROCESS (.4); REVIEW DOCUMENTS IN PREPARATION FOR TELEPHONE CONFERENCE (.5) | 0.90 | 513.00 |
| 01/22/21 | ROSENTHAL | COMPOSE EXAMINER'S FIRST SET OF DOCUMENT REQUESTS TO DEBTORS (2.1); INCORPORATE EDITS FROM T. LIETZ RE: SAME (.2) | 2.40 | 1,584.00 |
| 01/22/21 | ROSENTHAL | DRAFT DOSSIER RE: KEY INVESTMENT ADVISOR | 1.30 | 858.00 |
| 01/22/21 | STARK | PREPARE FOR AND ATTEND CALL WITH MEMBERS OF THE OCC | 1.00 | 1,100.00 |
| 01/23/21 | REINING | CONFIGURE CREDENTIALS AND SECURITY PROTOCOL FOR ACCESS TO DOCUMENT REVIEW MANAGEMENT SYSTEM (.3); CONFERENCE CALL WITH T. LIETZ AND ASSOCIATE TEAM ON DOCUMENT REVIEW TASKS (.3); REVIEW DOCUMENT REVIEW PROTOCOL, INVESTIGATION OUTLINE, AND LIST OF INDIVIDUALS AND ENTITIES IN PREPARATION FOR DOCUMENT REVIEW TASKS (.5); PERFORM REVIEW OF PRODUCED DOCUMENTS FOR RESPONSIVENESS TO APPLICABLE ISSUES AND TAG DOCUMENTS IN DATABASE ACCORDINGLY (4.1). | 5.20 | 3,562.00 |
| 01/23/21 | IRWIN | TELEPHONE CONFERENCE WITH T. LIETZ REGARDING DOCUMENT REVIEW PROCESS (.4); REVIEW DOCUMENTS FOR RESPONSIVENESS (5.8) | 6.20 | 3,534.00 |
| 01/23/21 | MCKENZIE | REVIEW DOCUMENTS FOR RESPONSIVENESS (5.6); TELEPHONE CONFERENCE WITH T.LIETZ AND THE TEAM FOR INSTRUCTIONS (.4) | 6.00 | 2,610.00 |
| 01/23/21 | ROSENTHAL | REVIEW DOCUMENTS FOR RESPONSIVENESS (3.1); TELECONFERENCE WITH T. LIETZ TO PREPARE FOR REVIEW (.3) | 3.40 | 2,244.00 |



ROBERT J. STARK, AS EXAMINER FOR CRED INC.
RE: CRED INC. EXAMINER - ROBERT STARK
February 25, 2021

Invoice 6913779
Page 7

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 01/23/21 | GILMAN | COMMUNICATIONS THROUGHOUT THE DAY WITH DEBTORS COUNSEL (.2) DISCUSSIONS WITH BR TEAM RE REVIEW OF DOCUMENTS, AND ESTABLISHING A PLAN FOR REVIEW (.5) | 0.70 | 563.50 |
| 01/23/21 | LIETZ | PREPARE DOCUMENT REVIEW PROTOCOL (1.0); REVIEW DOCUMENTS FOR RESPONSIVENESS (8.7) | 9.70 | 6,984.00 |
| 01/24/21 | REINING | PERFORM REVIEW OF PRODUCED DOCUMENTS FOR RESPONSIVENESS TO APPLICABLE ISSUES AND TAG DOCUMENTS IN DATABASE ACCORDINGLY (3.2) | 3.20 | 2,192.00 |
| 01/24/21 | IRWIN | REVIEW DOCUMENTS FOR RESPONSIVENESS | 4.30 | 2,451.00 |
| 01/24/21 | MCKENZIE | REVIEWING DOCUMENTS FOR RESPONSIVENESS | 2.40 | 1,044.00 |
| 01/24/21 | GILMAN | REVIEW EMAILS AND MATERIALS SUBMITTED BY CREDITORS (.5); EMAILS AND CALLS WITH BR TEAM RE STATUS OF REVIEW (.5) | 1.00 | 805.00 |
| 01/24/21 | ROSENTHAL | EDIT DOCUMENTS REQUESTS BASED ON MARK-UP FROM E. P. GILMAN (.2); SUMMARIZE DOCUMENT REVIEW FINDINGS FOR T. LIETZ (.2); COMPILE SOURCES FOR DOSSIERS (1.2) | 1.60 | 1,056.00 |
| 01/24/21 | LIETZ | ANALYZE AND REVIEW DOCUMENTS FOR RESPONSIVENESS (7.5); DRAFT DOCUMENT REVIEW SUMMARY (.3); DRAFT DOSSIERS RE: HEDGE FUNDS (.4) | 8.20 | 5,904.00 |
| 01/25/21 | REINING | UPDATE P. GILMAN ON STATUS OF DOCUMENT REVIEW PROJECT (.2); REVIEW BANKRUPTCY DOCKET AND PLEADINGS FOR CASE DEVELOPMENTS (.5); REVIEW REPORT PRESENTED BY CRED TO CREDITORS COMMITTEE (.4) | 1.10 | 753.50 |
| 01/25/21 | MCKENZIE | REVIEW DEBTORS REPORT TO CREDITOR (.3); PREPARE KINGDOM TRUST DOSSIER AND COLLATE DOCUMENTS (4.0); PREPARE CRYPTOLAB CAPITAL DOCUMENTS AND COLLATE DOCUMENTS (3.6); CALL WITH T. LIETX AND A. IRWIN ABOUT WHAT IS REQUIRED DURING THE DOSSIER PREPARATION (.3) | 8.20 | 3,567.00 |
| 01/25/21 | IRWIN | REVIEW REPORT FROM CRED (.4); TELEPHONE CONFERENCE WITH T. LIETZ AND R. MCKENZIE RE: COMPILING DOSSIERS ON RELEVANT ACTORS (.2); RESEARCH AND COMPILE DOSSIERS ON RELEVANT ACTORS (9.0) | 9.60 | 5,472.00 |



