**<u>EXHIBIT C</u>**

**(Detailed Time Entries for the Monthly Period)**

# brownrudnick

ROBERT J. STARK, AS EXAMINER FOR CRED INC.
7 TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6917767 |
| Date | May 12, 2021 |
| Client | 036630 |

RE: CRED INC. EXAMINER - ROBERT STARK

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through April 19, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 036630.0001 | CRED INC. EXAMINER - ROBERT STARK | 1,298,846.00 | 4,579.77 | 1,303,425.77 |
| | **Total** | **1,298,846.00** | **4,579.77** | **1,303,425.77** |

| | |
|---|---|
| Total Current Fees | $1,298,846.00 |
| Total Current Costs | $4,579.77 |
| **Total Invoice** | **$1,303,425.77** |



ROBERT J. STARK, AS EXAMINER FOR CRED INC.
RE: CRED INC. EXAMINER - ROBERT STARK
May 12, 2021

Invoice 6917767
Page 2

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/01/21 | REINING | REVIEW DOCKET AND PLEADINGS FOR CASE DEVELOPMENTS | 0.30 | 205.50 |
| 02/01/21 | MCKENZIE | CALL WITH T. LIETZ (.2); REVIEWING SUB FOLDER DOCUMENTS FOR RESPONSIVENESS AND ADDING TO QUANT CHRONOLOGY (8.2) | 8.40 | 3,654.00 |
| 02/01/21 | CRAWFORD | PULL AND ORGANIZE SOURCE DOCUMENTS CITED IN CHRONOLOGY | 0.80 | 332.00 |
| 02/01/21 | KHALATOVA | REVIEW DOCKET (.1); OBTAIN NEW FILING AND DISTRIBUTE TO THE TEAM (.3); UPDATE CALENDAR  (.1); EMAIL TO A. CARTY REGARDING THE FEE APPLICATION (.1) | 0.60 | 237.00 |
| 02/01/21 | IRWIN | ANALYZE DOCUMENTS FOR ISSUE CHRONOLOGY | 7.10 | 4,047.00 |
| 02/01/21 | GILMAN | REVIEW KEY DOCS (2.0); REVIEW EMAILS REGARDING INTERVIEW SCHEDULE (1.5); CALLS AND EMAILS THROUGHOUT THE DAY WITH WITNESS COUNSEL, DEBTORS, AND BR TEAM (1.9) | 5.40 | 4,347.00 |
| 02/01/21 | ROSENTHAL | REVIEW RESPONSIVE DOCUMENTS FOR INCORPORATION INTO CHRONOLOGY OF KEY EVENTS (3.6); TELECONFERENCE LED BY T. LIETZ RE: SAME (.1) | 3.70 | 2,442.00 |
| 02/01/21 | LIETZ | ANALYZE KEY DOCUMENTS (4.0) AND REVISE CHRONOLOGY (2.8) | 6.80 | 4,896.00 |
| 02/02/21 | MCKENZIE | CONFER WITH P. GILMAN AND T. LIETZ RE NEXT STEPS (.1); ANALYZE KEY DOCUMENTS (4.5) AND REVISE CHRONOLOGY FOR QUANTCOIN (4.1) | 8.70 | 3,784.50 |



ROBERT J. STARK, AS EXAMINER FOR CRED INC.                          Invoice 6917767
RE: CRED INC. EXAMINER - ROBERT STARK                                          Page 3
May 12, 2021

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/02/21 | REINING | PREPARE FOR MEETING OF CREDITORS (.1); ATTEND MEETING OF CREDITORS (1.5); REVIEW AND ANALYSIS OF NOTES FROM MEETING OF CREDITORS, AND EMAIL A. CARTY TO PROVIDE SUMMARY REGARDING SAME (.9); CONFERENCE WITH P. GILMAN REGARDING ANKURA RETENTION APPLICATION AND STATUS OF DOCUMENT PRODUCTION (.2); DRAFT EXAMINER'S APPLICATION TO RETAIN AND EMPLOY ANKURA AS FORENSIC ACCOUNTANT (2.2); DRAFT PROPOSED ORDER AUTHORIZING RETENTION AND EMPLOYMENT OF ANKURA (.3); DRAFT DECLARATION OF ROBERT STARK IN SUPPORT OF APPLICATION TO RETAIN AND EMPLOY ANKURA (.5); DRAFT DECLARATION OF VIKRAM KAPOOR IN SUPPORT OF APPLICATION TO RETAIN AND EMPLOY ANKURA (2.0); REVIEW AND EDIT ANKURA RETENTION APPLICATION AND EMAIL P. GILMAN REGARDING SAME (.4) | 8.10 | 5,548.50 |
| 02/02/21 | KHALATOVA | ASSEMBLE DOCUMENTS FOR THE HEARING AND DISTRIBUTE TO THE TEAM (.7); REGISTER A. CARTY AND P. GILMAN  FOR THE HEARING (.2); UPDATE CALENDAR (.3) | 1.20 | 474.00 |
| 02/02/21 | GILMAN | REVIEW KEY DOCUMENTS (2.0); CALLS WITH BR TEAM, A. CARTY, AND M. REINING THROUGHOUT THE DAY (.7); COORDINATED WITH ANKURA TO RETAIN AS EXPERT (.5); CALL WITH S. COOK AND R. STARK RE THE SAME (.5); ATTENDED U.S. TRUSTEE INTERVIEW OF CRO (.8); DRAFTED EMAILS AND CALLS WITH SUBJECT COUNSEL (.5); BEGAN PREPARING DOCUMENTS FOR ANKURA'S REVIEW (.5) | 5.50 | 4,427.50 |
| 02/02/21 | IRWIN | ANALYZE DOCUMENTS (7.8) AND DRAFT ISSUE CHRONOLOGY (5.8); CONFER WITH T. LIETZ REGARDING ISSUE CHRONOLOGY (.3) | 13.90 | 7,923.00 |
| 02/02/21 | ROSENTHAL | DRAFT MOKREDIT CHRONOLOGY | 1.90 | 1,254.00 |
| 02/02/21 | VIGNALI | REVIEW DOCUMENTS FOR RESPONSIVENESS AND RELEVANCE (1.5); DRAFT CHRONOLOGY OF RELEVANT EVENTS (.7) | 2.20 | 1,177.00 |
| 02/02/21 | LIETZ | ANALYZE KEY DOCUMENTS (2.5) AND REVISE CHRONOLOGIES (2.4) | 4.90 | 3,528.00 |
| 02/03/21 | MCKENZIE | CONFER WITH T. LIETZ RE NEXT STEPS FOR INTERVIEW PREPARATION (.1); REVIEW CHRONOLOGY FOR INTERVIEW QUESTIONS (2.0); PREPARING INTERVIEW OUTLINE TO BE USED AS TEMPLATE FOR ALL INTERVIEWS AND DESCRIPTION OF PARTIES TO BE INTERVIEWED (4.5); INVESTIGATE ADDITIONAL PARTIES (1.1) | 7.70 | 3,349.50 |



ROBERT J. STARK, AS EXAMINER FOR CRED INC.                   Invoice 6917767
RE: CRED INC. EXAMINER - ROBERT STARK                        Page 4
May 12, 2021

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/03/21 | REINING | REVIEW DOCKET AND RECENTLY FILED PLEADINGS FOR CASE DEVELOPMENTS (.5); REVIEW P. GILMAN'S EDITS TO APPLICATION TO RETAIN ANKURA AND VIKRAM KAPOOR AND EMAIL A. CARTY REGARDING SAME (.2); DRAFT AMENDED PROPOSED WORK PLAN (1.1); DRAFT PROPOSED ORDER APPROVING AMENDED WORK PLAN (.2); DRAFT NOTICE OF FILING OF AMENDED PROPOSED WORK PLAN (.3); EMAIL A. CARTY REGARDING AMENDED PROPOSED WORK PLAN (.1); REVIEW COMMITTEE'S TRO MOTION AGAINST J. ALEXANDER AND SUPPORTING PLEADINGS (.2) | 2.60 | 1,781.00 |
| 02/03/21 | IRWIN | PREPARE INTERVIEW OUTLINE TEMPLATE (1.0); PREPARE INTERVIEWEE BIOGRAPHIES FOR INTERVIEW OUTLINES (3.8); CORRESPOND WITH T. LIETZ, R. MCKENZIE, AND D. ROSENTHAL RE: INTERVIEW OUTLINES AND BIOGRAPHIES (.2); REVIEW NEW DOCUMENTS FOR ISSUE CHRONOLOGY (2.2) | 7.20 | 4,104.00 |
| 02/03/21 | KHALATOVA | REVIEW DOCKET, OBTAIN NEW FILINGS AND DISTRIBUTE TO THE TEAM (.7); EMAIL TO THE TEAM REGARDING THE HEARING (.1); UPDATE CALENDAR (.2) | 1.00 | 395.00 |
| 02/03/21 | ROSENTHAL | REVISE CHRONOLOGY OF KEY ACTIONS INVOLVING MOKREDIT | 3.20 | 2,112.00 |
| 02/03/21 | ROSENTHAL | DRAFT DOSSIER OF UPGRADEYA INVESTMENTS, LLC (A CREDBORROW PARTICIPANT) (2.2); REVISE PROPOSED INTERVIEW OUTLINE (.2) | 2.40 | 1,584.00 |
| 02/03/21 | CRAWFORD | UPDATE CASEMAP DATABASE WITH KEY FACTS FROM CASE (4.3); DOWNLOAD AND ORGANIZE SOURCE DOCUMENTS FROM CASE DATABASE (1.5) | 5.80 | 2,407.00 |
| 02/03/21 | GILMAN | ATTEND MOTIONS HEARING (1.5); REVIEW AND EDIT MOTIONS (.7); CALLS WITH MULTIPLE INTERVIEW SUBJECTS' COUNSEL THROUGHOUT THE DAY (1.0); CALLS AND EMAILS WITH A. CARTY, DEBTORS AND CREDITORS (1.0); EMAILS AND CALLS WITH BR INVESTIGATIVE TEAM (.7); CALL WITH SCHATT'S COUNSEL AND THE GC OF KINGDOM TRUST (1.0); REVIEW KEY DOCUMENTS AND COMPILE DOCUMENTS FOR EXPERT (1.0) | 6.90 | 5,554.50 |
| 02/03/21 | VIGNALI | REVIEW DOCUMENTS FOR RELEVANCY AND RESPONSIVENESS TO ISSUES CONCERNING THE INVESTIGATION (4.1); DRAFT CHRONOLOGY OF RELEVANT EVENTS (2.1) | 6.20 | 3,317.00 |



ROBERT J. STARK, AS EXAMINER FOR CRED INC.                    Invoice 6917767
RE: CRED INC. EXAMINER - ROBERT STARK                              Page 5
May 12, 2021

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/03/21 | LIETZ | REVIEW, ANALYZE AND REVISE MASTER CHRONOLOGY (6.5); PREPARE INTERVIEW OUTLINES (4.1) | 10.60 | 7,632.00 |
| 02/03/21 | CARTY | ATTEND HEARING (1.2) AND PREPARATION RE SAME (.6) | 1.80 | 1,755.00 |
| 02/03/21 | STARK | T/C TEAM RE INVESTIGATION ISSUES (.5); C/C MW&E RE ANKURA RETENTION (.5) | 1.00 | 1,100.00 |
| 02/03/21 | COOK | REVIEW KEY DOCUMENT (2.4); E-MAIL CORRESPONDENCE RE: INSURANCE POLICIES (.1) | 2.50 | 2,762.50 |
| 02/04/21 | IRWIN | TELEPHONE CONFERENCE WITH T. LIETZ RE: WITNESS INTERVIEWS (.2); DRAFT WITNESS INTERVIEW OUTLINES (11.3) | 11.50 | 6,555.00 |
| 02/04/21 | MCKENZIE | DRAFT WITNESS INTERVIEW OUTLINE FOR D. INAMULLAH INTERVIEW (10.0); CONFER WITH T. LIETZ RE SAME (.1) | 10.10 | 4,393.50 |
| 02/04/21 | KHALATOVA | OBTAIN NOTICE OF AGENDA OF MATTERS AND OTHER NEW FILINGS AND DISTRIBUTE TO THE TEAM (.3); UPDATE CALENDAR (.2); REGISTER A. CARTY FOR THE HEARING (.1) | 0.60 | 237.00 |
| 02/04/21 | REINING | REVIEW BANKRUPTCY DOCKET AND RECENTLY FILED PLEADINGS | 0.20 | 137.00 |
| 02/04/21 | GILMAN | CALLS WITH R. STARK, A. CARTY, AND S. COOK (.7), CRYPTO EXPERTS (.8), AND FBI, AND USAO'S OFFICE (1.0); EMAILS THROUGHOUT THE DAY WITH THE SAME AND ANKURA (1.5); ANALYZE DRAFT CHRONOLOGIES AND KEY DOCUMENTS (1.8); CALLS WITH BR TEAM RE REPORT, INTERVIEWS, AND DOCUMENTS (.5) | 6.30 | 5,071.50 |
| 02/04/21 | ROSENTHAL | REVIEW CHRONOLOGIES AND WITNESS INTERVIEW OUTLINES IN PREPARATION FOR DRAFTING EXAMINER'S REPORT | 1.10 | 726.00 |
| 02/04/21 | VIGNALI | RESEARCH RE: APPLICABILITY OF BANKING LAWS AND REGULATION TO ENTITIES THAT DEAL IN DIGITAL ASSETS | 1.40 | 749.00 |
| 02/04/21 | VIGNALI | REVIEW COMMUNICATIONS LOG FOR RELEVANCY TO ISSUES CONCERNING THE INVESTIGATION | 4.40 | 2,354.00 |
| 02/04/21 | STARK | T/C P. GROGAN RE DECISION TO RETAIN ANKURA (.5); C/C DUNDON TEAM RE OCC INVESTIGATION WORK TO DATE (1.0); FOLLOW-UP T/C M. DUNDON (.5) | 2.00 | 2,200.00 |
| 02/04/21 | LIETZ | REVIEW AND ANALYZE KEY DOCUMENTS (2.7) AND REVISE INTERVIEW OUTLINES IN ACCORDANCE THEREWITH (2.2) | 4.90 | 3,528.00 |
| 02/05/21 | IRWIN | DRAFT AND REVISE WITNESS INTERVIEW OUTLINES | 11.00 | 6,270.00 |



ROBERT J. STARK, AS EXAMINER FOR CRED INC.
RE: CRED INC. EXAMINER - ROBERT STARK
May 12, 2021

Invoice 6917767
Page 6

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/05/21 | MCKENZIE | REVISE WITNESS INTERVIEW OUTLINE FOR DANIYAL INAMULLAH (13.7); CALL WITH T. LIETZ, P. GILMAN AND THE TEAM (.3) | 14.00 | 6,090.00 |
| 02/05/21 | GILMAN | REVIEW HEARING TRANSCRIPTS (1.2); CALLS WITH A. CARTY AND R. STARK (.7); REVIEW INTERVIEW OUTLINES AND DOCUMENTS IN PREPARATION FOR INTERVIEWS (2.0); CALLS WITH WC TEAM REGARDING THE SAME (.4) | 4.30 | 3,461.50 |
| 02/05/21 | REINING | REVIEW INTERVIEW OUTLINE OF M. FOSTER AND EMAIL T. LIETZ TO PROVIDE SUGGESTED ADDITIONS TO SAME (.7); EMAIL T. LIETZ REGARDING INTERVIEW OUTLINE FOR MACCO PROFESSIONALS (.4) | 1.10 | 753.50 |
| 02/05/21 | KHALATOVA | REVIEW DOCKET, OBTAIN NEW FILINGS AND DISTRIBUTE TO THE TEAM (.4); UPDATE CALENDAR (.1) | 0.50 | 197.50 |
| 02/05/21 | ROSENTHAL | DRAFT QUESTIONS FOR UPCOMING INTERVIEWS | 0.60 | 396.00 |
| 02/05/21 | STARK | C/C P. GILMAN, A. CARTY RE INVESTIGATION PROGRESS AND UPCOMING INTERVIEWS | 0.50 | 550.00 |
| 02/05/21 | LIETZ | REVIEW AND ANALYZE KEY DOCUMENTS (7.4) AND REVISE WITNESS INTERVIEW OUTLINES IN ACCORDANCE THEREWITH (3.8) | 11.20 | 8,064.00 |
| 02/05/21 | VIGNALI | REVIEW DOCUMENTS FOR RESPONSIVENESS AND RELEVANCY TO ISSUES CONCERNING THE INVESTIGATION | 4.50 | 2,407.50 |
| 02/05/21 | CARTY | ATTEND HEARING (.7) AND PREPARATION AND EMAILS RE SAME (.5) | 1.20 | 1,170.00 |
| 02/06/21 | IRWIN | PREPARE AND REVISE WITNESS INTERVIEW OUTLINES | 3.80 | 2,166.00 |
| 02/06/21 | MCKENZIE | PREPARE AND REVISE WITNESS INTERVIEW OUTLINES | 8.50 | 3,697.50 |
| 02/06/21 | IRWIN | PREPARE AND REVISE WITNESS INTERVIEW OUTLINES | 5.30 | 3,021.00 |
| 02/06/21 | REINING | REVIEW NOTICE OF TRANSFER OF ASSETS FILED BY J. ALEXANDER AND ORDER DENYING J. ALEXANDER'S MOTION TO DISMISS CRED CAPITAL CASE | 0.10 | 68.50 |
| 02/06/21 | GILMAN | ANALYZE WITNESS INTERVIEW OUTLINES AND SUPPORTING DOCUMENTS IN PREP FOR INTERVIEWS | 4.70 | 3,783.50 |
| 02/06/21 | ROSENTHAL | PREPARE AND REVISE WITNESS INTERVIEW OUTLINE AND COMPILE QUESTIONS FOR MACCO INTERVIEWEES | 2.40 | 1,584.00 |