ROBERT J. STARK, AS EXAMINER FOR CRED INC.
RE: CRED INC. EXAMINER - ROBERT STARK
February 25, 2021

Invoice 6913779
Page 8

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/25/21 | KHALATOVA | REVIEW DOCKET AND NEW FILINGS AND DISTRIBUTE NEW FILINGS TO THE TEAM (.3); UPDATE CALENDAR (.2); REVIEW ORDER ESTABLISHING PROCEDURES FOR FILING FEE APPLICATIONS AND RELEVANT PLEADINGS (.3) | 0.80 | 316.00 |
| 01/25/21 | ROSENTHAL | REVISE EXAMINER'S PLEADING RE: DOCUMENT REQUESTS TO DEBTORS (.5); COMPILE LIST OF INFORMAL DOCUMENT REQUESTS FOR COUNSEL (.9); TELECONFERENCE WITH E. P. GILMAN RE: SAME (.3); REVIEW DEPOSITION EXHIBITS (.5) | 2.20 | 1,452.00 |
| 01/25/21 | LIETZ | ATTEND CALL WITH D. SILVER RE: DRAFT TA REPORT AND RELATED FOLLOW-UP (.2); DRAFT DOSSIERS RE: HEDGE FUNDS (.5); REVIEW AND ANALYZE KEY DOCUMENTS AND DRAFT CHRONOLOGY IN ACCORDANCE THEREWITH AND RELATED CORRESPONDENCE (8.2) | 8.90 | 6,408.00 |
| 01/25/21 | GILMAN | VIDEO CALL WITH CREDITOR COUNSEL AND D. SILVER RE TRACE REPORT (.5); CALLS AND EMAILS WITH T. LIETZ AND BR TEAM THROUGHOUT THE DAY RE DOC REVIEW AND ANALYSIS, CAST OF CHARACTERS, DOCUMENT REQUEST, AND CHRONOLOGY (1.5); DRAFT AND SUBMIT ADDITIONAL DOCUMENT REQUEST TO DEBTORS (2.0); REVIEW CAST OF CHARACTERS, CHRONOLOGY, ALEXANDER AND INAMULLAH AFFIDAVITS., CONTINUE TO REVIEW RELEVANT DOCUMENT (2.6) | 6.60 | 5,313.00 |
| 01/26/21 | REINING | EMAIL A. CARTY REGARDING RETENTION APPLICATION (.1); REVIEW AND ANALYSIS OF APPLICABLE BANKRUPTCY LAW GOVERNING EXAMINER'S SUBPOENA POWERS UNDER RULE 2004 AND ADVISE P. GILMAN REGARDING SAME (1.1); REVIEW BANKRUPTCY DOCKET AND RECENTLY FILED PLEADINGS FOR CASE DEVELOPMENTS (0.2); REVIEW PLEADINGS RELATED TO CRED CAPITAL (.6); REVIEW TRANCHE OF DOCUMENTS PROVIDED BY DEBTORS' COUNSEL (2.3) | 4.30 | 2,945.50 |



ROBERT J. STARK, AS EXAMINER FOR CRED INC.
RE: CRED INC. EXAMINER - ROBERT STARK
February 25, 2021

Invoice 6913779
Page 9

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/26/21 | MCKENZIE | TELEPHONE CALL WITH E.P.GILMAN REGARDING CRYPTOLAB CAPITAL DOSSIER PREPARED (.1); FURTHER RESEARCH ON DOSSIER SUBJECT MATTER (.8) REVIEW TRACK CHANGES ON DOSSIER SENT BY T. LIETZ AND MAKE CHANGES AND UPLOAD TO ONEDRIVE (2.1); UPDATE CAST OF CHARACTERS USING DOSSIER INFORMATION AND CREATE NEW DOCUMENT (2.8); TRANSFER OF KEY DOCUMENTS FROM RESPONSIVE DOCUMENT FOLDER (1.5); EMAIL AND TELEPHONE CORRESPONDENCE WITH T. LIETZ FOR ASSIGNMENT OF TASKS (.2) | 7.50 | 3,262.50 |
| 01/26/21 | KHALATOVA | REVIEW DOCKET, OBTAIN NEW FILINGS AND DISTRIBUTE TO THE TEAM (.4); UPDATE CALENDAR (.2); EMAIL COMMUNICATIONS WITH A. CARTY REGARDING THE STATUS OF THE RETENTION APPLICATION AND MONTHLY FEE APPLICATIONS (.2); START WORKING ON THE FIST FEE APPLICATION (.7) | 1.50 | 592.50 |
| 01/26/21 | IRWIN | REVIEW AND UPDATE DOSSIERS ON RELEVANT ACTORS | 2.20 | 1,254.00 |
| 01/26/21 | ROSENTHAL | COMPOSED DOSSIERS AND REVIEWED SOURCE DOCUMENTS ON KEY ASSET MANAGERS AND RELATED ENTITIES THAT TRANSACTED WITH CRED INC. | 5.80 | 3,828.00 |
| 01/26/21 | GILMAN | CALLS AND EMAILS THROUGHOUT THE DAY WITH CREDITORS AND DEBTORS (2.5); VIDEO CALL WITH CIPHER TRACE (1.0); CALLS AND EMAILS WITH BR TEAM (1.5); REVIEW PLEADINGS AND DOCUMENTS SENT BY CREDITORS AND DEBTORS (3.2); COORDINATE NEXT STEPS IN INVESTIGATION (1.3) | 9.50 | 7,647.50 |
| 01/26/21 | LIETZ | ATTEND CALL WITH CYPHER TRACE RE: CRYPTO TRANSACTIONS AND RELATED FOLLOW-UP (1.3); IDENTIFY, REVIEW AND ANALYZE KEY DOCUMENTS AND DRAFT CHRONOLOGY IN CONNECTION THEREWITH (8.3) | 9.60 | 6,912.00 |
| 01/27/21 | IRWIN | PREPARING DOCUMENTS FOR MASTER CHRONOLOGY | 0.50 | 285.00 |
| 01/27/21 | MCKENZIE | REVIEWING AND SORTING KEY DOCUMENTS (.9) TELEPHONE CONFERENCE WITH P.GILMAN, T.LIETZ AND THE REST OF THE TEAM OUTLINING TASKS TO BE COMPLETED AND TIMELINE (1.2); CATCH UP CALL WITH T.LEITZ (.5); REVIEWING MAIN CHRONOLOGY DOCUMENT (1.5); REVIEWING DOCUMENTS RELATING TO QUANTCOIN (2.3) | 6.40 | 2,784.00 |