ROBERT J. STARK, AS EXAMINER FOR CRED INC.
RE: CRED INC. EXAMINER - ROBERT STARK
May 12, 2021

Invoice 6917767
Page 7

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/06/21 | LIETZ | REVIEW AND ANALYZE KEY DOCUMENTS (4.6) AND REVISE WITNESS INTERVIEW OUTLINES IN ACCORDANCE THEREWITH (5.2) | 9.80 | 7,056.00 |
| 02/07/21 | GILMAN | ANALYZE RELEVANT BANKRUPTCY PLEADINGS | 0.30 | 241.50 |
| 02/07/21 | STARK | T/C T. WALSH RE UPCOMING DEPOSITIONS AND ASSET TRANSFERS | 0.50 | 550.00 |
| 02/07/21 | COOK | PREPARE FOR MATT FOSTER INTERVIEW (.6); REVIEW DOCUMENTS RE: SAME (2.0) | 2.60 | 2,873.00 |
| 02/08/21 | IRWIN | CALL WITH T. LIETZ RE: WITNESS INTERVIEWS (.2); PREPARE WITNESS INTERVIEW OUTLINES (2.4) | 2.60 | 1,482.00 |
| 02/08/21 | REINING | REVIEW BANKRUPTCY DOCKET FOR CASE DEVELOPMENTS (.1); COORDINATE WITH T. LIETZ REGARDING NOTETAKER SCHEDULE FOR UPCOMING INTERVIEWS (.1); REVIEW INTERVIEW MEMO EXAMPLES (.2) REVIEW INTERVIEW MEMO TEMPLATE (.1); CONFERENCE WITH T. LIETZ, A. IRWIN, R. MCKENZIE REGARDING NOTE-TAKING PROTOCOL FOR INTERVIEWS (.2); REVIEW COMMITTEE'S NOTICE OF DEPOSITION OF J. ALEXANDER (.1); REVIEW COMMITTEE'S INTERROGATORIES AND DEMANDS FOR PRODUCTION TO J. ALEXANDER (.2); REVIEW INTERVIEW OUTLINE AND SUPPORTING DOCUMENTS IN PREPARATION FOR S. WILEY INTERVIEW (.6); WEBEX MEETING WITH S. COOK AND BROWN RUDNICK TEAM (.3) | 1.90 | 1,301.50 |
| 02/08/21 | MCKENZIE | CALL WITH T. LIETZ RE NEXT STEPS (.1); CONFER WITH S. COOK RE SAME (.1) DRAFT WITNESS INTERVIEW OUTLINE FOR DANIEL WHEELER (9.7) | 9.90 | 4,306.50 |
| 02/08/21 | GILMAN | PREP FOR AND INTERVIEW MATT FOSTER (5.5); FOLLOW UP CALLS RE INTERVIEW WITH S. COOK AND V. KAPOOR (1.5);  VIDEO CONFERENCE WITH BR TEAM (.5); FOLLOW UP EMAILS WITH A. CARTY AND R. STARK (.3) | 7.80 | 6,279.00 |
| 02/08/21 | KHALATOVA | OBTAIN NEW FILING AND DISTRIBUTE TO THE TEAM | 0.10 | 39.50 |
| 02/08/21 | IRWIN | INTERVIEW WITH WITNESS (2.1); TELEPHONE CONFERENCE WITH S. COOK AND P. GILMAN (.2); DRAFT INTERVIEW NOTES (3.8); PREPARE WITNESS INTERVIEW OUTLINE (2.1); DRAFT INTERVIEW MEMORANDUM (1.3) | 9.50 | 5,415.00 |
| 02/08/21 | COOK | PREPARE FOR AND CONDUCT INTERVIEWS (3.1); CONFERENCES WITH INVESTIGATIVE TEAM RE: SAME (3.0) | 6.10 | 6,740.50 |



ROBERT J. STARK, AS EXAMINER FOR CRED INC.                    Invoice 6917767
RE: CRED INC. EXAMINER - ROBERT STARK                        Page 8
May 12, 2021

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 02/08/21 | ROSENTHAL | DRAFT INTERVIEW QUESTIONS AND COMPILE MATERIALS FOR INTERVIEW OUTLINES | 1.90 | 1,254.00 |
| 02/08/21 | CARTY | ANALYZE ALEXANDER DECLARATION (.1); CALLS AND EMAILS RE SAME (.2) | 0.30 | 292.50 |
| 02/08/21 | LIETZ | REVIEW KEY DOCUMENTS (5.3) AND REVISE WITNESS INTERVIEW MEMOS IN ACCORDANCE THEREWITH (3.5) | 8.80 | 6,336.00 |
| 02/08/21 | ROSENTHAL | TELECONFERENCE WITH S. COOK RE: INTERVIEW STRATEGY | 0.20 | 132.00 |
| 02/08/21 | VIGNALI | RESEARCH RE FEDERAL AND STATE BANKING LAWS APPLICABILITY TO BANKS DEALING IN DIGITAL ASSETS (4.2); DRAFT MEMORANDUM RE APPLICABILITY OF FEDERAL AND STATE BANKING LAW TO ENTITIES DEALING IN DIGITAL ASSETS (1.1) | 5.30 | 2,835.50 |
| 02/08/21 | COOK | PREPARE FOR AND ATTEND M. FOSTER INTERVIEW (2.5); CONFERENCES WITH TEAM RE: STRATEGY AND FOLLOW-UP FROM SAME (1.0) | 3.50 | 3,867.50 |
| 02/09/21 | IRWIN | DRAFT AND REVISE INTERVIEW MEMOS (11.5); RESEARCH QUESTIONS FOR INTERVIEW OUTLINE (1.3) | 12.80 | 7,296.00 |
| 02/09/21 | MCKENZIE | DRAFT AND REVISE WITNESS INTERVIEW OUTLINES FOR J. PODULKA AND D. WHEELER | 8.80 | 3,828.00 |
| 02/09/21 | REINING | ANALYZE AND REVISE WITNESS INTERVIEW OUTLINE FOR D. INAMULLAH (.3); ANAYZE UPDATED INTERVIEW OUTLINE FOR S. WILEY (.4); DRAFT AND REVISE NOTES OF S. WILEY INTERVIEW (1.8); CONFERENCE WITH P. GILMAN REGARDING W. WILEY INTERVIEW (.1); CONFERENCE WITH T. LIETZ REGARDING W. WILEY INTERVIEW (.1); EMAIL S. COOK AND P. GILMAN REGARDING INTERVIEW NOTES (.1); DRAFT MEMORANDUM ON INTERVIEW OF S. WILEY (4.1); EMAIL T. LIETZ REGARDING SAME (.1); REVIEW CHAPTER 11 PETITION FILED BY J. ALEXANDER AND EMAIL A. CARTY AND P. GILMAN REGARDING SAME (.3); MONITOR BANKRUPTCY DOCKET FOR FURTHER PLEADINGS FILED IN J. ALEXANDER'S BANKRUPTCY CASE (.1) | 7.40 | 5,069.00 |
| 02/09/21 | KHALATOVA | REVIEW DOCKET, OBTAIN NEW FILINGS AND DISTRIBUTE TO THE TEAM (.1); OBTAIN CALENDAR (.1) | 0.20 | 79.00 |
| 02/09/21 | ROSENTHAL | OUTLINE FIRST DRAFT OF EXAMINER'S REPORT (1.1); COMPOSE INTERVIEW QUESTIONS AND ANALYZE SOURCE DOCUMENTS (1.1) | 2.20 | 1,452.00 |



ROBERT J. STARK, AS EXAMINER FOR CRED INC.                    Invoice 6917767
RE: CRED INC. EXAMINER - ROBERT STARK                              Page 9
May 12, 2021

| Date | Professional | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 02/09/21 | GILMAN | CALL WITH LU HUA ATTORNEY (.3); PREP FOR AND CONDUCT INTERVIEW WITH SCOTT WILEY (4.7); ATTEND ALEXANDER DEPOSITION (2.0); EMAILS AND CALLS WITH WHEELER'S ATTORNEY (.3); EMAILS AND CALLS WITH CREDITORS COUNSEL, A. CARTY, BR TEAM, AND R. STARK (1.0) | 8.30 | 6,681.50 |
| 02/09/21 | VIGNALI | DRAFT MEMORANDUM RE: APPLICABILITY OF FEDERAL AND STATE BANKING LAWS TO ENTITIES DEALING DIGITAL ASSETS | 1.80 | 963.00 |
| 02/09/21 | CARTY | ANALYZE AND REVISE WORK PLAN AMENDMENT (.5); ANALYZE AND REVISE ANKURA ENGAGEMENT LETTER AND CALLS AND EMAILS RE SAME (.7); ANALYZE AND REVISE ANKURA RETENTION APPLICATION AND CALLS AND EMAILS RE SAME (.8) | 2.00 | 1,950.00 |
| 02/09/21 | LIETZ | CALL WITH COUNSEL FOR L. HUA RE: INTERVIEW AND DRAFT MEMO IN ACCORDANCE THEREWITH (.7); CONDUCT RESEARCH RE: CRED'S LICENSING AND RELATED ISSUES (.5); ANALYZE KEY DOCUMENTS AND DRAFT INTERVIEW OUTLINES IN ACCORDANCE THEREWITH (7.8); REVIEW AND REVISE WITNESS INTERVIEW MEMORANDA (1.1) | 10.10 | 7,272.00 |
| 02/09/21 | COOK | PREPARE FOR WITNESS INTERVIEWS (1.6); REVIEW INTERVIEW OUTLINES AND DOCUMENTS RE: SAME (2.8) | 4.40 | 4,862.00 |
| 02/10/21 | REINING | REVIEW DOCKET AND PLEADINGS FOR DEVELOPMENTS IN J. ALEXANDER'S CHAPTER 11 CASE, AND ADVISE A. CARTY REGARDING SAME (0.4); REVIEW DOCKET AND PLEADINGS FOR DEVELOPMENTS IN CRED CHAPTER 11 CASE (.2) | 0.60 | 411.00 |
| 02/10/21 | IRWIN | DRAFT AND REVISE WITNESS INTERVIEW OUTLINES (2.4); INTERVIEW WITNESS (2.0); WRITE ISSUE CHRONOLOGY FOR INTERVIEW OUTLINE (.9); REVIEW DOCUMENTS FOR INTERVIEW E-BINDER (1.5); REVISE INTERVIEW NOTES (4.6); DRAFT INTERVIEW MEMO (2.3) | 13.70 | 7,809.00 |
| 02/10/21 | MCKENZIE | REVISE WITNESS INTERVIEW OUTLINE FOR D. WHEELER, ADDITIONS, NOTING AND HIGHLIGHTING RELEVANT PRODUCTIONS FOR INTERVIEW (3.4); DRAFT CHRONOLOGY OF J. ALEXANDER LOAN PROGRAM (1.0); ANALYZE AND REVISE WITNESS INTERVIEW OUTLINE FOR J. PODULKA (2.6); ANALYZE DOCUMENTS AND MATERIALS RE SAME (1.4) | 8.40 | 3,654.00 |
| 02/10/21 | KHALATOVA | REGISTER A. CARTY AND P. GILMAN FOR THE HEARING (.2); DISTRIBUTE AGENDA OF MATTERS AND PLEADING FOR THE HEARING TO A. CARTY AND P. GILMAN (.2) | 0.40 | 158.00 |



ROBERT J. STARK, AS EXAMINER FOR CRED INC.
RE: CRED INC. EXAMINER - ROBERT STARK
May 12, 2021

Invoice 6917767
Page 10

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 02/10/21 | COOK | PREPARE FOR AND CONDUCT MULTIPLE WITNESS INTERVIEWS (BONJOUR, MANISCALO, INAMULLAH) (7.9); REVIEW AND ANALYSIS OF DOCUMENTS RE: SAME (1.7); CONFERENCES WITH INVESTIGATIVE TEAM RE: SAME (.4) | 10.00 | 11,050.00 |
| 02/10/21 | GILMAN | PREP FOR INTERVIEWS (1.3); INTERVIEWS WITH MANISCALO & BONJOUR AND D. INAMULLAH (7.5); CALLS WITH DEBTORS COUNSEL (.5); ATTEND EMERGENCY MOTIONS HEARING (1.0); CALLS WITH S. COOK, A. CARTY, AND BR TEAM (.7) | 11.00 | 8,855.00 |
| 02/10/21 | ROSENTHAL | DRAFT INTERVIEW QUESTIONS AND COMPILE SOURCE DOCUMENTS | 2.10 | 1,386.00 |
| 02/10/21 | CRAWFORD | SEARCH CASE DATABASE FOR JST STATEMENTS AND CRED DIGITAL WALLET ADDRESSES PER REQUEST | 2.10 | 871.50 |
| 02/10/21 | LIETZ | ANALYZE AND REVISE WITNESS INTERVIEW OUTLINES AND PREPARATION MATERIALS (6.1); INTERVIEW D. INAMULLAH AND RELATED FOLLOW UP (3.4); DRAFT INTERVIEW MEMORANDA (.3) | 9.80 | 7,056.00 |
| 02/10/21 | CARTY | CALLS AND EMAILS WITH DEBTORS AND TEAM RE PRIVILEGE ISSUES (1.0); CALLS AND EMAILS WITH ANKURA RE ENGAGEMENT (.3); REVISE ENGAGEMENT MATERIALS AND EMAILS WITH STARK RE SAME (.8) | 2.10 | 2,047.50 |
| 02/10/21 | COOK | PREPARE FOR AND CONDUCT INAMULLAH INTERVIEW (5.0); CONFERENCES WITH TEAM RE: FOLLOW-UP FROM SAME (2.6) | 7.60 | 8,398.00 |
| 02/11/21 | IRWIN | DRAFT INTERVIEW MEMO | 10.30 | 5,871.00 |
| 02/11/21 | REINING | ANALYZE AND REVISE S. WILEY INTERVIEW MEMORANDUM (2.3); EMAILS TO P. GILMAN AND T. LIETZ REGARDING SAME (.3); REVIEW DOCKET AND PLEADINGS IN J. ALEXANDER CHAPTER 11 CASE AND ADVISE A. CARTY REGARDING SAME (.2); REVIEW OUTLINE AND SUPPORTING DOCUMENTS REGARDING D. WHEELER INTERVIEW (.3); FURTHER REVISION OF S. WILEY INTERVIEW MEMORANDUM TO ADDRESS EDITS FROM P. GILMAN (.5) | 3.60 | 2,466.00 |
| 02/11/21 | MCKENZIE | ATTEND INTERVIEW OF GRANT LYON (1.3) REVISE NOTES TAKEN DURING LYON INTERVIEW (3.1); DRAFT INTERVIEW MEMO FOLLOWING INTERVIEW WITH G. LYON (2.1); REVISE J. PODULKA WITNESS INTERVIEW OUTLINE (2.2) | 8.70 | 3,784.50 |