ROBERT J. STARK, AS EXAMINER FOR CRED INC.
RE: CRED INC. EXAMINER - ROBERT STARK
February 25, 2021

Invoice 6913779
Page 10

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/27/21 | REINING | REVIEW RECENTLY FILED PLEADINGS FOR CASE DEVELOPMENTS (.4); CONFERENCE WITH P. GILMAN REGARDING UPCOMING DEPOSITIONS (.1); EMAILS WITH DEBTORS' COUNSEL TO COORDINATE LOGISTICS OF UPCOMING DEPOSITIONS (.3); REVIEW DRAFT STIPULATION BETWEEN THE COMMITTEE AND DEBTORS REGARDING DERIVATIVE STANDING (.3); WORK TO RESOLVE POTENTIAL CONFLICTS ISSUE (.1); DRAFT SUPPLEMENTAL VERIFIED STATEMENT OF ROBERT STARK TO DISCLOSE ADDITIONAL CONNECTION TO A CREDITOR (.8) | 2.00 | 1,370.00 |
| 01/27/21 | KHALATOVA | REVIEW DOCKET, OBTAIN NEW FILINGS AND DISTRIBUTE TO THE TEAM (.2); DRAFT FIRST FEE APPLICATION OF BROWN RUDNICK (3.3) | 3.50 | 1,382.50 |
| 01/27/21 | IRWIN | PREPARE DOCUMENTS FOR MASTER CHRONOLOGY (.7); TELEPHONE CONFERENCE WITH P. GILMAN RE: CASE STRATEGY (.9); PREPARE DOCUMENTS FOR SPECIFIC ISSUE CHRONOLOGY (.9); TELEPHONE CONFERENCE WITH T. LIETZ RE: SPECIFIC ISSUE CHRONOLOGY (.4) | 2.90 | 1,653.00 |
| 01/27/21 | LIETZ | DEVELOP CASE STRATEGY VIA TEAM TELECONFERENCE (.5); IDENTIFY AND ANALYZE KEY DOCUMENTS AND DRAFT CHRONOLOGY IN CONNECTION THEREWITH (6.1) | 6.60 | 4,752.00 |
| 01/27/21 | COOK | REVIEW AND ANALYSIS OF DEBTOR DOCUMENTS AND PRESENTATION MATERIALS (2.1); PREPARE FOR WITNESS INTERVIEWS (.5); DRAFT REPORT OUTLINE (.1) | 2.70 | 2,983.50 |
| 01/27/21 | GILMAN | COORDINATE COLLECTION OF INFORMATION THROUGHOUT THE DAY (2.0); REVIEW KEY DOCUMENTS (3.7); CALLS, EMAILS, AND VIDEO CONFERENCES THROUGHOUT THE DAY WITH DEBTORS, CREDITORS, R. STARK, S. COOK, A. BAYNHAM, AND BR TEAM REGARDING STATUS OF THE INVESTIGATION, PROPOSED INTERVIEWS, CREDITORS' STIP, AND NEXT STEPS (2.6) | 8.30 | 6,681.50 |
| 01/27/21 | STARK | C/C MCDERMOTT RE DERIVATIVE STANDING MOTION; FOLLOW-UP WITH MCDERMOTT RE SAME (.5) | 0.50 | 550.00 |
| 01/27/21 | CRAWFORD | MEETING WITH P. GILMAN RE KEY FACTS OF CASE | 0.80 | 332.00 |