ROBERT J. STARK, AS EXAMINER FOR CRED INC.
RE: CRED INC. EXAMINER - ROBERT STARK
May 12, 2021

Invoice 6917767
Page 11

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/11/21 | GILMAN | PREP FOR INTERVIEWS (3.0); INTERVIEW WITH GRANT LYON (1.5); FOLLOW UP CALLS AND EMAILS WITH PH, MWE, S. COOK, AND A. CARTY (3.5); TEAM MEETING WITH V. KAPOOR, T. LIETZ, AND E. POPLACK (1.2) | 9.20 | 7,406.00 |
| 02/11/21 | MCKENZIE | REVISE MEMO FOLLOWING INTERVIEW WITH G. LYON | 1.60 | 696.00 |
| 02/11/21 | LIETZ | ATTEND CALL WITH V. KAPOOR AND RELATED FOLLOW-UP RE: DOCUMENT REQUESTS (1.6); DRAFT WITNESS INTERVIEW OUTLINES (1.1); ANALYZE INTERVIEW NOTES AND DRAFT RELATED INTERVIEW MEMORANDA (7.0) | 9.70 | 6,984.00 |
| 02/11/21 | ROSENTHAL | DRAFT REPORT RE: KEY INDIVIDUALS AND THE FORMATION OF CRED | 1.00 | 660.00 |
| 02/12/21 | IRWIN | CALL WITH R. MCKENZIE RE: WITNESS INTERVIEW OUTLINES (.3); REVISE WITNESS INTERVIEW OUTLINES (2.0); INTERVIEW WITH WITNESS (4.0); DRAFT AND REVISE INTERVIEW NOTES (5.6) | 11.90 | 6,783.00 |
| 02/12/21 | KHALATOVA | UPDATE FIRST FEE APPLICATION DRAFT | 0.30 | 118.50 |
| 02/12/21 | MCKENZIE | DRAFT MEMO RE INTERVIEW OF G. LYON (4.5); DRAFT AND REVISE PODULKA WITNESS INTERVIEW OUTLINE (4.7); CATCH UP CALL WITH CRED TEAM (.2) | 9.40 | 4,089.00 |
| 02/12/21 | REINING | WEBEX MEETING WITH BROWN RUDNICK TEAM (.2); REVIEW DOCKET AND PLEADINGS IN J. ALEXANDER CHAPTER 11 CASE AND CIRCULATE DATE FOR MEETING OF CREDITORS (.2) | 0.40 | 274.00 |
| 02/12/21 | ROSENTHAL | DRAFT INTERVIEW QUESTIONS AND COMPILE SOURCE DOCUMENTS | 0.40 | 264.00 |
| 02/12/21 | GILMAN | PREP FOR INTERVIEW W D. WHEELER (1.8); CONDUCT INTERVIEW W D. WHEELER (4.0); FOLLOW UP CALLS WITH ANKURA AND BR TEAM (.5); FOLLOW UP CALL WITH S. COOK, CALL WITH A. CARTY (.5) | 6.80 | 5,474.00 |
| 02/12/21 | CRAWFORD | SEARCH CASE DATABASE FOR DOCUMENTS RESPONSIVE TO JST HEDGING STRATEGY (1.3); SEARCH CASE DATABASE FOR DOCUMENTS RESPONSIVE TO JST MARGIN CALLS (1.9) | 3.20 | 1,328.00 |
| 02/12/21 | ROSENTHAL | DRAFT EXAMINER'S REPORT RE: KEY ENTITIES, INDIVIDUALS, AND BACKGROUND | 4.20 | 2,772.00 |
| 02/12/21 | LIETZ | RESEARCH RE: CHINA COVID DEBT REPAYMENTS (.4); DRAFT AND REVISE WITNESS INTERVIEW OUTLINES (4.3) AND REVIEW KEY DOCUMENTS IN CONNECTION THEREWITH (2.7); DRAFT INTERVIEW MEMORANDA (1.4) | 8.80 | 6,336.00 |



ROBERT J. STARK, AS EXAMINER FOR CRED INC.
RE: CRED INC. EXAMINER - ROBERT STARK
May 12, 2021

Invoice 6917767
Page 12

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/13/21 | MCKENZIE | ANALYZE INTERVIEW MEMO OF G. LYON (1.0); SCHATT INTERVIEW OUTLINE (3.4) | 4.40 | 1,914.00 |
| 02/13/21 | IRWIN | REVISE WITNESS INTERVIEW OUTLINE (.7); DRAFT AND REVISE INTERVIEW MEMO (6.4) | 7.10 | 4,047.00 |
| 02/13/21 | REINING | EMAILS WITH R. MCKENZIE REGARDING G. LYON INTERVIEW MEMO | 0.20 | 137.00 |
| 02/13/21 | ROSENTHAL | DRAFT EXAMINER'S REPORT RE: CRED'S RELATIONSHIP WITH MOKREDIT | 2.10 | 1,386.00 |
| 02/13/21 | LIETZ | REVISE WITNESS INTERVIEW OUTLINES | 1.80 | 1,296.00 |
| 02/14/21 | IRWIN | DRAFT INTERVIEW MEMO | 7.40 | 4,218.00 |
| 02/14/21 | REINING | ANALYZE MEMO ON LYON INTERVIEW AND PROVIDE COMMENTS ON BANKRUPTCY ASPECTS (1.4); EMAIL R. MCKENZIE REGARDING SAME (.2) | 1.60 | 1,096.00 |
| 02/14/21 | MCKENZIE | DRAFT AND REVISE D.SCHATT WITNESS INTERVIEW OUTLINE (4.5); ANALYZE G. LYON INTERVIEW MEMO (.3) | 4.80 | 2,088.00 |
| 02/14/21 | ROSENTHAL | DRAFT EXAMINER'S REPORT RE: CRED'S RELATIONSHIP WITH MOKREDIT AND QUANTCOIN ISSUE | 4.40 | 2,904.00 |
| 02/14/21 | LIETZ | REVISE WITNESS INTERVIEW OUTLINES | 0.60 | 432.00 |
| 02/15/21 | MCKENZIE | REVISE DAN SCHATT WITNESS INTERVIEW OUTLINE (2.8); REVISE G. LYON INTERVIEW MEMO (2.2) | 5.00 | 2,175.00 |
| 02/15/21 | IRWIN | REVISE WITNESS INTERVIEW OUTLINE (1.0); DRAFT INTERVIEW MEMO (3.7) | 4.70 | 2,679.00 |
| 02/15/21 | GILMAN | ANALYZE DOCUMENTS AND PREP FOR UPCOMING INTERVIEWS (5.0); EMAILS WITH CREDITORS, CREDITORS COUNSEL, AND DEBTORS COUNSEL (2.0) | 7.00 | 5,635.00 |
| 02/15/21 | LIETZ | DRAFT INTERVIEW MEMORANDA | 4.90 | 3,528.00 |
| 02/16/21 | REINING | REVIEW AND ANALYSIS OF COMMITTEE'S STAY RELIEF MOTION AND SUPPORTING PLEADINGS FILED IN J. ALEXANDER'S CHAPTER 11 CASE AND ADVISE A. CARTY REGARDING SAME (1.0); REVIEW CRED CHAPTER 11 DOCKET AND PLEADINGS FOR CASE DEVELOPMENTS (.2); EMAIL S. COOK AND P. GILMAN RE CORRESPONDENCE FROM AD HOC COMMITTEE OF BITCOIN LENDERS (.1); COORDINATE WITH T. LIETZ, A. IRWIN, AND R. MCKENZIE RE NOTE-TAKING SCHEDULE FOR UPCOMING INTERVIEWS (.2); COORDINATE SCHEDULING OF CALL WITH COUNSEL FOR AD HOC COMMITTEE OF BITCOIN LENDERS (.2) | 1.70 | 1,164.50 |
| 02/16/21 | MCKENZIE | INTERVIEW OF J. PODULKA (3.4) PREP FOR INTERVIEW (.6) DRAFT AND REVISE INTERVIEW NOTES (4.4) | 8.40 | 3,654.00 |



ROBERT J. STARK, AS EXAMINER FOR CRED INC.
RE: CRED INC. EXAMINER - ROBERT STARK
May 12, 2021

Invoice 6917767
Page 13

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/16/21 | KHALATOVA | EMAIL COMMUNICATION FROM M. REINING REGARDING J. ALEXANDER'S BANKRUPTCY CASE (.1); REVIEW DOCKET AND UPDATE CALENDAR (.4) | 0.50 | 197.50 |
| 02/16/21 | GILMAN | PREP FOR INTERVIEW WITH JOSEPH PODULKA (1.5); INTERVIEW WITH J. PODULKA (3.5); PREP FOR INTERVIEW WITH D. SCHATT (3.0); SCHEDULE INTERVIEW WITH CREDITORS COMMITTEE MEMBERS (.7); CALLS WITH CREDITORS AND DEBTORS COUNSEL (1.0); CALLS AND EMAILS WITH BR TEAM REGARDING STATUS UPDATES (.6) | 10.30 | 8,291.50 |
| 02/16/21 | ROSENTHAL | REVISE INTERVIEW OUTLINE AND GATHER RELEVANT SOURCES FOR INTERVIEW OF LU HUA | 6.20 | 4,092.00 |
| 02/16/21 | IRWIN | ANALYZE AND REVISE INTERVIEW MEMORANDUM (2.2); DRAFT INTERVIEW OUTLINE QUESTIONS (3.3); PREPARE INTERVIEW NOTES (.5); ANALYZE DOCUMENTS FOR ISSUE CHRONOLOGY AND EXAMINER'S REPORT (1.2) | 7.20 | 4,104.00 |
| 02/16/21 | LIETZ | DRAFT INTERVIEW MEMORANDA (1.3); REVIEW KEY DOCUMENTS AND PREPARE INTERVIEW MATERIALS IN ACCORDANCE THEREWITH (3.3) | 4.60 | 3,312.00 |
| 02/16/21 | CARTY | ATTEND EMERGENCY HEARING IN ALEXANDER BANKRUPTCY CASE (.7) AND ANALYZE MATERIALS IN PREPARATION RE SAME (.8) | 1.50 | 1,462.50 |
| 02/16/21 | CARTY | REVISE ANKURA RETENTION MATERIALS AND EMAILS WITH ANKURA TEAM RE SAME | 0.50 | 487.50 |
| 02/16/21 | COOK | PREPARE FOR AND CONDUCT PODULKA INTERVIEW (4.0); CONFERENCES WITH TEAM RE: STRATEGY AND FOLLOW-UP FROM SAME (1.7) | 5.70 | 6,298.50 |
| 02/17/21 | ROSENTHAL | DRAFT EXAMINER REPORT RE: CRED CAPITAL AND JAMES ALEXANDER'S ROLE | 3.70 | 2,442.00 |



ROBERT J. STARK, AS EXAMINER FOR CRED INC.
RE: CRED INC. EXAMINER - ROBERT STARK
May 12, 2021

Invoice 6917767
Page 14

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/17/21 | REINING | REVIEW DOCKET AND PLEADINGS IN J. ALEXANDER CHAPTER 11 CASE FOR DEVELOPMENTS AND UPDATE A. CARTY, S. COOK, AND P. GILMAN RE SAME (.6); PREPARE FOR CONFERENCE CALL (.1); CONFERENCE CALL WITH J. MOLINARO AND G. GOODMAN, COUNSEL FOR AD HOC COMMITTEE OF BITCOIN LENDERS, AND A. CARTY AND P. GILMAN (.5); COORDINATE WITH T. LIETZ RE DRAFTING OF REPORT (.2); REVIEW DOCKET AND PLEADINGS IN CRED CHAPTER 11 CASE, AND ADVISE A. CARTY, S. COOK, AND P. GILMAN REGARDING SAME (.6); REVIEW AND ANALYSIS OF E-BINDER OF DOCUMENTS IN PREPARATION FOR INTERVIEW OF C. MOSER (1.6) | 3.60 | 2,466.00 |
| 02/17/21 | IRWIN | RESEARCH AND REVISE DRAFT OF EXAMINER'S REPORT (1.9); DRAFT NOTES DURING INTERVIEW WITH WITNESS (5.0); CALL WITH D. ROSENTHAL RE: EXAMINER'S REPORT (.3); ANALYZE AND REVISE INTERVIEW NOTES (3.9) | 11.10 | 6,327.00 |
| 02/17/21 | KHALATOVA | OBTAIN NEW FILINGS AND DISTRIBUTE TO THE TEAM (.2); UPDATE CALENDAR (.2); EMAIL COMMUNICATION WITH A. CARTY REGARDING THE STATUS OF THE RETENTION APPLICATION (.1) | 0.50 | 197.50 |
| 02/17/21 | MCKENZIE | DRAFT INTERVIEW MEMO FOLLOWING INTERVIEW WITH J. PODULKA | 8.20 | 3,567.00 |
| 02/17/21 | GILMAN | PREPARE FOR INTERVIEW WITH D. SCHATT (1.5); INTERVIEW WITH D. SCHATT (5.0); COORDINATE FOLLOW-UP INTERVIEWS (1.5); CALL WITH AD HOC CREDITORS COMMITTEE (.7); CALLS AND EMAILS WITH CREDITORS AND DEBTORS COUNSEL (.8); CALLS WITH BR TEAM (.5) | 10.00 | 8,050.00 |
| 02/17/21 | CRAWFORD | RESEARCH CASE DATABASE FOR DOCUMENTS RESPONSIVE TO CRED EMPLOYEE LISTING (1.6); RESEARCH CASE DATABASE FOR DOCUMENTS RESPONSIVE TO CRED ORGANIZATIONAL CHART (.8) | 2.40 | 996.00 |
| 02/17/21 | CARTY | ANALYZE SETTLEMENT MATERIALS (.5); ANALYZE UPGRADEYA PLEADINGS (1.0) | 1.50 | 1,462.50 |
| 02/17/21 | LIETZ | REVISE WITNESS INTERVIEW OUTLINES AND MATERIALS (2.5); DRAFT AND REVISE INTERVIEW MEMORANDA (2.3) | 4.80 | 3,456.00 |
| 02/17/21 | STARK | INTERNAL C/C IN PREPARATION FOR STATUS UPDATE WITH US TRUSTEE (.5); ATTEND US TRUSTEE STATUS MEETING (.2) | 0.70 | 770.00 |



ROBERT J. STARK, AS EXAMINER FOR CRED INC.
RE: CRED INC. EXAMINER - ROBERT STARK
May 12, 2021

Invoice 6917767
Page 15

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/17/21 | COOK | PREPARE FOR AND CONDUCT SCHATT INTERVIEW (4.3); CONFERENCES WITH TEAM RE: STRATEGY AND FOLLOW-UP FROM SAME (2.5) | 6.80 | 7,514.00 |
| 02/18/21 | IRWIN | REVIEW INTERVIEW NOTES | 1.50 | 855.00 |
| 02/18/21 | REINING | EMAIL R. STARK RE SEC INQUIRY (.1); PREPARE FOR C. MOSER INTERVIEW (.3); MONITOR INTERVIEW OF C. MOSER AND TAKE NOTES (1.5); REVIEW AND CLEAN UP NOTES FROM C. MOSER INTERVIEW (2.6); EMAIL S. COOK AND P. GILMAN REGARDING SAME (.1); CONFERENCE WITH T. LIETZ, A. IRWIN, R. MCKENZIE, AND D. ROSENTHAL REGARDING REPORT (.2); CONFERENCE WITH R. MCKENZIE REGARDING REPORT (.2); DRAFT MEMO ON C. MOSER INTERVIEW (4.6) | 9.60 | 6,576.00 |
| 02/18/21 | IRWIN | DRAFT INTERVIEW MEMORANDUM (7.2); CALL WITH T. LIETZ RE: DRAFTING EXAMINER'S REPORT (.3) | 7.50 | 4,275.00 |
| 02/18/21 | MCKENZIE | TELEPHONE CONFERENCE WITH T. LIETZ, M. RIENING, D. ROSENTHAL AND A. IRWIN TO DISCUSS NEXT STEPS IN REPORT PREPARATION (.4); TELEPHONE CONFERENCE INTERVIEW WITH M. MICHELIN (.7); REVISE INTERVIEW NOTES AND EMAILS RE SAME (.8); DRAFT INTERVIEW MEMO OF J. PODULKA INTERVIEW (7.2) | 9.10 | 3,958.50 |
| 02/18/21 | KHALATOVA | EMAIL COMMUNICATIONS WITH A. CARTY AND P. GILMAN REGARDING THE ISSUES RELATING TO THE FIRST FEE APPLICATION (.3); DISCUSSION WITH A. CARTY REGARDING THE SAME (.1); REVIEW DOCKET, OBTAIN NEW FILINGS AND DISTRIBUTE TO THE TEAM (.3) | 0.70 | 276.50 |
| 02/18/21 | GILMAN | PREP FOR AND INTERVIEWS WITH CREDITORS (4.0); FOLLOW UP CALLS AND EMAILS WITH CREDITORS AND DEBTORS' COUNSEL (2.0); CALLS WITH A. CARTY (.5); CALL WITH ANKURA RE RECONCILIATION (.5); PREP FOR AND INTERVIEW OF LU HUA (3.2) | 10.20 | 8,211.00 |
| 02/18/21 | ROSENTHAL | DRAFT NOTES DURING INTERVIEW OF LU HUA (2.5); REVISE NOTES FROM LU HUA INTERVIEW TO DRAFT INTERVIEW MEMO (2.5) | 5.00 | 3,300.00 |
| 02/18/21 | LIETZ | TEAM CALL TO STRATEGIZE REPORT AND RELATED FOLLOW UP (.7); DRAFT INTERVIEW MEMORANDA (2.7); REVIEW REPORT DRAFT (.5) | 3.90 | 2,808.00 |