ROBERT J. STARK, AS EXAMINER FOR CRED INC.
RE: CRED INC. EXAMINER - ROBERT STARK
February 25, 2021

Invoice 6913779
Page 11

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 01/27/21 | CRAWFORD | MEETING WITH T. LIETZ RE ENTERING KEY FACTS AND DOCUMENTS IN CASEMAP DATABASE ( .3); UPDATE CASEMAP DATABASE WITH KEY FACTS FROM CASE (2.6) | 2.90 | 1,203.50 |
| 01/27/21 | BAYNHAM | CONFER INTERNALLY RE TRADING EXPERT AT ANKURA | 0.30 | 307.50 |
| 01/27/21 | ROSENTHAL | BUILT CHRONOLOGY OF EVENTS REGARDING KEY INVESTMENT PARTNER (2.2); TELECONFERENCE LED BY E. P. GILMAN RE: INVESTIGATION STRATEGY (0.9); TELECONFERENCE LED BY T. LIETZ RE: CHRONOLOGY DRAFT AND INVESTIGATIVE TIMELINE (.4) | 3.50 | 2,310.00 |
| 01/28/21 | REINING | REVIEW AND EDIT DRAFT SUPPLEMENTAL VERIFIED STATEMENT OF ROBERT STARK (.8); EMAILS WITH R. STARK AND M. BOWE REGARDING NEXT STEPS CONCERNING SUPPLEMENTAL VERIFIED STATEMENT (.2); COORDINATE APPEARANCE AT DEPOSITION OF D. WHEELER (.3); EMAILS WITH BROWN RUDNICK TEAM REGARDING SAME (.1); REVIEW DECLARATION OF G. LYON IN SUPPORT OF OBJECTION TO DISMISSAL OF CRED CAPITAL CASE (.1); REVIEW DECLARATION OF M. FOSTER IN SUPPORT OF OBJECTION TO DISMISSAL OF CRED CAPITAL CASE (.1) | 1.60 | 1,096.00 |
| 01/28/21 | MCKENZIE | CHECK IN WITH T.LIETZ RE TIMELINE (.3) REVIEWING KEY DOCUMENTS, CREATING CHRONOLOGY FOR QUANTCOIN INVESTMENT (6.9) | 7.20 | 3,132.00 |
| 01/28/21 | CRAWFORD | UPDATE CASEMAP DATABASE WITH KEY FACTS FROM CASE | 4.90 | 2,033.50 |
| 01/28/21 | KHALATOVA | OBTAIN NEW FILINGS AND DISTRIBUTE TO THE TEAM | 0.30 | 118.50 |
| 01/28/21 | IRWIN | TELEPHONE CONFERENCE WITH T. LIETZ REGARDING ISSUE CHRONOLOGIES | 0.30 | 171.00 |
| 01/28/21 | GILMAN | CALLS WITH S. COOK, BR TEAM, DEBTORS AND CREDITORS THROUGHOUT THE DAY (3.6); SCHEDULED INTERVIEWS (2.0); REVIEWED KEY DOCUMENTS (2.0); COORDINATED NEXT PRODUCTION SET (1.0) | 8.60 | 6,923.00 |
| 01/28/21 | LIETZ | PARTICIPATE IN CALL WITH DEBTORS COUNSEL RE: DOCUMENT REQUEST AND RELATED FOLLOW UP (.8); REVIEW AND ANALYZE KEY DOCUMENTS AND DRAFT CHRONOLOGY IN ACCORDANCE THEREWITH (7.9); CONFER WITH TEAM RE: STATUS OF DOCUMENT REVIEW (.3); CONFER WITH TEAM RE: INTERVIEWS (.2) | 9.20 | 6,624.00 |



ROBERT J. STARK, AS EXAMINER FOR CRED INC.                              Invoice 6913779
RE: CRED INC. EXAMINER - ROBERT STARK                                              Page 12
February 25, 2021

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/28/21 | ROSENTHAL | TELECONFERENCE LED BY T. LIETZ RE: INVESTIGATION UPDATE (0.3); REVIEW DOCUMENTS FOR INCLUSION IN CHRONOLOGY OF EVENTS REGARDING KEY INVESTMENT PARTNER (2.4) | 2.70 | 1,782.00 |
| 01/29/21 | MCKENZIE | CATCH UP WITH T.LIETZ (.3); COMPILING CHRONOLOGY FOR QUANTCOIN, (7.1) | 7.40 | 3,219.00 |
| 01/29/21 | REINING | REVIEW DOCKET AND PLEADINGS FOR CASE DEVELOPMENTS (.1); EMAIL BROWN RUDNICK TEAM REGARDING NEXT STEPS CONCERNING SUPPLEMENTAL VERIFIED STATEMENT OF R. STARK (.1); REVIEW DECLARATION OF J. ALEXANDER IN SUPPORT OF MOTION TO DISMISS CRED CAPITAL CASE (.1); REVIEW DECLARATION OF J. PODULKA IN SUPPORT OF OBJECTION TO MOTION TO DISMISS CRED CAPITAL CASE (.1); REVIEW DECLARATION OF D. SCHATT IN SUPPORT OF OBJECTION TO MOTION TO DISMISS CRED CAPITAL CASE AND SUPPORTING EXHIBITS (.3) | 0.70 | 479.50 |
| 01/29/21 | IRWIN | TELEPHONE CONFERENCE WITH T. LIETZ RE: DOCUMENT REVIEW STRATEGY (.6); PREPARE ISSUE CHRONOLOGY (3.1) | 3.50 | 1,995.00 |
| 01/29/21 | GILMAN | COORDINATE FINAL INTERVIEW SCHEDULES (1.2); CALLS WITH BR TEAM REGARDING NEW BATCH OF DOCUMENTS (.1); CALLS AND EMAILS WITH A. CARTY (.6); EMAIL RE EXPERT (.5); CALL WITH PH REGARDING INTERVIEW FORMAT (.5); REVIEW KEY DOCUMENTS (2.1) | 5.00 | 4,025.00 |
| 01/29/21 | LIETZ | PARTICIPATE IN CALL WITH DEBTORS COUNSEL RE: INTERVIEWS (.5); REVIEW AND ANALYZE KEY DOCUMENTS AND DRAFT CHRONOLOGY IN ACCORDANCE THEREWITH (4.8) | 5.30 | 3,816.00 |
| 01/29/21 | ROSENTHAL | TELECONFERENCE LED BY T. LIETZ RE: INVESTIGATION STRATEGY AND DOCUMENT PRODUCTION UPDATE (.3); REVIEW DOCUMENTS FOR INCLUSION IN CHRONOLOGY OF EVENTS REGARDING KEY INVESTMENT PARTNER (1.6) | 1.90 | 1,254.00 |
| 01/29/21 | KHALATOVA | OBTAIN NEW FILING AND DISTRIBUTE TO THE TEAM | 0.50 | 197.50 |
| 01/29/21 | CRAWFORD | UPDATE CASEMAP DATABASE WITH KEY FACTS FROM CASE | 0.90 | 373.50 |
| 01/29/21 | GILMAN | CALL WITH BR TEAM RE NEW DOC REVIEW (.2); CALL WITH TIFFANY RE THE SAME AND CREATING SEARCH FILTERS (.4) | 0.60 | 483.00 |