ROBERT J. STARK, AS EXAMINER FOR CRED INC.                     Invoice 6917767
RE: CRED INC. EXAMINER - ROBERT STARK                                    Page 16
May 12, 2021

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/19/21 | ROSENTHAL | REVISE NOTES FROM LU HUA INTERVIEW TO PREPARE INTERVIEW MEMO (1.3); DRAFT INTERVIEW MEMO RE: LU HUA (1.2); REVISE EXAMINER'S REPORT RE: CRED'S RELATIONSHIP WITH MOKREDIT (.4) | 2.90 | 1,914.00 |
| 02/19/21 | REINING | DRAFT MEMO ON C. MOSER INTERVIEW (4.9); CONFERENCE WITH P. GILMAN, T. LIETZ, R. MCKENZIE, A. IRWIN, AND D. ROSENTHAL REGARDING TASKS PERTAINING TO REPORT (.3); CONFERENCE WITH R. MCKENZIE REGARDING TASKS PERTAINING TO REPORT (.2) | 5.40 | 3,699.00 |
| 02/19/21 | IRWIN | DRAFT INTERVIEW MEMORANDUM (6.0); DRAFT NOTES DURING INTERVIEW WITH WITNESS (1.3); ANALYZE AND REVISE INTERVIEW NOTES (1.7); CALL WITH P. GILMAN RE: EXAMINER'S REPORT (.4) | 9.40 | 5,358.00 |
| 02/19/21 | MCKENZIE | INVESTIGATION UPDATE TELECONFERENCE WITH UST (.7); REVISE INTERVIEW NOTES FOR CIRCULATION (1.1) TELECONFERENCE WITH P.GILMAN, T.LIETZ AND THE CRED TEAM TO OUTLINE PROGRESS AND COORDINATE NEXT STEPS (.4) DRAFT M. MICHELIN INTERVIEW MEMO (2.2) EMAIL TO A. IRWIN AND D. ROSENTHAL EMAIL RE M. MICHELIN INTERVIEW AND INSURANCE POLICY (.1) REVISE J. PODULKA INTERVIEW MEMO (4.1) | 8.60 | 3,741.00 |
| 02/19/21 | GILMAN | CALLS WITH A. CARTY, R. STARK, AND US TRUSTEE (1.5); CALL WITH DEBTORS COUNSEL (1.0); PREP FOR AND INTERVIEW WITH CREDITOR (1.5); CALL WITH BR TEAM RE NEXT STEPS (.5); CALL WITH CREDITORS COUNSEL (.3); REVIEW DOCUMENTS SENT BY AD HOC CREDITORS (.5); REVIEW DRAFT REPORT (1.0); REVIEW INTERVIEWS IN PREP FOR FOLLOW-UP (.4) | 6.70 | 5,393.50 |
| 02/19/21 | KHALATOVA | REVIEW DOCKET, OBTAIN NEW FILINGS AND DISTRIBUTE TO THE TEAM (.5); WORK ON THE  FIRST FEE APPLICATION OF BROWN RUDNICK (2.7); DISTRIBUTE THE APPLICATION TO A. CARTY AND M. REINING (.1) | 3.30 | 1,303.50 |
| 02/19/21 | STARK | ATTEND FIRST PART OF SCHATT INTERVIEW | 0.70 | 770.00 |
| 02/19/21 | CARTY | CALL WITH UST | 0.50 | 487.50 |
| 02/19/21 | LIETZ | ATTEND CALL WITH CONTROLLER AND RELATED FOLLOW-UP (2.5); DRAFT INTERVIEW MEMORANDA (2.7); REVIEW AND ANALYZE KEY DOCUMENTS (3.1) | 8.30 | 5,976.00 |
| 02/20/21 | REINING | REVIEW AND ANALYSIS OF DOCUMENTS PROVIDED BY COUNSEL TO AD HOC COMMITTEE OF BITCOIN LENDERS | 0.40 | 274.00 |



ROBERT J. STARK, AS EXAMINER FOR CRED INC.
RE: CRED INC. EXAMINER - ROBERT STARK
May 12, 2021

Invoice 6917767
Page 17

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/20/21 | IRWIN | DRAFT ISSUE OUTLINE FOR EXAMINER'S REPORT (1.8) AND ANALYZE KEY DOCUMENTS IN CONNECTION THEREWITH (2.2) | 4.00 | 2,280.00 |
| 02/21/21 | MCKENZIE | REVISE INTERVIEW MEMO FOR J. PODULKA INTERVIEW (2.4), DRAFT AND REVISE JST OUTLINE FOR EXAMINER'S REPORT (2.2) | 4.60 | 2,001.00 |
| 02/21/21 | REINING | REVIEW AND ANALYSIS OF BASE PROSPECTUS FOR LUXEMBOURG BONDS ISSUED BY CRED (.8); EMAILS WITH R. MCKENZIE TO COORDINATE RE DRAFTING EXAMINER REPORT (.3); REVIEW PARTIAL DRAFT OF EXAMINER REPORT (1.0); REVIEW TEMPLATES OF PRIOR EXAMINER REPORTS (.2); REVIEW AND EDIT MEMO ON C. MOSER INTERVIEW (1.1); REVIEW DOCKET AND PLEADINGS IN J. ALEXANDER'S CHAPTER 11 CASE FOR DEVELOPMENTS (.2) | 3.60 | 2,466.00 |
| 02/21/21 | IRWIN | DRAFT ISSUE OUTLINE FOR EXAMINER'S REPORT (2.2) AND REVIEW KEY DOCUMENTS IN CONNECTION THEREWITH (2.3); DRAFT INTERVIEW MEMORANDUM (1.7) | 6.20 | 3,534.00 |
| 02/22/21 | REINING | EMAIL T. LIETZ RE MEMO ON C. MOSER INTERVIEW (.1); DRAFT SECTION OF EXAMINER REPORT ADDRESSING MOKREDIT-BACKED LUXEMBOURG BOND OFFERING (9.2); EMAIL R. MCKENZIE RE SAME (.2); CONFERENCE WITH R. MCKENZIE RE LUXEMBOURG BONDS AND JST CAPITAL SECTIONS OF EXAMINER REPORT (.3); EMAIL A. CARTY AND P. GILMAN RE FILED DECLARATIONS RELEVANT TO PRIVILEGE ISSUES (.2); REVIEW AND EDIT MEMO ON C. MOSER INTERVIEW TO ADDRESS COMMENTS FROM T. LIETZ (.7) | 10.70 | 7,329.50 |
| 02/22/21 | IRWIN | DRAFT INTERVIEW MEMO (4.2); DRAFT ISSUE OUTLINE FOR EXAMINER'S REPORT (5.8) | 10.00 | 5,700.00 |
| 02/22/21 | CRAWFORD | REVISE CASEMAP WITH NEW CASE FACTS AND DOCUMENTS (.9); RESEARCH CASE DATABASE FOR DOCUMENTS RELATED TO CRED AND CELSIUS AND RESPOND BY EMAIL (.6); RESEARCH CASE DATABASE FOR TRANSACTION DOCUMENTS AND RESPOND BY EMAIL (.6); SECURE DOCUMENTS RECEIVED FROM MWE  TO CASE FOLDER (.1); RESEARCH CASE DATABASE FOR BASE PROSPECTUS AND EMAIL RESULTS (.3); EMAIL UPDATED FACT CHRONOLOGY TO EXPERT (.1) | 2.60 | 1,079.00 |



ROBERT J. STARK, AS EXAMINER FOR CRED INC.
RE: CRED INC. EXAMINER - ROBERT STARK
May 12, 2021

Invoice 6917767
Page 18

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/22/21 | KHALATOVA | ANALYZE DOCKET, OBTAIN NEW FILINGS AND DISTRIBUTE TO THE TEAM (.2); UPDATE CALENDAR AND REGISTER A. CARTY FOR THE HEARING (.2); EMAIL COMMUNICATIONS WITH A. CARTY REGARDING THE FIRST FEE APPLICATION (.2) | 0.60 | 237.00 |
| 02/22/21 | MCKENZIE | TELEPHONE CONFERENCE WITH M. REINING TO DISCUSS EXAMINER'S REPORT (.3); REVIEWING NEW DOCUMENTS SENT BY P. GILMAN AND EMAIL FOLLOW UP REGARDING DISCOVERY (.4); REVIEWING ADDITIONAL DOCUMENTS SENT BY T.LIETZ (.4); REVIEWING EDITS AND DOCUMENT SEARCH FOR M. MICHELIN MEMO (.7); ANALYZE DOCUMENTS RE LUXEMBOURG BONDS FOR EXAMINERS REPORT (2.1); REVISE JST OUTLINE FOR EXAMINER'S REPORT AND REVIEWING DOCUMENTS (3.8); EDITS ON G.LYON MEMO (.5) | 8.20 | 3,567.00 |
| 02/22/21 | GILMAN | CALLS WITH ANKURA (2.0); CALLS WITH A. CARTY AND S COOK RE NEXT STEPS (.7); CALLS AND EMAILS WITH BR TEAM REGARDING INTERVIEWS, DOCUMENT REVIEW, AND REPS MADE BY CRED (1.5); REVIEW DOCUMENTS PROVIDED BY CREDITORS AND AD HOC CREDITORS COMMITTEE (1.5); REVIEW AND EDIT INTERVIEW MEMORANDA (2.5) | 8.20 | 6,601.00 |
| 02/22/21 | ROSENTHAL | DRAFT INTERVIEW MEMO RE: LU HUA;(.5); REVISE EXAMINER'S REPORT RE: CRED'S RELATIONSHIP WITH MOKREDIT (.4) | 0.90 | 594.00 |
| 02/22/21 | CARTY | CALLS AND EMAILS WITH GILMAN ON INVESTIGATION UPDATE AND REPORT (.5); CALLS AND EMAILS WITH DEBTORS AND COMMITTEE ON INVESTIGATION (.6); REVISE ANKURA RETENTION MATERIALS AND EMAILS AND CALLS RE SAME (.4) | 1.50 | 1,462.50 |
| 02/22/21 | LIETZ | REVIEW AND ANALYZE KEY DOCUMENTS AND REVISE EXAMINER REPORT IN CONNECTION THEREWITH (5.4); DRAFT INTERVIEW MEMORANDA (1.8) | 7.20 | 5,184.00 |
| 02/22/21 | STARK | T/CS A. CARTY, M. DUNDON RE RECONCILIATION OF BOOKS AND RECORDS. | 1.00 | 1,100.00 |



ROBERT J. STARK, AS EXAMINER FOR CRED INC.
RE: CRED INC. EXAMINER - ROBERT STARK
May 12, 2021

Invoice 6917767
Page 19

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/23/21 | MCKENZIE | TELECONFERENCE WITH T. LIETZ, P. GILMAN  AND CRED TEAM ABOUT EXAMINER'S REPORT (.3); TELECONFERENCE WITH M. REINING REGARDING JST AND LUXEMBOURG PORTIONS OF REPORT (.4); TELECONFERENCE WITH T. LIETZ RE FOLLOW UP QUESTIONS FOR INAMULLAH AND FOLLOW UP EMAIL CONTAINING PRODUCTIONS AND QUESTIONS (.3); OUTLINING JST SECTION OF EXAMINERS REPORT, SEARCHING AND ANALYZING RELEVANT DOCUMENTS (6.1); REVIEW AND REVISE LUXEMBOURG SECTION OF REPORT (1.2) REVIEW AND REVISE G. LYON INTERVIEW MEMO FOLLOWING P. GILMAN COMMENTS (3.3) | 11.60 | 5,046.00 |
| 02/23/21 | IRWIN | CALL WITH P. GILMAN RE: EXAMINER'S REPORT (.3); CALL WITH T. LIETZ RE: EXAMINER'S REPORT ISSUE OUTLINE (.1); DRAFT INTERVIEW MEMO (10.3) | 10.70 | 6,099.00 |
| 02/23/21 | REINING | REVIEW RECENTLY FILED PLEADINGS IN CRED'S CHAPTER 11 CASE (.1); REVIEW AND EDIT MEMO ON C. MOSER INTERVIEW TO ADDRESS COMMENTS FROM T. LIETZ (1.1); EMAIL P. GILMAN RE SAME (.1); REVIEW DOCUMENTS RELEVANT TO CRED'S RELATIONSHIP WITH JST (1.5); CONFERENCE WITH P. GILMAN AND TEAM TO DISCUSS STATUS OF EXAMINER REPORT (.4); CONFERENCE WITH R. MCKENZIE RE ANALYSIS OF LUXEMBOURG BONDS AND CRED'S RELATIONSHIP WITH JST (.5); DRAFT SECTION OF EXAMINER REPORT ADDRESSING JST AND HEDGING STRATEGY (6.9); REVIEW AND EDIT MEMO ON S. WILEY INTERVIEW TO ADDRESS COMMENTS FROM P. GILMAN (.4) PROOFREAD AND FINALIZE SAME (.3) | 11.30 | 7,740.50 |
| 02/23/21 | KHALATOVA | REVISE FIRST FEE APPLICATION (.7); EMAIL TO A. CARTY REGARDING THE UPDATED DRAFT (.1); OBTAIN NEW FILINGS AND DISTRIBUTE TO THE TEAM (.3) | 1.10 | 434.50 |
| 02/23/21 | CRAWFORD | TELECONFERENCE WITH P. GILMAN RE CASE UPDATE (.3); EMAIL COMMUNICATIONS WITH P. GILMAN RE CASE CHRONOLOGY (.1); SAVE DOCUMENTS RECEIVED FROM MWE TO CASE FOLDER(.2); SEARCH CASE DATABASE FOR DOCUMENTS RELATED TO C. SPADAFORA  (.4); EMAIL COMMUNICATIONS WITH P. GILMAN RE SEARCH RESULTS (.1) | 1.10 | 456.50 |