ROBERT J. STARK, AS EXAMINER FOR CRED INC.
RE: CRED INC. EXAMINER - ROBERT STARK
February 25, 2021

Invoice 6913779
Page 13

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/29/21 | IRWIN | TELEPHONE CONFERENCE WITH P. GILMAN AND T. LIETZ RE: DOCUMENT REVIEW STRATEGY (.3); PREPARE DOCUMENTS FOR ISSUE CHRONOLOGY (.6); REVIEW DOCUMENTS FOR RESPONSIVENESS (2.9) | 3.80 | 2,166.00 |
| 01/29/21 | ROSENTHAL | TELECONFERENCE LED BY E. P. GILMAN AND T. LIETZ RE: UPCOMING DOCUMENT REVIEW PROTOCOL AND STRATEGY | 0.30 | 198.00 |
| 01/29/21 | LIETZ | COORDINATE WITH VENDOR RE: DOCUMENT REVIEW (.4); REVIEW AND ANALYZE KEY DOCUMENTS (1.1) | 1.50 | 1,080.00 |
| 01/29/21 | COOK | REVIEW AND ANALYSIS OF DEBTOR DOCUMENTS | 3.40 | 3,757.00 |
| 01/30/21 | IRWIN | REVIEW DOCUMENTS FOR RESPONSIVENESS | 8.10 | 4,617.00 |
| 01/30/21 | ROSENTHAL | REVIEW DOCUMENTS FOR RESPONSIVENESS | 6.90 | 4,554.00 |
| 01/30/21 | MCKENZIE | REVIEWING DOCUMENTS FOR RESPONSIVENESS | 11.50 | 5,002.50 |
| 01/30/21 | LIETZ | CONDUCT 2L REVIEW OF AND ANALYZE KEY DOCUMENTS | 3.30 | 2,376.00 |
| 01/31/21 | IRWIN | REVIEW DOCUMENTS FOR RESPONSIVENESS | 0.40 | 228.00 |
| 01/31/21 | MCKENZIE | REVIEWING DOCUMENTS FOR RESPONSIVENESS | 9.80 | 4,263.00 |
| 01/31/21 | REINING | UPDATE CALENDAR TO REFLECT CHANGES TO DEPOSITION SCHEDULES | 0.10 | 68.50 |
| 01/31/21 | LIETZ | CONDUCT 2L REVIEW OF AND ANALYZE KEY DOCUMENTS | 0.90 | 648.00 |
| 01/31/21 | ROSENTHAL | REVIEW DOCUMENTS FOR RESPONSIVENESS | 4.90 | 3,234.00 |
| **Total Hours and Fees** | | | **388.80** | **260,102.50** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| ROBERT J. STARK | 4.30 | hours at | 1,100.00 | 4,730.00 |
| STEPHEN R. COOK | 13.30 | hours at | 1,105.00 | 14,696.50 |
| ASHLEY L. BAYNHAM | 0.30 | hours at | 1,025.00 | 307.50 |
| TIFFANY B. LIETZ | 71.80 | hours at | 720.00 | 51,696.00 |
| E. PATRICK GILMAN | 101.50 | hours at | 805.00 | 81,707.50 |
| NINA KHALATOVA | 11.70 | hours at | 395.00 | 4,621.50 |
| RODERICK J. CRAWFORD | 9.50 | hours at | 415.00 | 3,942.50 |



ROBERT J. STARK, AS EXAMINER FOR CRED INC.
RE: CRED INC. EXAMINER - ROBERT STARK
February 25, 2021

Invoice 6913779
Page 14

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| MICHAEL W. REINING | 30.40 | hours at | 685.00 | 20,824.00 |
| DAVID L. ROSENTHAL | 36.90 | hours at | 660.00 | 24,354.00 |
| RACHEL C. MCKENZIE | 66.40 | hours at | 435.00 | 28,884.00 |
| ALANNAH IRWIN | 42.70 | hours at | 570.00 | 24,339.00 |
| **Total Fees** | | | | **260,102.50** |

## COST SUMMARY

| Description | Value |
|---|---|
| WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 1,382.00 |
| COPIES | 36.30 |
| **Total Costs** | **1,418.30** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

ROBERT J. STARK, AS EXAMINER FOR CRED INC.
7 TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6913779 |
| Date | Feb 25, 2021 |
| Client | 036630 |