ROBERT J. STARK, AS EXAMINER FOR CRED INC.
RE: CRED INC. EXAMINER - ROBERT STARK
May 12, 2021

Invoice 6917767
Page 20

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/23/21 | ROSENTHAL | DRAFT INTERVIEW MEMO RE: LU HUA (1.5); VIDEO CONFERENCE LED BY E. P. GILMAN AND T. LIETZ RE: REPORT OVERVIEW AND CONTENT UPDATE (.3) | 1.80 | 1,188.00 |
| 02/23/21 | GILMAN | CALL W SEC (.5); CALL WITH ANKURA RE TRANSITION (.5); CALL WITH BR TEAM RE REPORT (.5); CALL W CREDITORS AND DUNDON ADVISORS (1.0); PREP FOR INTERVIEW WITH D. INAMULLAH AND INTERVIEW (5.0); REVIEW DOCUMENTS SUBMITTED BY CUSTOMERS (.8); CALLS AND EMAILS THROUGHOUT THE DAY RE STATUS OF INVESTIGATION WITH A. CARTY, A. LUFT, D. AZMAN, AND S. COOK (1.2) | 9.50 | 7,647.50 |
| 02/23/21 | VIGNALI | DRAFT FACTUAL BACKGROUND SECTION OF EXAMINER REPORT | 3.10 | 1,658.50 |
| 02/23/21 | CARTY | CALL WITH SEC AND PREPARATION RE SAME (1.0); CALL WITH DUNDON AND COMMITTEE RE INVESTIGATION AND PREPARATION RE SAME (1.3); ATTEND HEARING (.3); CONFER WITH GILMAN ON INVESTIGATION AND NEXT STEPS (.5) | 3.10 | 3,022.50 |
| 02/23/21 | STARK | PREPARE FOR AND ATTEND CALL WITH SEC | 1.00 | 1,100.00 |
| 02/23/21 | LIETZ | INTERVIEW D. IMAMULLAH AND RELATED FOLLOW-UP (2.6); DRAFT INTERVIEW MEMORANDA (3.6); DRAFT REPORT AND REVIEW KEY DOCUMENTS IN CONNECTION THEREWITH (3.5) | 9.70 | 6,984.00 |
| 02/23/21 | COOK | PREPARE FOR AND ATTEND SEC TELEPHONE CONFERENCE (.8); PREPARE FOR WITNESS INTERVIEWS AND DRAFTING OF REPORT (2.6) | 3.40 | 3,757.00 |
| 02/24/21 | IRWIN | REVISE AND FINALIZE INTERVIEW MEMORANDUM (3.7); CALL WITH R. MCKENZIE RE: STRATEGY FOR OUTLINING PORTIONS OF EXAMINER'S REPORT (.3); DRAFT ISSUE OUTLINES FOR EXAMINER'S REPORT AND REVIEW KEY DOCUMENTS IN CONNECTION THEREWITH (8.2) | 12.20 | 6,954.00 |



ROBERT J. STARK, AS EXAMINER FOR CRED INC.                          Invoice 6917767
RE: CRED INC. EXAMINER - ROBERT STARK                                       Page 21
May 12, 2021

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/24/21 | REINING | CONFERENCE WITH V. KAPOOR AND R. MCKENZIE RE ANALYSIS OF JST HEDGING ACTIVITIES AND LUXEMBOURG BONDS (.8); REVIEW NOTES ON SAME (.2); MONITOR INTERVIEW OF BITCOIN LENDERS JAMIE SCHILLER, ERIC SCHURMAN, GUNTHER BAUER, AND DARRYL FERGUSON AND TAKE NOTES (2.4); REVIEW AND EDIT NOTES ON SAME AND CIRCULATE TO TEAM (2.0); CONFERENCES WITH R. MCKENZIE RE ANALYSIS OF JST RELATIONSHIP AND LUXEMBOURG BONDS (.9); CONTINUE DRAFTING LUXEMBOURG BONDS SECTION OF EXAMINER REPORT (2.0); CONTINUE DRAFTING JST AND HEDGING STRATEGY SECTION OF EXAMINER REPORT (3.5); REVIEW AND ANALYSIS OF CHRONOLOGY OF CRED'S RELATIONSHIP WITH QUANTCOIN (1.0) | 12.80 | 8,768.00 |
| 02/24/21 | KHALATOVA | REVIEW DOCKET, OBTAIN NEW FILINGS AND DISTRIBUTE TO THE TEAM (.3); EMAIL COMMUNICATION WITH  M. REINING REGARDING THE FEE APPLICATION (.1) | 0.40 | 158.00 |
| 02/24/21 | MCKENZIE | TELECONFERENCE WITH M. REINING REGARDING REPORT PROGRESS (.3); TELECONFERENCE WITH V. KAPOOR AND M. REINING REGARDING FINANCIAL DOCUMENTATION AND REPORT FINDINGS (.8) TELECONFERENCE WITH A. IRWIN TO DISCUSS DIVISION OF WORK FOR REPORT (.3); EVENING TELECONFERENCE WITH M. REINING TO STRATEGIZE AND DEVISE PLAN GOING FORWARD (.5) REVIEW AND EDIT OF LUXEMBOURG SECTION OF REPORT (2.2); ANSWERING V. KAPOOR QUERIES, DOCUMENT SEARCHES AND FORWARDING DOCUMENTS (.5); REVIEWING AND ANALYZING DOCUMENTS FOR USE IN THE REPORT (3.0) ADDITIONAL OUTLINE NOTES FOR JST SECTION OF REPORT (2.3); REVISING SECTIONS OF EXAMINER REPORT AND ADDING RELEVANT INFORMATION (1.0); ADDING FINAL COMMENTS TO REPORT SECTION DRAFT AND SENDING LINK TO TIFFANY (.1); EMAIL EXCHANGE WITH M. RIENING RE PLAN FOR TOMORROW, ATTACHING RELEVANT DOCUMENTS AND CHRONOLOGY FOR DRAFTING (.2); ADDITIONS TO REPORT ON LUXEMBOURG BONDS (1.2) | 12.40 | 5,394.00 |



ROBERT J. STARK, AS EXAMINER FOR CRED INC.
RE: CRED INC. EXAMINER - ROBERT STARK
May 12, 2021

Invoice 6917767
Page 22

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/24/21 | GILMAN | REVIEW DOCUMENTS FROM AD HOC COMMITTEE (1.0); PREP FOR AND INTERVIEW WITH AD HOC COMMITTEE (3.0); CALLS WITH A. CARTY RE STATUS AND NEXT STEPS (.4);  CALL WITH CREDITORS (.2); CALL W V. KAPOOR RE FOLLOW-UP INTERVIEWS AND REPORT (.4); REVIEW DOCUMENTS AND INTERVIEW NOTES (1.7) | 6.70 | 5,393.50 |
| 02/24/21 | ROSENTHAL | DRAFT INTERVIEW MEMO RE: LU HUA | 5.80 | 3,828.00 |
| 02/24/21 | CRAWFORD | SECURE DOCUMENTS RELATED TO C. SPADAFORA SEARCH FOR ATTORNEY REVIEW (.9); SECURE DOCUMENTS SENT FROM FOLEY (.2); RESEARCH CASE DATABASE FOR FINAL TERMS FOR NOTES DOCUMENTS AND CIRCULATE RESULTS (.5); RESEARCH CASE DATABASE FOR PUERTO RICO INVESTOR DOCUMENTS AND EMAIL RESULTS (.5) | 2.10 | 871.50 |
| 02/24/21 | STARK | PREPARE FOR AND ATTEND CALL WITH BITCOIN LENDERS | 1.00 | 1,100.00 |
| 02/24/21 | VIGNALI | DRAFT SECTION OF INVESTIGATIVE REPORT RE: CRED'S ASSOCIATION WITH THE VISA FINTECH FAST TRACK PROGRAM | 2.30 | 1,230.50 |
| 02/24/21 | LIETZ | DRAFT INTERVIEW MEMORANDA (2.3); ANALYZE KEY DOCUMENTS AND DRAFT REPORT IN CONNECTION THEREWITH (6.5) | 8.80 | 6,336.00 |
| 02/24/21 | CARTY | CALL WITH BITCOIN LENDER GROUP AND ANALYZE MATERIALS RE SAME (2.5); REVISE AND FINALIZE ANKURA RETENTION MATERIALS AND REVISED WORK PLAN AND CALLS AND EMAILS RE SAME (.7) | 3.20 | 3,120.00 |
| 02/24/21 | CARTY | REVISE FIRST MONTHLY FEE APPLICATION | 1.00 | 975.00 |
| 02/24/21 | COOK | ANALYZE AND REVISE OUTLINE OF EXAMINER REPORT (.9); PREPARE FOR WITNESS INTERVIEWS (1.2) | 2.10 | 2,320.50 |
| 02/25/21 | REINING | DRAFT SECTION OF EXAMINER REPORT ADDRESSING CRED'S RELATIONSHIP WITH QUANTCOIN  (8.9); ANALYZE AND REVISE SECTION OF EXAMINER REPORT ADDRESSING LUXEMBOURG BONDS (1.0); CONFERENCE WITH R. MCKENZIE RE ANALYSIS OF CRED'S RELATIONSHIP WITH QUANTCOIN (.5); EMAIL A. CARTY RE CAUSES OF ACTION SECTION OF REPORT (.1); ANALYZE AND REVISE SECTION OF EXAMINER REPORT ADDRESSING CRED'S RELATIONSHIP WITH JST (.2); EMAIL P. GILMAN RE NOTES OF CALL WITH AD HOC COMMITTEE OF BITCOIN LENDERS (.1) | 10.80 | 7,398.00 |
| 02/25/21 | IRWIN | DRAFT ISSUE OUTLINES FOR EXAMINER'S REPORT (5.5) AND REVIEW KEY DOCUMENTS IN CONNECTION THEREWITH (6.5) | 12.00 | 6,840.00 |



ROBERT J. STARK, AS EXAMINER FOR CRED INC.
RE: CRED INC. EXAMINER - ROBERT STARK
May 12, 2021

Invoice 6917767
Page 23

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/25/21 | MCKENZIE | ANALYZE KEY DOCUMENTS AND REVISE LUXEMBOURG BOND SECTION OF EXAMINER REPORT (5.1); TELECONFERENCE WITH M.REINING TO DISCUSS REPORT DRAFTING (.4); TELECONFERENCE WITH M. REINING RE REPORT (.1); ANALYZE DOCUMENTS AND PREPARE DOCUMENTS FOR CUSTOMER CONTRACT COMPARISON SECTION OF REPORT (3.5) EMAIL EXCHANGE WITH E. VIGNALI ABOUT DRAFTING CRED CONTRACT SECTION OF REPORT (.1); REVISE JST SECTION OF REPORT AS PER T. LIETZ COMMENTS (.4); DRAFT QUANTCOIN SECTION OF REPORT (4.2); TELECONFERENCE WITH T. LIETZ FOR INSTRUCTIONS (.1) | 13.90 | 6,046.50 |
| 02/25/21 | ROSENTHAL | DRAFT EXAMINER'S REPORT RE: INSURANCE POLICIES AND CLAIMS (6.4); REVISE INSURANCE SECTION OF EXAMINER'S REPORT FOLLOWING CIRCULATION TO TEAM (1.3); DRAFT EXAMINER'S REPORT RE: CRED'S RELATIONSHIP WITH MOKREDIT (3.2) | 10.90 | 7,194.00 |
| 02/25/21 | KHALATOVA | OBTAIN NEW FILINGS AND DISTRIBUTE TO THE TEAM (.3); UPDATE CALENDAR (.1); FINALIZE FIRST FEE APPLICATION AND EMAIL TO ASHBY & GEDDES FOR FLING (.5) | 0.90 | 355.50 |
| 02/25/21 | CRAWFORD | RESEARCH CASE DATABASE FOR DRAGONFLY CONVERTIBLE NOTES FOR REVIEW AND EMAIL RESULTS (.6); SEARCH, PULL, AND ORGANIZE BANK  AND MONTH-END STATEMENTS FOR REVIEW (4.4); UPLOAD DOCUMENTS RELATED TO BANK AND MONTH-END STATEMENTS SEARCH TO DROPBOX FOR REVIEW (1.0); EMAIL COMMUNICATIONS WITH ATTORNEY AND EXPERT REGARDING SEARCH FOR BANK AND MONTH-END STATEMENTS (.4) | 6.40 | 2,656.00 |
| 02/25/21 | VIGNALI | DRAFT SECTION OF EXAMINER REPORT RE: POTENTIAL MERGER DISCUSSIONS | 2.10 | 1,123.50 |
| 02/25/21 | VIGNALI | DRAFT SECTION OF EXAMINER REPORT RE: FACTUAL FINDINGS CONCERNING TERMS OF CUSTOMER CONTRACTS | 3.80 | 2,033.00 |
| 02/25/21 | GILMAN | REVIEW PH DECLARATIONS AND PRIVILEGE LOG (1.0); CALLS WITH A. CARTY, T. LIETZ, AND V. KAPOOR THROUGHOUT THE DAY (.8); DRAFT INTERVIEW OUTLINE FOR PH (.5); REVIEW, REVISE, AND EDIT PRELIMINARY DRAFT OF REPORT (5.8) | 8.10 | 6,520.50 |
| 02/25/21 | LIETZ | ANALYZE KEY DOCUMENTS (2.5) AND DRAFT EXAMINER REPORT IN ACCORDANCE THEREWITH (4.5) | 7.00 | 5,040.00 |



ROBERT J. STARK, AS EXAMINER FOR CRED INC.
RE: CRED INC. EXAMINER - ROBERT STARK
May 12, 2021

Invoice 6917767
Page 24

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 02/25/21 | CARTY | ANALYZE INFORMATION AND MATERIALS FOR REPORT (2.3); CONFER WITH GILMAN RE SAME (.6); CONFER WITH STARK RE INVESTIGATION (.3); ANALYZE PRIVILEGE INFORMATION AND NEXT STEPS RE SAME (.4) | 3.60 | 3,510.00 |
| 02/25/21 | ROSENTHAL | REVISE EXAMINER'S REPORT RE: CRED'S RELATIONSHIP WITH MOKREDIT (2.3); REVISE REPORT RE CRED'S INVESTMENT STRATEGY (.8) | 3.10 | 2,046.00 |
| 02/25/21 | LIETZ | ANALYZE KEY DOCUMENTS AND DRAFT EXAMINER REPORT IN ACCORDANCE THEREWITH | 3.80 | 2,736.00 |
| 02/25/21 | LIETZ | COORDINATE DOCUMENTS FOR DUNDON TEAM REVIEW | 0.60 | 432.00 |
| 02/26/21 | REINING | REVIEW P. GILMAN'S EDITS AND COMMENTS TO INITIAL DRAFT OF REPORT | 0.20 | 137.00 |
| 02/26/21 | ROSENTHAL | REVISE EXAMINER'S REPORT RE: INVESTMENT STRATEGY (6.9); CRED CAPITAL/JAMES ALEXANDER (4.4); AND CRED'S RELATIONSHIP WITH MOKREDIT (2.3); AND STRATEGIZE AND OUTLINE RE: SAME (.9) | 14.50 | 9,570.00 |
| 02/26/21 | IRWIN | CRED TEAM MEETING RE: EXAMINER'S REPORT (.9); DRAFT SECTIONS OF EXAMINER'S REPORT (8.5) AND REVIEW KEY DOCUMENTS IN CONNECTION THEREWITH (4.5) | 13.90 | 7,923.00 |
| 02/26/21 | MCKENZIE | TELEPHONE CONFERENCE WITH T.LIETZ,, P. GILMAN AND CRED TEAM ON REPORT PROGRESS AND EDITS (.9); TELEPHONE CONFERENCE WITH V. KAPOOR  TO DISCUSS FINANCIAL DOCUMENTS (.2) RESPONDING TO COMMENTS FROM P.GILMAN ON REPORT AND EDITING CONTENT OF JST SECTION THEN FORWARDED TO V. KAPOOR FOR ADDITIONS AND EDITS (5.4); REVIEWING DOCUMENTS AND DRAFTING CREDEARN, CREDBORROW AND LBA SECTIONS FOR REPORT (3.5) REVIEW V. KAPOOR ADDITIONS TO DRAFT (1.1); EDITING QUANTCOIN SECTION OF THE REPORT (2.1) | 13.20 | 5,742.00 |
| 02/26/21 | KHALATOVA | OBTAIN NEW FILINGS AND DISTRIBUTE TO THE TEAM (.2); UPDATE CALENDAR (.1) | 0.30 | 118.50 |
| 02/26/21 | GILMAN | ANALYZE DRAFT EXAMINER REPORT (2.5); CALL WITH BR TEAM (.5); CALL W DUNDON (.8); CALLS WITH S. COOK, A. CARTY, AND V. KAPOOR  THROUGHOUT THE DAY (.7); REVISE PORTION OF REPORT (3.2) | 7.70 | 6,198.50 |
| 02/26/21 | CRAWFORD | TELECONFERENCE WITH P. GILMAN REGARDING DRAFTING FINAL REPORT | 0.60 | 249.00 |