RE: CRED INC. EXAMINER - ROBERT STARK



Remittance

**Balance Due: $261,520.80**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 52257
Boston, MA 02205

**Wire Instructions**
Citibank N.A.
399 Park Avenue
New York, NY 10022
ABA Number:  021000089
SWIFT Code:  CITIUS33

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number:  6792734594

## EXHIBIT C

## SUMMARY OF DISBURSEMENTS

The following is a breakdown of disbursements for the period from January 8, 2021 through January 31, 2021:

| Service | Cost |
|---------|------|
| Copies (B&W and Color @ 10 cents per page) | $36.30 |
| Westlaw Online Transactional Searches | $1,382.00 |
| TOTAL | **$1,418.30** |

**<u>EXHIBIT D</u>**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| CRED INC., *et al.*,[1] | Case No. 20-12836 (JTD) |
| | (Jointly Administered) |
| Debtors. | |

## <u>CERTIFICATION OF ANDREW M. CARTY</u>

I, Andrew M. Carty, an attorney-at-law, duly admitted and in good standing to practice in the State of New York, hereby certify that:

1.      I am a partner at the firm of Brown Rudnick LLP ("<u>Brown Rudnick</u>") and I am duly authorized to make this certification on behalf of Brown Rudnick.

2.      Brown Rudnick was retained by Robert J. Stark, the Court-appointed examiner in the above-captioned Chapter 11 case, pursuant to an order of the Bankruptcy Court.

3.      This certification is made in support of the *First Monthly Fee Application of Examiner and Brown Rudnick LLP, as Co-Counsel to Examiner, for Allowance of Compensation and Reimbursement of Expenses Pursuant to 11 U.S.C. §§ 330 and 331 for the Period January 8, 2021 through January 31,2021* (the "<u>Application</u>") and in compliance with rule 2016-2 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "<u>Rule 2016-2</u>") of the Bankruptcy Court, and with the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11*

---

[1]      The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's tax identification number, as applicable, are as follows: Cred Inc. (8268), Cred (US) LLC (5799), Cred Capital, Inc. (4064), Cred Merchant Solutions LLC (3150), and Cred (Puerto Rico) LLC (3566). The Debtors' mailing address is 3 East Third Avenue, Suite 200, San Mateo, California 94401.

*U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases* (the "U.S. Trustee Guidelines"), 28

C.F.R. pt. 58, app. A (1996).

4.      I have read the Application and I certify that, to the best of my knowledge, the

Application substantially complies with the Rule 2016-2 and the U.S. Trustee Guidelines.

Dated: February 25, 2021

Respectfully submitted,

**BROWN RUDNICK LLP**

By: */s/ Andrew M. Carty*
               Andrew M. Carty

63952991 v2-WorkSiteUS-036630/0001

2

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| *In re:* | Chapter 11 |
| | Case No. 20-12836 (JTD) |
| CRED INC., *et al.*,[1] | (Jointly Administered) |
| Debtors. | |

## CERTIFICATE OF SERVICE

I, Katharina Earle, hereby certify that, on February 25, I caused one copy of the *First Monthly Fee Application of Examiner and Brown Rudnick LLP, as Co-Counsel to Examiner, for Allowance of Compensation and Reimbursement of Disbursements Pursuant to 11 U.S.C. §§ 330 and 331 for the Period January 8, 2021 Through January 31, 2021* to be served to (1) all parties of record via CM/ECF and (2) to the attached **Exhibit 1** via electronic mail unless otherwise indicated.

In addition, I hereby certify that, on February 25, I caused on copy of the *First Monthly Fee Application of Examiner and Brown Rudnick LLP, as Co-Counsel to Examiner, for Allowance of Compensation and Reimbursement of Disbursements Pursuant to 11 U.S.C. §§ 330 and 331 for the Period January 8, 2021 Through January 31, 2021* to be served to (1) all parties of record via CM/ECF and (2) to the attached **Exhibit 2** via electronic mail unless otherwise indicated.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each debtor's tax identification number, as applicable, are as follows: Cred Inc. (8268), Cred (US) LLC (5799), Cred Capital, Inc. (4064), Cred Merchant Solutions LLC (3150), and Cred (Puerto Rico) LLC (3566). The Debtors' mailing address is 3 East Third Avenue, Suite 200, San Mateo, California 94401.

Dated: February 25
Wilmington, Delaware

_/s/ Katharina Earle_
Katharina Earle (DE Bar No. 6348)

**EXHIBIT 1**

| | |
|---|---|
| Paul Hastings LLP<br>Attn: James T. Grogan and Mack Wilson<br>600 Travis Street, Fifty-Eighth Floor<br>Houston, Texas 77002<br>Email: jamesgrogan@paulhastings.com<br>Email: mackwilson@paulhastings.com<br><br>*Counsel to the Debtors* | Paul Hastings LLP<br>Attn: G. Alexander Bongartz and Derek Cash<br>200 Park Avenue<br>New York, New York 10166<br>Email: alexbongartz@paulhastings.com<br>Email: derekcash@paulhastings.com<br><br>*Counsel to the Debtors* |
| Cousins Law LLC<br>Attn: Scott D. Cousins<br>Brandywine Plaza West<br>1521 Concord Pike, Suite 301<br>Wilmington, Delaware 19803<br>Email:  scott.cousins@cousins-law.com<br><br>*Counsel to the Debtors* | **VIA EMAIL AND FIRST CLASS MAIL**<br>Office of The United States Trustee<br>Attn: Joseph James McMahon, Jr. and John Schanne<br>844 King Street, Suite 2207<br>Lockbox 35<br>Wilmington, Delaware 19801<br>Email: joseph.mcmahon@usdoj.gov<br>Email: John.Schanne@usdoj.gov |
| McDermott Will & Emery LLP<br>Attn. Timothy Walsh and Darren Azman<br>340 Madison Avenue<br>New York, NY 10173-1922<br>Email:  twwalsh@mwe.com<br>Email: dazman@mwe.com<br><br>*Counsel to the Committee* | McDermott Will & Emery LLP<br>Attn. David Hurst<br>The Nemours Building<br>1007 North Orange Street, 10th Floor<br>Wilmington, DE 19801<br>Email: dhurst@mwe.com<br><br>*Counsel to the Committee* |