ROBERT J. STARK, AS EXAMINER FOR CRED INC.
RE: CRED INC. EXAMINER - ROBERT STARK
May 12, 2021

Invoice 6917767
Page 25

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 02/26/21 | COOK | PREPARE FOR JST AND ALEXANDER INTERVIEWS (1.5); REVIEW AND REVISE EXAMINER REPORT (1.1) | 2.60 | 2,873.00 |
| 02/26/21 | LIETZ | ANALYZE KEY DOCUMENTS (4.5) AND DRAFT EXAMINER REPORT IN ACCORDANCE THEREWITH (8.8) | 13.30 | 9,576.00 |
| 02/26/21 | VIGNALI | DRAFT SECTION OF INVESTIGATIVE REPORT RE: TERMS OF CUSTOMER CONTRACTS | 2.50 | 1,337.50 |
| 02/26/21 | CARTY | ANALYZE AND REVISE DRAFT REPORT (2.7) AND CALLS AND EMAILS RE SAME (.8); CALL WITH DUNDON TEAM AND GILMAN (1.0) | 4.50 | 4,387.50 |
| 02/27/21 | ROSENTHAL | DRAFT EXAMINER'S REPORT RE: ACCOUNTING PRACTICES (4.6); J. ALEXANDER ISSUES (2.7); AND  MOKREDIT TRANSACTIONS (.3). TELECONFERENCE LED BY T. LIETZ RE: STRUCTURE OF REPORT (.2); PROOF AND REVISE FIRST DRAFT OF REPORT (.6) | 8.40 | 5,544.00 |
| 02/27/21 | IRWIN | CALL WITH T. LIETZ RE: EXAMINER'S REPORT (.2); DRAFT AND REVISE SECTIONS OF EXAMINER'S REPORT (7.5) | 7.70 | 4,389.00 |
| 02/27/21 | GILMAN | REVISE SECTION II OF EXAMINER REPORT (4.8); REVIEW AND EDIT REPORT (2.0) | 6.80 | 5,474.00 |
| 02/27/21 | COOK | CONTINUE TO REVIEW AND REVISE REPORT OF EXAMINER (2.0); PREPARE FOR J. ALEXANDER INTERVIEW (1.3) | 3.30 | 3,646.50 |
| 02/27/21 | MCKENZIE | ANALYZE AND REVISE QUANTCOIN SECTION OF THE REPORT (3.6); REVIEW CREDEARN, CREDBORROW, LBA SECTION OF THE REPORT (2.0); REVISE CRED BIO SECTION (1.9) CONFER WITH T. LIETZ ON NEXT STEPS (.3); TELEPHONE CONFERENCE WITH T. LIETZ, AND CRED TEAM ON WORK TO BE COMPLETED (.2) | 8.00 | 3,480.00 |
| 02/27/21 | LIETZ | ANALYZE KEY DOCUMENTS (5.2) AND REVISE EXAMINER REPORT IN ACCORDANCE THEREWITH (8.4) | 13.60 | 9,792.00 |
| 02/28/21 | MCKENZIE | ANALYZE AND REVISE QUANTCOIN SECTION OF THE REPORT (5.1); AND ELEVAR SECTION (2.0); DRAFT LIQUIDITY SECTION OF REPORT (6.0); DRAFT UPHOLD SECTION OF REPORT (1.2); EMAIL EXCHANGE AND PHONE CALLS WITH THE TEAM TO DISCUSS DOCUMENTS, CURRENT DRAFT OF REPORT, AND NEXT STEPS (1.7) | 16.00 | 6,960.00 |
| 02/28/21 | IRWIN | DRAFT ISSUE SECTIONS FOR EXAMINER'S REPORT (8.3) AND REVIEW KEY DOCUMENTS IN CONNECTION THEREWITH (4.4) | 12.70 | 7,239.00 |



ROBERT J. STARK, AS EXAMINER FOR CRED INC.                              Invoice 6917767
RE: CRED INC. EXAMINER - ROBERT STARK                                          Page 26
May 12, 2021

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/28/21 | REINING | REVIEW DOCKET AND PLEADINGS IN ALEXANDER'S BANKRUPTCY CASE (.2); REVIEW DOCKET AND PLEADINGS IN CRED CHAPTER 11 CASE (.1); EMAIL T. LIETZ RE SAME (.3); CONFERENCE WITH R. MCKENZIE RE TASKS PERTAINING TO DRAFTING LIQUIDITY CONCERNS SECTION (.5); REVISE LIQUIDITY CONCERNS SECTION OF EXAMINER REPORT (5.3) | 6.40 | 4,384.00 |
| 02/28/21 | GILMAN | REVIEW, REVISE, DRAFT, AND EDIT EXAMINER'S REPORT | 7.50 | 6,037.50 |
| 02/28/21 | COOK | CONTINUE TO REVIEW AND REVISE EXAMINER REPORT (1.8); TELEPHONE CONFERENCES AND EMAIL CORRESPONDENCE WITH P. GILMAN RE: SAME (.4) | 2.20 | 2,431.00 |
| 02/28/21 | ROSENTHAL | DRAFT EXAMINER'S REPORT RE: CRED'S DEALINGS WITH JAMES ALEXANDER (8.4); COMMUNICATIONS WITH INVESTORS AND POTENTIAL INVESTORS (4.7). EDIT EXAMINER'S REPORT RE: QUANTCOINT (2.3); INVESTMENT STRATEGY (1.0) | 16.40 | 10,824.00 |
| 03/01/21 | IRWIN | DRAFT ISSUE SECTIONS FOR EXAMINER'S REPORT (3.5) AND REVIEW KEY DOCUMENTS IN CONNECTION THEREWITH (1.5); CALL WITH T. LIETZ RE: EXAMINER'S REPORT FINDINGS SECTION (.2); DRAFT AND REVISE FACTUAL CONCLUSIONS FOR EXAMINER'S REPORT (9.0) | 14.20 | 8,094.00 |
| 03/01/21 | REINING | DRAFT LIQUIDITY CONCERNS SECTION OF EXAMINER REPORT (2.0); DRAFT SECTION OF REPORT ADDRESSING CRED'S INVESTMENTS WITH ASSET MANAGER 100 ACRE VENTURES (1.6); CONFERENCE WITH R. MCKENZIE RE STATUS OF EXAMINER REPORT (.1); EMAIL T. LIETZ RE 100 ACRE VENTURES SECTION OF REPORT (.1); CONFERENCE WITH T. LIETZ AND TEAM RE STATUS OF EXAMINER REPORT AND UPCOMING TASKS (.3); REVIEW DOCUMENTS RELEVANT TO CRED'S INVESTMENT STRATEGY AND DRAFT CONSOLIDATED FINDINGS RE CRED'S INVESTMENT STRATEGY (7.6); WEB CONFERENCE WITH P. GILMAN AND TEAM RE STATUS OF REPORT AND NEXT STEPS (.4); REVIEW P. GILMAN'S COMMENTS RE LUXEMBOURG BONDS SECTION AND ADDRESS SAME (.7) | 12.80 | 8,768.00 |



ROBERT J. STARK, AS EXAMINER FOR CRED INC.
RE: CRED INC. EXAMINER - ROBERT STARK
May 12, 2021

Invoice 6917767
Page 27

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 03/01/21 | ROSENTHAL | DRAFT EXAMINER'S REPORT RE: COMMUNICATIONS WITH INVESTORS AND POTENTIAL INVESTORS (2.1); CYBER QUANTUM (.7); FINDINGS ON CRED'S RELATIONSHIP WITH MOKREDIT (2.1). EDIT EXAMINER'S REPORT RE: UPHOLD (.9). PROOF AND REVISE COMPLETE WORKING DRAFT (7.2). TELECONFERENCE LED BY T. LIETZ RE: EDITING PROCESS (.2) | 13.20 | 8,712.00 |
| 03/01/21 | MCKENZIE | DRAFT SECTIONS OF EXAMINER REPORT (4.0); CALL WITH M. REINING TO DISCUSS REPORT (.1); TELECONFERENCE WITH T. LIETZ AND CRED TEAM TO DISCUSS WORK ON THE REPORT FOR THE DAY(.3); TELECONFERENCE WITH P. GILMAN, T LIETZ AND TEAM (.3); REVISE FACTUAL FINDINGS SECTIONS OF REPORT (3.0); REVISE REPORT IN RESPONSE TO COMMENTS FROM P. GILMAN (3.6); ANALYZE DOCUMENTS IN RESPECT OF SAME (2.8) | 14.10 | 6,133.50 |
| 03/01/21 | GILMAN | CALL WITH A. CARTY AND ALEXANDER'S COUNSEL (.7); CALL W A. LUFT RE INTERVIEW W PH (.4); CALL WITH BR TEAM (.3); ANALYZE, REVISE, DRAFT, AND EDIT EXAMINER REPORT (8.7) | 10.10 | 8,130.50 |
| 03/01/21 | VIGNALI | REVIEW INVESTIGATIVE REPORT AND UNDERLYING DOCUMENTS FOR ACCURACY AND COMPLETENESS | 5.30 | 2,835.50 |
| 03/01/21 | CARTY | REVISE EXAMINER'S REPORT (4.7) AND LEGAL AND FACTUAL RESEARCH RE SAME (2.3) | 7.00 | 6,825.00 |
| 03/01/21 | STARK | T/C A. CARTY RE EXAMINER'S REPORT DRAFTING ISSUES | 0.50 | 550.00 |
| 03/01/21 | COHEN | CIRCULATE FILINGS TO TEAM | 0.20 | 87.00 |
| 03/01/21 | LIETZ | ANALYZE KEY DOCUMENTS (4.6) AND REVISE REPORT IN ACCORDANCE THEREWITH (7.5) | 12.10 | 8,712.00 |
| 03/01/21 | COOK | REVIEW AND ANALYSIS OF CRED DOCUMENTS AND INTERVIEW MATERIALS FOR INCLUSION IN EXAMINER REPORT (1.9); CONTINUE TO DRAFT, REVIEW AND REVISE SAME (2.3) | 4.20 | 4,641.00 |



ROBERT J. STARK, AS EXAMINER FOR CRED INC.                    Invoice 6917767
RE: CRED INC. EXAMINER - ROBERT STARK                                     Page 28
May 12, 2021

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/02/21 | REINING | CONTINUE TO REVIEW AND ADDRESS P. GILMAN'S COMMENTS TO LUXEMBOURG BONDS SECTION OF EXAMINER REPORT (.5); REVIEW AND ADDRESS P. GILMAN'S COMMENTS TO SECTION OF REPORT ADDRESSING CRED'S RELATIONSHIP WITH JST (1.1); REVIEW A. CARTY'S INTERIM EDITS TO DRAFT REPORT (.3); EMAIL R. MCKENZIE RE QUESTIONS FOR UPCOMING JST INTERVIEW (.2); REVIEW AND REVISE CONSOLIDATED FINDINGS RE INVESTMENT STRATEGY (2.1); ANALYSIS OF EDITS TO JST SECTION OF REPORT AND EMAILS WITH R. MCKENZIE AND V. KAPOOR, RE SAME (.6); EMAIL T. LIETZ RE JST HEDGING STRATEGY (.1); REVIEW AND INCORPORATE P. GILMAN'S COMMENTS TO CONSOLIDATED FINDINGS RE INVESTMENT STRATEGY, AND EMAILS WITH P. GILMAN AND T. LIETZ RE SAME (.3); REVIEW KEY DOCUMENTS FOR JST SECTION CITATIONS AND EMAILS WITH R. MCKENZIE AND V. KAPOOR RE SAME (.4); REVIEW REVISED PROPOSED LANGUAGE FOR JST SECTION (.2) | 5.80 | 3,973.00 |
| 03/02/21 | IRWIN | REVIEW EDITS AND QUESTIONS ON EXAMINER'S REPORT (2.0); REVIEW AND REVISE CONSOLIDATED FINDINGS SECTIONS (2.8); CALL WITH P. GILMAN RE: CONSOLIDATED FINDINGS (.2); REVIEW BACKGROUND SECTION OF EXAMINER'S REPORT AND ADD RELEVANT SUPPORTING FACTUAL INFORMATION (7.8) | 12.80 | 7,296.00 |
| 03/02/21 | ROSENTHAL | REVISE EXAMINER'S REPORT RE: INVESTMENT STRATEGY (2.2). MOKREDIT FINDINGS (.5). DRAFT FINDINGS RE: HUA'S 300 BTC TRANSFER (1.1). DRAFT NOTES DURING INTERVIEW WITH PAUL HASTINGS (.5); REVISE NOTES FOR CIRCULATION (.4); REVISE WORKING DRAFT OF EXAMINER'S REPORT IN RESPONSE TO COMMENTS AND QUESTIONS FROM COOK, GILMAN, AND TEAM (5.6); COMPILE AND ADD FACTUAL SUPPORT TO REPORT (1.6) | 11.90 | 7,854.00 |



ROBERT J. STARK, AS EXAMINER FOR CRED INC.
RE: CRED INC. EXAMINER - ROBERT STARK
May 12, 2021

Invoice 6917767
Page 29

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 03/02/21 | MCKENZIE | REVIEW OF EMAILS SENT BY VIKRAM CONTAINING FINANCIAL DOCUMENTS AND ASCERTAINING WHAT SHOULD BE INCLUDED IN THE REPORT (.6) REVIEWING AND EDITING CONSOLIDATED FINDINGS (2.3); INTERVIEW WITH JST (1.7); EDITING NOTES FOR CIRCULATION (2.5); EDITS TO THE REPORT JST AND RESPONDING TO COMMENTS (2.5); COORDINATING WITH VIKRAM AND MICHAEL TO DRAFT JST ADDITIONS (1.0); REVIEW BACKGROUND SECTION OF EXAMINERS REPORT AND ADD RELEVANT CITATIONS (.7); ASSIST T. LIETZ WITH REPORT ADDITIONS (.3) | 11.60 | 5,046.00 |
| 03/02/21 | GILMAN | PREP FOR JST INTERVIEW AND INTERVIEW WITH JST (3.0); PREP FOR AN INTERVIEW WITH PH (1.5); CALLS WITH A. CARTY, RE REPORT (.7); CALLS WITH A. LUFT RE J. ALEXANDER (1.3); CALL W S COOK RE J. ALEXANDER (.2); DRAFT, REVISE, AND EDIT REPORT (5.4) | 12.10 | 9,740.50 |
| 03/02/21 | VIGNALI | REVIEW AND REVISE EXAMINER REPORT (4.0); AND FACT-CHECK REPORT (4.5) | 8.50 | 4,547.50 |
| 03/02/21 | CARTY | ANALYZE INTERVIEW NOTES AND DILIGENCE MATERIALS (3.5); REVISE DRAFT EXAMINER REPORT (4.3); CONFER WITH GILMAN RE SAME (.7) | 8.50 | 8,287.50 |
| 03/02/21 | LIETZ | ANALYZE KEY DOCUMENTS (5.3) AND DRAFT AND REVISE REPORT IN ACCORDANCE THEREWITH (7.5) | 12.80 | 9,216.00 |
| 03/03/21 | IRWIN | ANALYZE REVISED EXAMINER'S REPORT AND COMMENTS THERETO (.6); ATTEND WITNESS INTERVIEW (3.6); DRAFT AND REVISE INTERVIEW NOTES (4.2); CONSOLIDATE AND REVISE EXAMINER'S REPORT FINDINGS (1.4); ANALYZE DOCUMENTS FOR RESPONSIVENESS (.6) | 10.40 | 5,928.00 |
| 03/03/21 | REINING | REVIEW AND ANALYSIS OF RECENTLY FILED PLEADINGS IN J. ALEXANDER BANKRUPTCY CASE AND UPDATE A. CARTY RE SAME (.7); REVIEW DOCKET AND PLEADINGS FOR DEVELOPMENTS IN CRED CHAPTER 11 CASE (.4); REVIEW AND ANALYSIS OF RECENTLY PRODUCED DOCUMENTS FOR RESPONSIVENESS TO KEY ISSUES (8.7) | 9.80 | 6,713.00 |
| 03/03/21 | MCKENZIE | ANALYZE FINANCIAL DOCUMENTS SENT BY JST (1.4); ANALYZE ADDITIONAL DOCUMENT PRODUCTIONS (6.2); REVISE EXAMINER REPORT TO INCLUDE FACTUAL SUPPORT (3.1); CIRCULATE DOCUMENTS TO THE TEAM FROM DOCUMENT REVIEW (.2); TELECONFERENCE WITH D. ROSENTHAL AND T. LEITZ (.1) | 11.00 | 4,785.00 |