**EXHIBIT 2**

| | | |
|---|---|---|
| **VIA FIRST CLASS MAIL**<br>Arizona Attorney General Office<br>P.O. Box 6123<br>MD 7611<br>Phoenix, AZ 85005-6123 | Baker Hostetler LLP<br>Attn: Jeffrey J. Lyons<br>1201 North Market St.,14th Floor<br>Wilmington, DE 19801-1147<br>Email: JLyons@bakerlaw.com | Baker Hostetler LLP<br>Attn: Jorian L. Rose and Michael Sabella<br>45 Rockefeller Plaza<br>New York, NY 10111<br>Email: JRose@bakerlaw.com<br>Email: MSabella@bakerlaw.com |
| Billion Law<br>Attn: Mark M. Billion<br>1073 S. Governor Ave<br>Dover, DE 19904<br>Email: markbillion@billionlaw.com | Buchalter, P.C.<br>Attn: Shawn M. Christianson<br>55 Second St., 17th Floor<br>San Francisco, CA 94105-3493<br>Email: schristianson@buchalter.com | Buchanan Ingersoll & Rooney P.C.<br>Attn: Geoffrey G. Grivner<br>919 N Market St., Suite 900<br>Wilmington, DE 19801<br>Email: Geoffrey.grivner@bipc.com |
| Carlton Fields, PA<br>Attn: David L. Gay<br>2 Miami Central<br>700 NW 1st Ave., Suite1200<br>Miami, FL 33136-4118<br>Email: DGay@carltonfields.com | Cousins Law LLC<br>Attn: Scott D. Cousins<br>Brandywine Plaza West<br>1521 Concord Pike, Suite 301<br>Wilmington, DE 19803<br>Email: scott.cousins@cousins-law.com | **VIA FIRST CLASS MAIL**<br>Cred Inc.<br>Attn: President/CEO<br>3 East Third Avenue<br>San Mateo, CA 94401 |
| DCP Capital<br>Attn: Kevin Hu<br>Kingston Chambers<br>P.O. Box 173<br>Rd Town<br>Tortola Vg1110<br>British Virgin Islands<br>Email: Kevin@dcp.capital | **VIA EMAIL AND**<br>**FIRST CLASS MAIL**<br>Delaware Attorney General<br>Bankruptcy Dept.<br>Carvel State Office Building<br>820 N French St., 6th Floor<br>Wilmington, DE 19801<br>Email: attorney.general@state.de.us | **VIA EMAIL AND**<br>**FIRST CLASS MAIL**<br>Delaware Division Of Revenue<br>Attn: Christina Rojas<br>Carvel State Office Building<br>8th Floor<br>820 N. French St.<br>Wilmington, DE 19801<br>Email: Christina.rojas@delaware.gov |
| **VIA EMAIL AND**<br>**FIRST CLASS MAIL**<br>Delaware Secretary of State<br>Division Of Corporations Franchise Tax<br>P.O. Box 898<br>Dover, DE 19903<br>Email: dosdoc_ftax@state.de.us | **VIA FIRST CLASS MAIL**<br>Delaware Secretary of State<br>Division of Corporations<br>401 Federal St., Suite 4<br>Dover, DE 19901 | **VIA FIRST CLASS MAIL**<br>Delaware State Treasury<br>Bankruptcy Dept.<br>820 Silver Lake Blvd.<br>Suite 100<br>Dover, DE 19904 |
| Dragonfly International Holding Limited<br>Attn: Lindsay Lin<br>Maples Corporate Services (BVI)<br>Limited<br>Kington Chambers<br>P.O. Box 173<br>Road Town Tortola, British Virgin<br>Islands<br>Email: lindsay@dcp.capital | Faegre Drinker Biddle & Reath LLP<br>Attn: Patrick A. Jackson<br>222 Delaware Ave., Suite 1410<br>Wilmington, DE 19801-1621<br>Email:<br>Patrick.jackson@faegredrinker.com | Faegre Drinker Biddle & Reath LLP<br>Attn: Dustin R. Deneal<br>600 E. 96th St., Suite 600<br>Indianapolis, IN 46240<br>Email: dustin.deneal@faegredrinker.com |