ROBERT J. STARK, AS EXAMINER FOR CRED INC.
RE: CRED INC. EXAMINER - ROBERT STARK
May 12, 2021

Invoice 6917767
Page 30

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 03/03/21 | COHEN | CIRCULATE FILINGS TO TEAM | 0.20 | 87.00 |
| 03/03/21 | GILMAN | PREP FOR AND INTERVIEW WITH JAMES ALEXANDER (4.0); CALLS WITH R. STARK, S. COOK, AND A. CARTY THROUGHOUT THE DAY (1.8); CALLS WITH BR TEAM RE REPORT (1.0); ANALYZE, DRAFT, REVISE, AND EDIT EXAMINER REPORT (8.6) | 15.40 | 12,397.00 |
| 03/03/21 | VIGNALI | ANALYZE AND REVISE EXAMINER REPORT | 6.20 | 3,317.00 |
| 03/03/21 | LIETZ | ANALYZE KEY DOCUMENTS (5.3) AND REVISE EXAMINER REPORT IN ACCORDANCE THEREWITH (5.5) | 10.80 | 7,776.00 |
| 03/03/21 | ROSENTHAL | ANALYZE COMMENTS TO EXAMINER REPORT AND REVISE IN RESPONSE THERETO (6.4); ANALYZE DOCUMENT PRODUCTIONS (2.8); DRAFT EXECUTIVE SUMMARY FOR EXAMINER REPORT (1.0) | 10.20 | 6,732.00 |
| 03/03/21 | STARK | T/C T. WALSH RE INVESTIGATION STATUS (.5); T/C M. DUNDON RE SAME (.5); ATTEND ALEXANDER'S INTERVIEW (3.0); FOLLOW-UP TEAM CALLS (.3); T/C A. CARTY RE SAME (.2) | 4.50 | 4,950.00 |
| 03/03/21 | CARTY | ANALYZE AND REVISE EXAMINER REPORT (4.7); CONFER WITH GILMAN AND STARK RE SAME (1.3); ANALYZE DISCOVERY RE SAME (1.6) | 7.60 | 7,410.00 |
| 03/03/21 | COOK | DRAFT, REVIEW AND REVISE EXAMINER REPORT (2.0); REVIEW AND ANALYSIS OF SUPPORTING AND BACKGROUND MATERIALS FOR USE IN SAME (2.0); CONFERENCES AND E-MAIL CORRESPONDENCE WITH TEAM RE: SAME (.6) | 4.60 | 5,083.00 |
| 03/04/21 | ROSENTHAL | REVIEW DOCUMENT PRODUCTIONS (.3); DRAFT EMAIL MEMO RE: DOCUMENT REVIEW FINDINGS (.7); DRAFT INTERVIEW MEMO RE: PAUL HASTINGS (2.4); COMPILE SOURCES AND REVISE WORKING DRAFT OF EXAMINER'S REPORT (3.4); COMPILE AND ANALYZE SOURCES RE: CRED'S LIQUIDITY CRISIS SECTION OF EXAMINER'S REPORT (3.3) | 10.10 | 6,666.00 |
| 03/04/21 | IRWIN | REVIEW DOCUMENTS FOR RESPONSIVENESS AND CIRCULATE RELEVANT DOCUMENTS FOR FURTHER REVIEW (4.1); DRAFT INTERVIEW MEMORANDUM (5.0) | 9.10 | 5,187.00 |
| 03/04/21 | COHEN | CIRCULATE FILINGS TO TEAM | 0.20 | 87.00 |
| 03/04/21 | GILMAN | DRAFT, EDIT, REVISE, AND REVIEW EXAMINER'S REPORT (9.5); CALLS AND EMAILS RE THE SAME (1.7) | 11.20 | 9,016.00 |
| 03/04/21 | VIGNALI | ANALYZE LATEST DRAFT OF EXAMINER REPORT (4.6); REVISE TO INCLUDE FACTUAL SUPPORT (7.3) | 11.90 | 6,366.50 |



ROBERT J. STARK, AS EXAMINER FOR CRED INC.
RE: CRED INC. EXAMINER - ROBERT STARK
May 12, 2021

Invoice 6917767
Page 31

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/04/21 | MCKENZIE | ANALYZE DOCUMENT PRODUCTIONS (2.1); CIRCULAT RELEVANT DOCUMENTS TO THE TEAM (.1); REVISE EXAMINER REPORT TO INCLUDE FACTUAL SUPPORT (1.1); EDIT INTERVIEW MEMO FOR PODULKA (5.3) | 8.60 | 3,741.00 |
| 03/04/21 | STARK | ANALYZE AND REVISE DRAFT EXAMINER REPORT | 4.00 | 4,400.00 |
| 03/04/21 | BAYNHAM | ANALYZE AND REVISE DRAFT EXAMINER REPORT | 5.70 | 5,842.50 |
| 03/04/21 | LIETZ | ANALYZE KEY DOCUMENTS (4.5) AND REVISE REPORT IN ACCORDANCE THEREWITH (2.5) | 7.00 | 5,040.00 |
| 03/04/21 | CARTY | ANALYZE AND REVISE LATEST DRAFT OF EXAMINER REPORT (5.7); CONFER WITH GILMAN AND STARK RE SAME (1.3); RESEARCH FACTUAL ISSUES RE SAME (1.2) | 8.20 | 7,995.00 |
| 03/04/21 | LIETZ | ANALYZE KEY DOCUMENTS (2.9) AND REVISE REPORT IN ACCORDANCE THEREWITH (1.4) | 4.30 | 3,096.00 |
| 03/04/21 | COOK | CONTINUE TO DRAFT, REVIEW AND REVISE EXAMINER REPORT (3.0); REVIEW AND ANALYSIS OF SUPPORTING FACTUAL MATERIALS (2.7); CORRESPONDENCE AND TELEPHONE CONFERENCES WITH TEAM RE: SAME (.6) | 6.30 | 6,961.50 |
| 03/05/21 | IRWIN | REVISE INTERVIEW MEMO (.3); ANALYZE KEY DOCUMENTS IN CONNECTION WITH VERIFYING EXAMINER'S REPORT TOPIC (2.3); RESEARCH AND ANALYZE FACTUAL SUPPORT FOR EXAMINER'S REPORT AND REVISE FINDINGS THEREIN (7.2) | 9.80 | 5,586.00 |
| 03/05/21 | MCKENZIE | ASSIST A. IRWIN ANALYZE PROCEDURE OF SYSTEM USED BY CRED (.6); RESEARCH AND ANALYZE FACTUAL SUPPORT FOR EXAMINER'S REPORT AND REVISE VARIOUS SECTIONS OF REPORT (8.7); REVISE INTERVIEW MEMO (1.5) | 10.80 | 4,698.00 |
| 03/05/21 | COHEN | CIRCULATE FILINGS TO TEAM | 0.20 | 87.00 |
| 03/05/21 | GILMAN | ANALYZE, DRAFT, REVISE, AND EDIT EXAMINER REPORT, AND (8.8) CALLS AND EMAILS WITH A. CARTY, R. STARK, S. COOK, AND TEAM RE THE SAME (1.4) | 10.20 | 8,211.00 |
| 03/05/21 | ROSENTHAL | ANALYZE COMMENTS TO AND REVISE EXAMINER'S REPORT RE: INSURANCE POLICIES (1.1); CRED'S BUSINESS OPERATIONS (4.2); AND CRED'S DEALINGS WITH MOKREDIT. (3.4) | 8.70 | 5,742.00 |
| 03/05/21 | LIETZ | ANALYZE COMMENTS AND QUESTIONS TO EXAMINER REPORT AND REVISE IN RESPONSE THERETO | 9.80 | 7,056.00 |



ROBERT J. STARK, AS EXAMINER FOR CRED INC.
RE: CRED INC. EXAMINER - ROBERT STARK
May 12, 2021

Invoice 6917767
Page 32

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/05/21 | STARK | ANALYZE AND REVISE EXAMINER'S REPORT | 8.00 | 8,800.00 |
| 03/05/21 | VIGNALI | REVIEW COMMENTS TO EXAMINER REPORT | 0.60 | 321.00 |
| 03/05/21 | CARTY | REVISE EXAMINER REPORT (5.6); RESEARCH RE FACTUAL ISSUES (1.5); CONFER WITH STARK AND GILMAN RE SAME (1.2) | 8.30 | 8,092.50 |
| 03/05/21 | COOK | CONTINUE TO REVIEW AND REVISE EXAMINER REPORT (5.0); CORRESPONDENCE AND TELEPHONE CONFERENCES WITH TEAM RE: SAME (.6) | 5.60 | 6,188.00 |
| 03/06/21 | IRWIN | RESEARCH FACTUAL SUPPORT FOR EXAMINER'S REPORT | 2.10 | 1,197.00 |
| 03/06/21 | GILMAN | ANALYZE COMMENTS TO EXAMINER REPORT AND REVISE IN RESPONSE THERETO | 3.40 | 2,737.00 |
| 03/06/21 | ROSENTHAL | ANALYZE DOCUMENTS FOR EXAMINER'S REPORT RE: CRED'S BOARD STATUS, QUANTCOIN, AND HEDGING STRATEGY | 1.90 | 1,254.00 |
| 03/06/21 | MCKENZIE | ANALYZE AND RESPONSE TO COMMENTS ON EXAMINER REPORT | 1.80 | 783.00 |
| 03/06/21 | LIETZ | ANALYZE COMMENTS ON EXAMINER REPORT AND REVISE IN RESPONSE THERETO | 6.60 | 4,752.00 |
| 03/06/21 | STARK | ANALYZE AND REVISE EXAMINER'S REPORT | 9.00 | 9,900.00 |
| 03/06/21 | CARTY | ANALYZE AND REVISE EXAMINER REPORT (3.9); CONFER WITH STARK AND GILMAN RE SAME (1.5); RESEARCH FACTUAL ISSUES RE SAME (2.1) | 7.50 | 7,312.50 |
| 03/07/21 | IRWIN | RESEARCH FACTUAL SUPPORT FOR EXAMINER'S REPORT | 1.60 | 912.00 |
| 03/07/21 | GILMAN | ANALYZE, REVISE, REVIEW, AND EDIT EXAMINER REPORT (5.5); CALLS AND EMAILS WITH TEAM RE THE SAME (1.2) | 6.70 | 5,393.50 |
| 03/07/21 | ROSENTHAL | REVISE AND FINALIZE EXAMINER'S REPORT CITATIONS | 3.60 | 2,376.00 |
| 03/07/21 | MCKENZIE | RESEARCH FACTUAL SUPPORT FOR EXAMINER REPORT | 0.60 | 261.00 |
| 03/07/21 | CRAWFORD | PREPARE EXHIBITS FOR NEW BATES STAMPS BY REMOVING OLD BATES STAMPS (.3); PREPARE, ORGANIZE AND ASSEMBLE COMPENDIUM OF EXHIBITS TO EXAMINER REPORT (4.4) | 4.70 | 1,950.50 |
| 03/07/21 | LIETZ | ANALYZE COMMENTS TO AND REVISE EXAMINER REPORT | 5.90 | 4,248.00 |
| 03/07/21 | STARK | ANALYZE AND REVISE EXAMINER REPORT | 9.00 | 9,900.00 |



ROBERT J. STARK, AS EXAMINER FOR CRED INC.
RE: CRED INC. EXAMINER - ROBERT STARK
May 12, 2021

Invoice 6917767
Page 33

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/07/21 | CARTY | REVISE EXAMINER REPORT (5.3); CONFER WITH STARK, GILMAN, AND LIETZ RE SAME (1.4); RESEARCH FACTUAL ISSUES RE SAME (1.8) | 8.50 | 8,287.50 |
| 03/08/21 | MCKENZIE | TELECONFERENCE WITH R. STARK AND THE CRED TEAM (.2); DRAFT AND REVISE INTERVIEW MEMO (8.7) | 8.90 | 3,871.50 |
| 03/08/21 | IRWIN | DRAFT INTERVIEW MEMORANDUM (1.5); TEAM CALL (.2) | 1.70 | 969.00 |
| 03/08/21 | REINING | REVIEW DOCKET AND PLEADINGS IN J. ALEXANDER BANKRUPTCY CASE (.1); REVIEW CRED'S MODIFIED COMBINED PLAN AND DISCLOSURE STATEMENT AND REVISED CAUSES OF ACTION LIST (.3); REVIEW FINALIZED EXAMINER REPORT (.2); EMAIL T. LIETZ RE STATUS OF INTERVIEW MEMORANDA (.2) | 0.80 | 548.00 |
| 03/08/21 | KHALATOVA | REVIEW DOCKET AND NEW FILINGS AND DISTRIBUTE NEW FILINGS TO THE TEAM (.6); UPDATE CALENDAR (.7);  REGISTER P. GILMAN FOR THE HEARING (.1) | 1.40 | 553.00 |
| 03/08/21 | STARK | FINALIZE AND SUBMIT EXAMINER REPORT (4.8), INCLUDING T/CS TEAM MEMBERS AND CASE PROFESSIONALS TO FINALIZE SAME (.2) | 5.00 | 5,500.00 |
| 03/08/21 | GILMAN | FINAL REVIEW OF EXAMINER REPORT AND ASSOCIATED EXHIBITS (3.0); CALLS WITH R. STARK, A. CARTY AND BR TEAM RE THE SAME (.7) | 3.70 | 2,978.50 |
| 03/08/21 | ROSENTHAL | VIDEOCONFERENCE LED BY R. STARK RE: WRAP-UP | 0.20 | 132.00 |
| 03/08/21 | CARTY | REVISE AND FINALIZE EXAMINER REPORT (4.5); CONFER WTH STARK AND GILMAN RE SAME (1.6); RESEARCH RE ALEXANDER ISSUES (1.3) | 7.40 | 7,215.00 |
| 03/08/21 | LIETZ | FINAL REVIEW AND REVISION OF EXAMINER REPORT AND EXHIBITS | 2.20 | 1,584.00 |
| 03/08/21 | COOK | FINAL REVIEW AND ANALYSIS OF EXAMINER REPORT AND EDITS TO SAME (2.2); CORRESPONDENCE WITH R. STARK RE: SAME (.2) | 2.40 | 2,652.00 |
| 03/09/21 | MCKENZIE | REVISE PODULKA MEMO (1.6); DRAFT JST INTERVIEW MEMO (5.2) | 6.80 | 2,958.00 |
| 03/09/21 | IRWIN | REVIEW INTERVIEW MEMORANDUM AND COMMENT ON SAME | 0.60 | 342.00 |
| 03/09/21 | GILMAN | CALL WITH R. STARK AND A. CARTY (.5); CALL WITH A. LUFT (.5); REVIEW EMAILS AND EXHIBITS (1.0) | 2.00 | 1,610.00 |
| 03/09/21 | KHALATOVA | REVIEW DOCKET, OBTAIN NEW FILINGS AND DISTRIBUTE TO THE TEAM | 0.50 | 197.50 |