| | | |
|---|---|---|
| Quinn Emanuel Urquhart & Sullivan, LLP<br>Attn: Toby E. Futter and Marc L. Greenwald<br>51 Madison Avenue, 22nd Floor<br>New York, NY 10010<br>Email: tobyfutter@quinnemanuel.com<br>Email: marcgreenwald@quinnemanuel.com | Lubin Olson & Niewiadomski LLP<br>Attn: Mia S. Blackler<br>The Transamerica Pyramid<br>600 Montgomery Street, 14th Floor<br>San Francisco, CA 94111<br>Email: mblackler@lubinolson.com | **VIA FIRST CLASS MAIL**<br>Franchise Tax Board<br>Bankruptcy Section MS A340<br>P.O. Box 2952<br>Sacramento, CA 95812-2952 |
| Gellert Scali Busenkell & Brown LLC<br>Attn: Michael Busenkell and Amy D. Brown<br>1201 N. Orange St., Suite 300<br>Wilmington, DE 19801<br>Email: MBusenkell@gsbblaw.com<br>Email: ABrown@gsbblaw.com | **VIA FIRST CLASS MAIL**<br>Internal Revenue SVC<br>Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | **VIA FIRST CLASS MAIL**<br>Internal Revenue SVC<br>Centralized Insolvency Operation<br>2970 Market St.<br>Mail Stop 5 Q30 133<br>Philadelphia, PA 19104-5016 |
| JST Capital<br>Attn: Scott Freeman<br>350 Springfield Ave, Suite 200<br>Summit, NJ 07901<br>Email: SFreeman@jstcap.com | Maple Partners LLC<br>Attn: Joshua Segall<br>1309 Coffeen Ave., Suite 1200<br>Sheridan, WY 82801<br>Email: maplepartnersllc@gmail.com | McDermott Will & Emery LLP<br>Attn: Timothy W. Walsh and Darren Azman<br>340 Madison Ave<br>New York, NY 10173-1922<br>Email: twwalsh@mwe.com<br>Email: dazman@mwe.com |
| McDermott Will & Emery LLP<br>Attn: David R. Hurst<br>The Nemours Building<br>1007 North Orange St.,4th Floor<br>Wilmington, DE 19801<br>Email: dhurst@mwe.com | **VIA FIRST CLASS MAIL**<br>Michigan Dept. of Treasury Tax Pol Div.<br>Litigation Liaison<br>430 West Allegan St.<br>2nd Floor Austin Building<br>Lansing, MI 48922 | **VIA EMAIL AND FIRST CLASS MAIL**<br>Office of the United States Trustee<br>Attn: Joseph J. McMahon, Jr. and John Schanne<br>844 King St., Suite 2207<br>Wilmington, DE 19801<br>Email: joseph.mcmahon@usdoj.gov<br>Email: john.schanne@usdoj.gov |
| Paul Hastings LLP<br>Attn: James T. Grogan and Mack Wilson<br>600 Travis Street<br>58th Floor<br>Houston, TX 77002<br>Email: jamesgrogan@paulhastings.com<br>Email: mackwilson@paulhastings.com | **VIA EMAIL AND FIRST CLASS MAIL**<br>US Attorney For Delaware<br>Attn: Charles Oberly and Ellen Slights<br>1313 North Market St.<br>Wilmington, DE 19801<br>Email: usade.ecfbankruptcy@usdoj.gov | Paul Hastings LLP<br>Attn: G. Alexander Bongartz and Derek Cash<br>200 Park Avenue<br>New York, NY 10166<br>Email: alexbongartz@paulhastings.com<br>Email: derekcash@paulhastings.com |
| **VIA FIRST CLASS MAIL**<br>US EPA Region 3<br>Office Of Reg. Counsel<br>1650 Arch St.<br>Philadelphia, PA 19103 | Saul Ewing Arnstein & Lehr LLP<br>Attn: Mark Minuti<br>1201 North Market St., Suite 2300<br>P.O. Box 1266<br>Wilmington, DE 19899<br>Email: mark.minuti@saul.com | **VIA FIRST CLASS MAIL**<br>Social Security Administration<br>Office of The Gen. Counsel Region 3<br>300 Spring Garden St.<br>Philadelphia, PA 19123 |
| Uphold, Inc.<br>Attn: JP Thieriot<br>900 Larkspur Landing Circle<br>Suite 209<br>Larkspur, CA 94939<br>Email: jp.thieriot@uphold.com | Fox Rothschild LLP<br>Attn: Keith C. Owens<br>10250 Constellation Blvd., Suite 900<br>Los Angeles, CA 90067<br>Email: kowens@foxrothschild.com | Fox Rothschild LLP<br>Attn: Seth A. Niederman<br>919 North Market Street<br>Wilmington, DE 19899<br>Email: sneiderman@foxrothschild.com |

| | | |
|---|---|---|
| Connolly Gallagher LLP<br>Attn: Karen C. Bifferato<br>1201 N. Market Street, 20th Floor<br>Wilmington, DE 19801<br>Email:<br>kbifferato@connollygallagher.com | Archer & Greiner, P.C.<br>Attn: Alan M. Root<br>300 Delaware Ave, Suite 1100<br>Wilmington, DE 19801<br>Email: aroot@archerlaw.com | Foley & Lardner LLP<br>Attn: Joanne Molinaro and Geoffrey S. Goodman<br>321 N. Clark Street, Suite 300<br>Chicago, IL 60654<br>Email: jmolinaro@foley.com<br>Email: ggoodman@foley.com |

20-12836-JTD Cred Inc.

Type: bk                    Chapter: 11 v                    Office: 1 (Delaware)

Assets: y                   Judge: JTD

Case Flag: APPEAL, SealedDoc(s), STANDOrder, LEAD, CLMSAGNT, MEGA, FeeDue, STAYED

## U.S. Bankruptcy Court

## District of Delaware

Notice of Electronic Filing

The following transaction was received from Katharina Earle entered on 2/25/2021 at 8:16 PM EST and filed on 2/25/2021

**Case Name:**          Cred Inc.

**Case Number:**        20-12836-JTD

**Document Number:** 561

**Docket Text:**

Monthly Application for Compensation *// First Monthly Fee Application of Examiner and Brown Rudnick LLP, as Co-Counsel to Examiner, for Allowance of Compensation and Reimbursement of Disbursements Pursuant to 11 U.S.C. §§ 330 and 331* for the period *January 8, 2021* to *January 31, 2021* Filed by Robert J. Stark. Objections due by 3/17/2021. (Attachments: # (1) Notice # (2) Exhibit A-D # (3) Certificate of Service) (Earle, Katharina)