ROBERT J. STARK, AS EXAMINER FOR CRED INC.
RE: CRED INC. EXAMINER - ROBERT STARK
May 12, 2021

Invoice 6917767
Page 34

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 03/09/21 | REINING | REVIEW ORDER APPROVING EXAMINER'S AMENDMENT TO WORK PLAN AND EMAIL A. CARTY RE SAME | 0.10 | 68.50 |
| 03/09/21 | STARK | CONFER WITH CARTY AND GILMAN RE EXAMINER REPORT BACKUP AND INCOMING QUESTIONS | 1.00 | 1,100.00 |
| 03/09/21 | CARTY | ANALYZE ALEXANDER INFORMATION (1.6); RESEARCH RE EXAMINER OBLIGATIONS (1.0); CONFER WITH GILMAN AND STARK RE SAME (1.4); DRAFT MOTION TO SEAL AND RESEARCH RE SAME (.8); CONFER WITH CASE PARTIES EXHIBIT FILING AND EMAILS RE SAME (.7) | 5.50 | 5,362.50 |
| 03/10/21 | MCKENZIE | DRAFT INTERVIEW MEMO (7.1); ANALYZE AND REVISE INTERVIEW MEMO (1.2) | 8.30 | 3,610.50 |
| 03/10/21 | KHALATOVA | REGISTER R. STARK AND A. CARTY FOR THE DISCLOSURE STATEMENT HEARING (.1); ASSEMBLE PLEADINGS FOR THE HEARING AND DISTRIBUTE TO THE TEAM (.6); UPDATE CALENDAR (.1) | 0.80 | 316.00 |
| 03/10/21 | REINING | REVIEW AND EDIT MEMO ON C. MOSER INTERVIEW (2.6); EMAILS WITH P. GILMAN AND T. LIETZ RE SAME (.1); REVIEW CRED'S REVISED MODIFIED FIRST AMENDED PLAN AND EMAIL A. CARTY RE PROVISIONS IMPACTING EXAMINER (.3) | 3.00 | 2,055.00 |
| 03/10/21 | IRWIN | REVIEW INTERVIEW MEMORANDUM AND PROVIDE COMMENTS ON SAME (2.1); DRAFT INTERVIEW MEMORANDUM (1.8) | 3.90 | 2,223.00 |
| 03/10/21 | GILMAN | CALLS AND EMAILS WITH A. CARTY, R. STARK, AND S. COOK RE FBI INQUIRY (.6); CALL WITH FBI REGARDING J. ALEXANDER (.5); REVIEW EMAILS THROUGHOUT THE DAY FROM A. CARTY, A. LUFT, AND D. AZMAN REGARDING THE REPORT AND MEDIA INQUIRIES (.6); CALLS WITH A. CARTY RE THE SAME (.5); REVIEW AND EDIT INTERVIEW MEMORANDA (3.3); EMAILS AND CALLS WITH TEAM MEMBERS RE THE SAME (.7) | 6.20 | 4,991.00 |
| 03/10/21 | CARTY | CALLS AND EMAILS WITH STARK AND GILMAN RE NEXT STEPS (.9); CONFER WITH AZMAN AND LUFT RE EXHIBITS, PLAN, AND RELATED ISSUES (.8); CONFER WITH US TRUSTEE RE PLAN AND EXHIBITS (.1); ANALYZE REVISED PLAN AND CONFIRMATION BRIEF (1.7) | 3.50 | 3,412.50 |
| 03/10/21 | LIETZ | DRAFT INTERVIEW MEMORANDA | 2.40 | 1,728.00 |
| 03/10/21 | LIETZ | DRAFT INTERVIEW MEMORANDA | 1.40 | 1,008.00 |
| 03/11/21 | IRWIN | DRAFT INTERVIEW MEMORANDUM | 2.20 | 1,254.00 |



ROBERT J. STARK, AS EXAMINER FOR CRED INC.
RE: CRED INC. EXAMINER - ROBERT STARK
May 12, 2021

Invoice 6917767
Page 35

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/11/21 | REINING | CONFERENCE WITH T. LIETZ AND ASSOCIATE TEAM (.2); EMAIL P. GILMAN RE CALL WITH AD HOC COMMITTEE OF BITCOIN LENDERS (.1); DRAFT MEMO ON INTERVIEW OF AD HOC COMMITTEE OF BITCOIN LENDERS (.5); CONFERENCE WITH P. GILMAN, T. LIETZ, AND ASSOCIATE TEAM (.2); REVIEW ORDER GRANTING ANKURA RETENTION AND EMAIL A. CARTY RE SAME (.1) | 1.10 | 753.50 |
| 03/11/21 | MCKENZIE | TELECONFERENCE WITH T. LIETZ (.1); TELECONFERENCE WITH P. GILMAN (.1); DRAFT AND REVISE INTERVIEW MEMORANDA (3.7) | 3.90 | 1,696.50 |
| 03/11/21 | KHALATOVA | OBTAIN NEW FILINGS AND DISTRIBUTE TO THE TEAM (.3); DRAFT SECOND MONTHLY FEE APPLICATION (2.5) | 2.80 | 1,106.00 |
| 03/11/21 | GILMAN | CALLS WITH A. CARTY AND S. COOK RE WORK PRODUCT (.5); PREP FOR AND ATTEND CONFIRMATION HEARING (2.8); CALL WITH BR TEAM RE WORK PRODUCT (.2) | 3.50 | 2,817.50 |
| 03/11/21 | CARTY | CONFIRMATION HEARING AND PREPARATION AND ANALYZE MATERIALS IN ADVANCE OF SAME (3.5); CONFER WITH STARK RE HEARING, NEXT STEPS, AND INFORMATION REQUESTS (.5); CONFER WITH COOK AND GILMAN RE SAME (.5) | 4.50 | 4,387.50 |
| 03/11/21 | STARK | PREPARE FOR AND ATTEND CONFIRMATION HEARING | 2.50 | 2,750.00 |
| 03/11/21 | LIETZ | ATTEND TEAM CALLS RE: STRATEGY | 0.50 | 360.00 |
| 03/12/21 | CARTY | CALL WITH INNREG RE EXAMINER REPORT AND EMAILS RE SAME (.4); CONFER WITH GILMAN AND REPORT ISSUES (.3); CONFER WITH STARK RE SAME (.3) | 1.00 | 975.00 |
| 03/15/21 | KHALATOVA | EMAIL TO THE TEAM REGARDING THE AGENDA OF MATTERS FOR MARCH 17, 2021 HEARING; REGISTER A. CARTY FOR THE HEARING (.1);  OBTAIN NEW FILINGS, DISTRIBUTE TO THE TEAM AND UPDATE CALENDAR (.3) | 0.40 | 158.00 |
| 03/15/21 | GILMAN | REVIEW AND CONFIRM INFO RE INNREG ATTORNEY LETTER | 1.00 | 805.00 |
| 03/16/21 | KHALATOVA | OBTAIN NEW FILINGS AND DISTRIBUTE TO THE TEAM | 0.40 | 158.00 |
| 03/17/21 | STARK | EXTENDED PAPERWORK FOR BACKGROUND CHECK REQUESTED IN CONNECTION WITH EXAMINER ENGAGEMENT | 4.00 | 4,400.00 |



ROBERT J. STARK, AS EXAMINER FOR CRED INC.
RE: CRED INC. EXAMINER - ROBERT STARK
May 12, 2021

Invoice 6917767
Page 36

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/19/21 | KHALATOVA | REVIEW DOCKET, OBTAIN NEW FILINGS AND DISTRIBUTE TO THE TEAM (.2); UPDATE DRAFT OF THE SECOND FEE APPLICATION AND DISTRIBUTE TO A. CARTY AND M. REINING (.2) | 0.40 | 158.00 |
| 03/22/21 | KHALATOVA | OBTAIN NEW FILINGS AND DISTRIBUTE TO THE TEAM | 0.10 | 39.50 |
| 03/22/21 | CARTY | CALLS AND EMAILS WITH COMMITTEE AND UST RE EXHIBITS ISSUES | 0.50 | 487.50 |
| 03/23/21 | KHALATOVA | OBTAIN NEW FILINGS AND DISTRIBUTE TO THE TEAM | 0.20 | 79.00 |
| 03/24/21 | KHALATOVA | OBTAIN NEW FILINGS AND DISTRIBUTE TO THE TEAM (.1); ORGANIZE FILES (.1) | 0.20 | 79.00 |
| 03/26/21 | KHALATOVA | OBTAIN NEW FILINGS AND DISTRIBUTE TO THE TEAM (.1); EMAIL TO A. CARTY REGARDING THE DRAFT OF THE SECOND FEE APPLICATION (.1) | 0.20 | 79.00 |
| 03/29/21 | KHALATOVA | OBTAIN  NEW FILING AND DISTRIBUTE TO THE TEAM | 0.10 | 39.50 |
| 03/29/21 | CARTY | CONFER WITH UST AND COMMITTEE ON SEALING ISSUES (.4); RESEARCH RE SAME (.6); DRAFT SEALING MOTION AND RELATED MATERIALS RE EXHIBITS COMPENDIUM (1.5) | 2.50 | 2,437.50 |
| 03/29/21 | CARTY | RESEARCH RE EXAMINER DISCHARGE MOTION (1.7); CONFER WITH STARK AND GILMAN RE SAME (.6); RESEARCH RE EXCULPATION, DOCUMENT DISPOSITION, AND THIRD-PARTY DISCOVERY ISSUES (1.8) | 4.10 | 3,997.50 |
| 03/30/21 | KHALATOVA | REVIEW DOCKET AND DISTRIBUTE NEW FILING TO THE  TEAM (.1); EMAIL COMMUNICATIONS WITH A. CARTY AND M. REINING REGARDING THE FEE APPLICATIONS STATUS (.2) | 0.30 | 118.50 |
| 03/30/21 | CARTY | DRAFT DISCHARGE MOTION (4.5); CONFER WITH GILMAN AND STARK RE SAME (.8); REVIEW PRECEDENT RE SAME (1.3) | 6.60 | 6,435.00 |
| 03/30/21 | STARK | REVIEW INNREG DRAFT PLEADING AND INTERFACE WITH A. CARTY, P. GILMAN RE SAME | 0.50 | 550.00 |
| 04/01/21 | KHALATOVA | EMAIL COMMUNICATIONS WITH A. CARTY AND K. MACLEOD REGARDING THE FINAL FEE APPLICATION | 0.30 | 118.50 |
| 04/02/21 | KHALATOVA | DRAFT FINAL FEE APPLICATION | 2.80 | 1,106.00 |
| 04/05/21 | KHALATOVA | WORK ON THE SECOND MONTHLY AND FINAL FEE APPLICATION | 2.50 | 987.50 |



ROBERT J. STARK, AS EXAMINER FOR CRED INC.
RE: CRED INC. EXAMINER - ROBERT STARK
May 12, 2021

Invoice 6917767
Page 37

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 04/05/21 | CARTY | REVISE FINAL FEE APPLICATION AND RESEARCH RE SAME (1.9); REVISE DISCHARGE MOTION AND RESEARCH RE SAME (2.7); CONFER WITH KHALATOVA RE SAME (.4) | 5.00 | 4,875.00 |
| 04/06/21 | KHALATOVA | UPDATE FINAL FEE APPLICATION DRAFT (.2); E-MAIL COMMUNICATIONS WITH A. CARTY REGARDING THE DRAFT AND THE HOURS BREAKDOWN (.3) | 0.50 | 197.50 |
| 04/06/21 | CARTY | CALL WITH INNREG RE REPORT (.2) AND ANALYZE DRAFT STATEMENT IN RESPONSE (.5) | 0.70 | 682.50 |
| 04/07/21 | GILMAN | REVIEW DRAFT DISCHARGE MOTION (.5); CONFER WITH A. CARTY RE THE SAME (.4) | 0.90 | 724.50 |
| 04/08/21 | STARK | ANALYZE DISCHARGE MOTION (.4), PROVIDE COMMENTS RE SAME (.1) | 0.50 | 550.00 |
| 04/09/21 | KHALATOVA | REVIEW DOCKET, OBTAIN NEW FILING AND DISTRIBUTE TO TEAM | 0.10 | 39.50 |
| 04/09/21 | CARTY | CONFER WITH STARK AND GILMAN ON DISCHARGE MOTION (.5); REVISE SAME (.7); EMAIL UST RE SAME (.2) | 1.40 | 1,365.00 |
| 04/12/21 | CARTY | REVISE DISCHARGE MOTION (.4); EMAILS AND CONFER WITH STARK AND GILMAN RE SAME (.3); EMAILS RE SEALING MOTION AND EXHIBITS COMPENDIUM (.3) | 1.00 | 975.00 |
| 04/13/21 | CRAWFORD | TELECONFERENCE WITH A. CARTY RE FILING PUBLIC AND SEALED VERSIONS OF COMPENDIUM OF EXHIBITS (.2); PREPARE AND ORGANIZE SEALED AND PUBLIC VERSIONS OF THE EXHIBITS COMPENDIUM IN PREPARATION FOR FILING WITH COURT (3.9) | 4.10 | 1,701.50 |
| 04/13/21 | CARTY | COORDINATE EXHIBITS COMPENDIUM (.4); REVISE SEALING MOTION (.3); EMAILS WITH DEBTORS, OCC, AND UST RE DISCHARGE AND SEALING ISSUES (.3) | 1.00 | 975.00 |
| 04/14/21 | CRAWFORD | PREPARE, ORGANIZE, AND ASSEMBLE SEALED AND PUBLIC VERSIONS OF THE EXHIBITS COMPENDIUM IN PREPARATION FOR FILING WITH COURT | 3.20 | 1,328.00 |
| 04/15/21 | KHALATOVA | REVIEW DOCKET, OBTAIN NEW FILINGS AND DISTRIBUTE TO THE TEAM (.1); UPDATE CALENDAR (.1) | 0.20 | 79.00 |
| 04/16/21 | KHALATOVA | OBTAIN NEW FILINGS AND DISTRIBUTE TO THE TEAM (.4); UPDATE CALENDAR (.1) | 0.50 | 197.50 |
| 04/16/21 | CARTY | REVISE FINAL FEE APPLICATION (.8); CALLS AND EMAILS RE SAME (.4) | 1.20 | 1,170.00 |
| 04/16/21 | CARTY | ANALYZE REVISED PLAN | 0.20 | 195.00 |



ROBERT J. STARK, AS EXAMINER FOR CRED INC.
RE: CRED INC. EXAMINER - ROBERT STARK
May 12, 2021

Invoice 6917767
Page 38

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/19/21 | KHALATOVA | OBTAIN NOTICE OF AGENDA OF MATTERS FOR THE HEARING AND OTHER NEW FILINGS AND DISTRIBUTE TO THE TEAM (.3); REGISTER A. CARTY FOR THE HEARING AND UPDATE CALENDAR (.2) | 0.50 | 197.50 |
| | **Total Hours and Fees** | | **1,917.10** | **1,298,846.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|--|------|-------|
| ROBERT J. STARK | 56.90 | hours at | 1,100.00 | 62,590.00 |
| ANDREW M. CARTY | 130.00 | hours at | 975.00 | 126,750.00 |
| STEPHEN R. COOK | 85.90 | hours at | 1,105.00 | 94,919.50 |
| ASHLEY L. BAYNHAM | 5.70 | hours at | 1,025.00 | 5,842.50 |
| TIFFANY B. LIETZ | 264.10 | hours at | 720.00 | 190,152.00 |
| HARRIET E. COHEN | 0.80 | hours at | 435.00 | 348.00 |
| ERIO VIGNALI | 72.10 | hours at | 535.00 | 38,573.50 |
| E. PATRICK GILMAN | 261.60 | hours at | 805.00 | 210,588.00 |
| NINA KHALATOVA | 28.40 | hours at | 395.00 | 11,218.00 |
| RODERICK J. CRAWFORD | 39.10 | hours at | 415.00 | 16,226.50 |
| MICHAEL W. REINING | 138.00 | hours at | 685.00 | 94,530.00 |
| DAVID L. ROSENTHAL | 173.20 | hours at | 660.00 | 114,312.00 |
| RACHEL C. MCKENZIE | 327.00 | hours at | 435.00 | 142,245.00 |
| ALANNAH IRWIN | 334.30 | hours at | 570.00 | 190,551.00 |
| **Total Fees** | | | | **1,298,846.00** |

## C O S T   S U M M A R Y

| Description | Value |
|-------------|-------|
| OUTSIDE COPIES | 2,137.67 |
| WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 1,727.00 |
| PACER | 403.70 |
| EDISCOVERY HOSTING | 30.00 |
| COPIES | 281.40 |
| **Total Costs** | **4,579.77** |

ROBERT J. STARK, AS EXAMINER FOR CRED INC.
RE: CRED INC. EXAMINER - ROBERT STARK
May 12, 2021

Invoice 6917767
Page 39

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

ROBERT J. STARK, AS EXAMINER FOR CRED INC.
7 TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6917767 |
| Date | May 12, 2021 |
| Client | 036630 |

RE: CRED INC. EXAMINER - ROBERT STARK



Remittance

**Balance Due:  $1,303,425.77**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 52257
Boston, MA 02205

**Wire Instructions**
Citibank N.A.
399 Park Avenue
New York, NY 10022
ABA Number:  021000089
SWIFT Code:  CITIUS33

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number:  6792734594