**Exhibit A**

**Billing Detail**

| Staff | Date | Description | Task Code | Hours | Rate | Fee |
|-------|------|-------------|-----------|-------|------|-----|
| Dundon | 12/7/2020 | Kick-off with UCC professionals | Business Analysis | 1.0 | $750 | $750.0 |
| Mazier | 12/7/2020 | Call with Friedler and ER on crypto tracing | Business Analysis | 0.5 | $700 | $350.0 |
| Mazier | 12/7/2020 | Call with ER post kick off call on due diligence requirements | Case Administration | 1.5 | $700 | $1,050.0 |
| Mazier | 12/7/2020 | Kick off call with UCC counsel | Committee Member/Professional Meetings & Communications | 1.0 | $700 | $700.0 |
| Mazier | 12/7/2020 | Review of US Trustees motion to appoint trustee or convert case to a 7 | Plan and Disclosure Statement | 1.3 | $700 | $910.0 |
| Reubel | 12/7/2020 | Call w/ A. Mazier and M. Friedler re: crypto tracing | Asset Recovery | 1.0 | $600 | $600.0 |
| Reubel | 12/7/2020 | Review email from D. McManigle | Business Analysis | 0.1 | $600 | $60.0 |
| Reubel | 12/7/2020 | Review 13-week budget | Business Analysis | 0.9 | $600 | $540.0 |
| Reubel | 12/7/2020 | Review email from D. Azman - various issues | Business Analysis | 0.2 | $600 | $120.0 |
| Reubel | 12/7/2020 | Post-kick-off recap w/ A. Mazier re: diligence workstreams | Case Administration | 1.5 | $600 | $900.0 |
| Reubel | 12/7/2020 | Kick off call with MWE | Committee Member/Professional Meetings & Communications | 1.0 | $600 | $600.0 |
| Reubel | 12/7/2020 | Kickoff call with MWE | Committee Member/Professional Meetings & Communications | 1.0 | $600 | $600.0 |
| Reubel | 12/7/2020 | Review email from J. Evans RE: Paul Hastings response to questions | Investigations | 0.3 | $600 | $180.0 |
| Reubel | 12/7/2020 | Review email from Teneo | Sale Process | 0.1 | $600 | $60.0 |
| Alyemany | 12/8/2020 | CRO/FA/UCC FA Introductory Call | Communications with Debtor's Professionals | 0.6 | $400 | $240.0 |
| Dundon | 12/8/2020 | Discussion of crypto asset custody and DIP loan matters with UCC | Business Analysis | 0.5 | $750 | $375.0 |
| Dundon | 12/8/2020 | Initial Dundon Advisers' call with Debtors' financial professionals | Business Analysis | 0.5 | $750 | $375.0 |
| Dundon | 12/8/2020 | Preparation of retention application | Retention and Fee Applications | 1.2 | $750 | $900.0 |
| Mazier | 12/8/2020 | Motion for relief from stay filed by UpgradeYa | Case Administration | 0.9 | $700 | $630.0 |
| Mazier | 12/8/2020 | UCC weekly call | Committee Member/Professional Meetings & Communications | 1.3 | $700 | $910.0 |
| Mazier | 12/8/2020 | Review together with ER of call with Macco | Investigations | 0.6 | $700 | $420.0 |

| Mazier | 12/8/2020 | Call with Macco on books and records | Investigations | 0.7 | $700 | $490.0 |
|--------|-----------|--------------------------------------|----------------|-----|------|--------|
| Mazier | 12/8/2020 | Motion to retain Sonoran Cap and Matt Foster as CRO | Review of Other Professional's fee Applications | 0.6 | $700 | $420.0 |
| Mazier | 12/8/2020 | Motion filed by US Trustee to debtors' employment of various professionals | Review of Other Professional's fee Applications | 0.7 | $700 | $490.0 |
| Mazier | 12/8/2020 | Objection to employment of Paul Hasting filed by Trustee | Review of Other Professional's fee Applications | 0.6 | $700 | $420.0 |
| Mazier | 12/8/2020 | Call with Teneo on sales process | Sale Process | 0.5 | $700 | $350.0 |
| Reubel | 12/8/2020 | Review w/ A. Mazier elements for committee request | Business Analysis | 0.2 | $600 | $120.0 |
| Reubel | 12/8/2020 | Read and respond to email from P. Clegg regarding BTC tracing | Business Analysis | 0.2 | $600 | $120.0 |
| Reubel | 12/8/2020 | Review docket 98 - Maple partners motion to redact personal identification | Business Analysis | 0.5 | $600 | $300.0 |
| Reubel | 12/8/2020 | Discussion of crypto asset custody and DIP loan matters with UCC | Business Analysis | 0.5 | $600 | $300.0 |
| Reubel | 12/8/2020 | Frame response for committee regarding budgets and appropriate level of crypto assets | Case Administration | 0.5 | $600 | $300.0 |
| Reubel | 12/8/2020 | Kickoff with Teneo | Committee Member/Professional Meetings & Communications | 0.5 | $600 | $300.0 |
| Reubel | 12/8/2020 | Weekly UCC meeting | Committee Member/Professional Meetings & Communications | 1.3 | $600 | $780.0 |
| Reubel | 12/8/2020 | Review committee memorandum and action plan | Committee Member/Professional Meetings & Communications | 0.4 | $600 | $240.0 |
| Reubel | 12/8/2020 | Kickoff call with Macco (.5); follow-up call w/ A. Mazier re: same(.6) | Communications with Debtor's Professionals | 1.1 | $600 | $660.0 |
| Reubel | 12/8/2020 | Discussion with D. McManigle regarding Schat salary and other payroll issues | Communications with Debtor's Professionals | 0.4 | $600 | $240.0 |
| Reubel | 12/8/2020 | Discussion with CipherTrace and MWE | Investigations | 0.6 | $600 | $360.0 |
| Reubel | 12/8/2020 | Follow-up Discussion with M. Freidler regarding BTC tracing aspects | Investigations | 0.3 | $600 | $180.0 |
| Reubel | 12/8/2020 | Read and respond to D. Azman email regarding BTC tracing re: UpgradeYa motion defense | Investigations | 0.3 | $600 | $180.0 |
| Dundon | 12/8/2020 | Periodic UCC videoconference | Committee Member/Professional Meetings & Communications | 1.0 | $750 | $750.0 |
| Mazier | 12/9/2020 | Motion of James Alexander to dismiss Cred Capital filing, (13 exhibits) | Case Administration | 3.5 | $700 | $2,450.0 |
| Mazier | 12/9/2020 | Status meeting w/ E. Reubel re: case workflow and deadlines | Case Administration | 0.4 | $700 | $280.0 |
| Dundon | 12/9/2020 | DIP sourcing and contact log follow-up | Business Analysis | 0.5 | $750 | $375.0 |
| Dundon | 12/9/2020 | Discussions with MWE and Dundon team regarding personal information redaction | Business Analysis | 0.7 | $750 | $525.0 |
| Dundon | 12/9/2020 | Review and edits to first production request | Investigations | 1.4 | $750 | $1,050.0 |

| Mazier | 12/9/2020 | Discussion with ER regarding sources & uses of funds | Business Analysis | 0.7 | $700 | $490.0 |
|--------|-----------|------------------------------------------------------|-------------------|-----|------|--------|
| Mazier | 12/9/2020 | Call UCC professionals regarding redaction | Committee Member/Professional Meetings & Communications | 0.7 | $700 | $490.0 |
| Mazier | 12/9/2020 | Due diligence request for 2004 examination | Investigations | 1.3 | $700 | $910.0 |
| Mazier | 12/9/2020 | Review of document s associated with deposition Daniel Inamullah | Investigations | 2.8 | $700 | $1,960.0 |
| Mazier | 12/9/2020 | Call on DIP with Teneo | Sale Process | 0.6 | $700 | $420.0 |
| Reubel | 12/9/2020 | Status discussion with A. Mazier on Committee requested sources & uses exhibit and document request list | Business Analysis | 0.7 | $600 | $420.0 |
| Reubel | 12/9/2020 | Review and respond to email with Macco on corp org chart and employee salaries | Business Analysis | 0.2 | $600 | $120.0 |
| Reubel | 12/9/2020 | DIP sourcing and contact log follow-up w/ M. Dundon | Business Analysis | 0.5 | $600 | $300.0 |
| Reubel | 12/9/2020 | Discussion w/ MWE re: joinder motion to redact personal information of creditors | Case Administration | 0.5 | $600 | $300.0 |
| Reubel | 12/9/2020 | Case status w M. Dundon and M. Friedler | Case Administration | 0.5 | $600 | $300.0 |
| Reubel | 12/9/2020 | Status meeting w/ A. Mazier re: case workflow and deadlines | Case Administration | 0.4 | $600 | $240.0 |
| Reubel | 12/9/2020 | Review and respond to email from G. Steinman regarding document request - confirm with Maaco | Investigations | 0.2 | $600 | $120.0 |
| Reubel | 12/9/2020 | Discussion w/ CipherTrace and MWE on BTC tracing- re: UpgradeYa motion and evidence | Investigations | 1.5 | $600 | $900.0 |
| Reubel | 12/9/2020 | Review and comment re: 2004 document requests | Investigations | 1.0 | $600 | $600.0 |
| Reubel | 12/9/2020 | Follow-up discussion with Teneo regarding DIP and sale process | Sale Process | 0.6 | $600 | $360.0 |
| Alyemany | 12/10/2020 | Review 13-Week budget | Business Analysis | 1.0 | $400 | $400.0 |
| Alyemany | 12/10/2020 | Call with MACCO, RE: 13-Week Budget Discussion Q/A | Communications with Debtor's Professionals | 1.0 | $400 | $400.0 |
| Dundon | 12/10/2020 | Discussion with M. Friedler, E. Reubel and D. Azman regarding CipherTrace retention | Investigations | 0.5 | $750 | $375.0 |
| Dundon | 12/10/2020 | Discussion with UCC members regarding sale process | Sale Process | 0.4 | $750 | $300.0 |
| Dundon | 12/10/2020 | Drafting and edits on personal information redaction declaration | Business Analysis | 2.5 | $750 | $1,875.0 |
| Dundon | 12/10/2020 | Dundon internal discussion regarding advice to UCC on retention of Macco and Sonoran by debtors | Review of Other Professional's fee Applications | 0.4 | $750 | $300.0 |
| Dundon | 12/10/2020 | Review and edits to initial form of plan support agreement | Plan and Disclosure Statement | 1.1 | $750 | $825.0 |
| Mazier | 12/10/2020 | Call with Macco to discuss model | Business Analysis | 0.8 | $700 | $560.0 |
| Mazier | 12/10/2020 | Analysis of employee requirements in effort to reduce operating costs | Business Analysis | 0.8 | $700 | $560.0 |
| Mazier | 12/10/2020 | Review and comments on Plan Support Agreement | Plan and Disclosure Statement | 1.3 | $700 | $910.0 |

| Reubel | 12/10/2020 | Discussion w/ Macco re: Review of 13-week budget | Business Analysis | 0.8 | $600 | $480.0 |
|---|---|---|---|---|---|---|
| Reubel | 12/10/2020 | Review of employee schedule / full headcount cost / Analysis for reductions | Business Analysis | 0.7 | $600 | $420.0 |
| Reubel | 12/10/2020 | Email to P. Bonjour re: 1-week budget and J. Padulka severance | Business Analysis | 0.1 | $600 | $60.0 |
| Reubel | 12/10/2020 | Case status discussion with Macco | Communications with Debtor's Professionals | 0.9 | $600 | $540.0 |
| Reubel | 12/10/2020 | Status Discussion with D. Azman regarding CipherTrace; UpgradeYa motion; PSA | Investigations | 0.3 | $600 | $180.0 |
| Reubel | 12/10/2020 | Discussion with M. Dundon, D. Azman re: CipherTrace | Investigations | 0.5 | $600 | $300.0 |
| Reubel | 12/10/2020 | Review Alexander motion to dismiss Cred Capital case [D.I. 152] | Investigations | 1.5 | $600 | $900.0 |
| Reubel | 12/10/2020 | Update PSA term sheet; review Dundon revisions to PSA | Plan and Disclosure Statement | 1.5 | $600 | $900.0 |
| Reubel | 12/10/2020 | Call w/ D. Azman and D. Azman re: advice to UCC re: retention of Macco & Sonoran | Review of Other Professional's fee Applications | 0.3 | $600 | $180.0 |
| Reubel | 12/10/2020 | Further discussion w/ D. Azman regarding Sonoran / Macco retention applications & scope | Review of Other Professional's fee Applications | 0.3 | $600 | $180.0 |
| Reubel | 12/10/2020 | Discussion with UCC members regarding sale process | Sale Process | 0.4 | $600 | $240.0 |
| Alyemany | 12/11/2020 | Reviewed employee compensation obligations. | Business Analysis | 1.0 | $400 | $400.0 |
| Alyemany | 12/11/2020 | Tracked UpgradeYa related BTC transactions. | Investigations | 1.0 | $400 | $400.0 |
| Dundon | 12/11/2020 | Call with D. Azman re Chapter 11 Trustee / independent director candidates | Post-Effective Planning | 0.3 | $750 | $225.0 |
| Dundon | 12/11/2020 | Discussion of potential Chapter 11 trustees with D. Azman | Post-Effective Planning | 0.4 | $750 | $300.0 |
| Dundon | 12/11/2020 | Discussion with MWE team regarding UCC member communication including Discord server | Case Administration | 0.4 | $750 | $300.0 |
| Dundon | 12/11/2020 | Discussion with UCC members on DIP loan and liquidity alternative thereto | Business Analysis | 0.5 | $750 | $375.0 |
| Reubel | 12/11/2020 | Review and respond to MWE request for Dundon view on wages motion and retentions for Macco and Sonoran | Business Analysis | 0.8 | $600 | $480.0 |
| Reubel | 12/11/2020 | Review and Respond to MWE request to review OCP professional payments | Business Analysis | 0.3 | $600 | $180.0 |
| Reubel | 12/11/2020 | Discussion with A. Mazier re: sources and uses and budget stress test | Business Analysis | 0.3 | $600 | $180.0 |
| Reubel | 12/11/2020 | Review stress test and revised budget; write memo to MWE | Business Analysis | 0.5 | $600 | $300.0 |
| Reubel | 12/11/2020 | Wage motion analysis and memo | Business Analysis | 0.5 | $600 | $300.0 |
| Reubel | 12/11/2020 | Discussion with UCC members on DIP loan and liquidity alternatives | Business Analysis | 0.5 | $600 | $300.0 |
| Reubel | 12/11/2020 | Status discussion w/ M. Friedler | Case Administration | 0.3 | $600 | $180.0 |
| Reubel | 12/11/2020 | Review UST's motion to appoint a Ch 11 trustee; declaration of D. Inamullah; Paul Hastings CA Superior Court Complaint against J. Alexander  - [D.I. 104] | Case Administration | 1.2 | $600 | $720.0 |
| Reubel | 12/11/2020 | Call with D. Azman re: chapter 11 trustee  motion | Case Administration | 0.5 | $600 | $300.0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Reubel | 12/11/2020 | Read and review committee member memo on first day motions and MWE comments | Committee Member/Professional Meetings & Communications | 0.3 | $600 | $180.0 |
| Reubel | 12/11/2020 | Call report re: Sonoran/Macco call | Committee Member/Professional Meetings & Communications | 0.4 | $600 | $240.0 |
| Reubel | 12/11/2020 | Discussion with MWE team regarding UCC member communication including Discord server | Committee Member/Professional Meetings & Communications | 0.4 | $600 | $240.0 |
| Reubel | 12/11/2020 | Kickoff discussion with Sonoran/Macco | Communications with Debtor's Professionals | 0.7 | $600 | $420.0 |
| Reubel | 12/11/2020 | Call with M. Foster and P. Maniscalco re: case administration, financial strategy plan | Communications with Debtor's Professionals | 1.0 | $600 | $600.0 |
| Reubel | 12/11/2020 | Call w/ Pablo Bonjour re: case administration | Communications with Debtor's Professionals | 0.1 | $600 | $60.0 |
| Reubel | 12/11/2020 | Discussion with J. Jeffries CipherTrace | Investigations | 0.3 | $600 | $180.0 |
| Reubel | 12/11/2020 | Discussion w. G. Steinman re: exhibits to objection to motion to lift stay for UpgradeYa | Investigations | 0.4 | $600 | $240.0 |
| Reubel | 12/11/2020 | Read and review Macco memo regarding scope ; forward to Darren | Review of Other Professional's fee Applications | 0.3 | $600 | $180.0 |
| Dundon | 12/12/2020 | Discussion with MWE team regarding initial proposed DIP loan terms and UCC response thereto | Business Analysis | 0.5 | $750 | $375.0 |
| Mazier | 12/12/2020 | Discussion with ER regarding building a new financial model for the debtors | Business Analysis | 0.7 | $700 | $490.0 |
| Mazier | 12/12/2020 | Formulation of proposed UCC budget | Business Analysis | 3.4 | $700 | $2,380.0 |
| Reubel | 12/12/2020 | Follow-up discussion with A. Mazier re: sources and uses and budget stress test | Business Analysis | 0.5 | $600 | $300.0 |
| Reubel | 12/12/2020 | Review employee list for reductions | Business Analysis | 0.3 | $600 | $180.0 |
| Reubel | 12/12/2020 | Review OCP motion // discussion w/ Macco | Business Analysis | 0.3 | $600 | $180.0 |
| Reubel | 12/12/2020 | Review Macco budget | Business Analysis | 0.7 | $600 | $420.0 |
| Reubel | 12/12/2020 | Budget discussion w/ D. Azman | Business Analysis | 0.2 | $600 | $120.0 |
| Reubel | 12/12/2020 | Discussion with MWE team regarding initial proposed DIP loan terms and UCC response | Business Analysis | 0.5 | $600 | $300.0 |
| Reubel | 12/12/2020 | call with M. Foster and M. Friedler | Communications with Debtor's Professionals | 0.8 | $600 | $480.0 |
| Reubel | 12/12/2020 | Call with CipherTrace and M. Friedler | Investigations | 1.0 | $600 | $600.0 |
| Reubel | 12/12/2020 | Discussion w. D. Azman regarding PSA | Plan and Disclosure Statement | 0.5 | $600 | $300.0 |
| Dundon | 12/13/2020 | Initial review of US Trustee objections | Case Administration | 0.7 | $750 | $525.0 |
| Dundon | 12/13/2020 | Periodic UCC videoconference | Committee Member/Professional Meetings & Communications | 1.0 | $750 | $750.0 |
| Mazier | 12/13/2020 | Additional modeling for excel exhibits of PSA | Business Analysis | 2.2 | $700 | $1,540.0 |

| Mazier | 12/13/2020 | Objection to UpgradeYa motion to lift the stay | Case Administration | 0.9 | $700 | $630.0 |
|---|---|---|---|---|---|---|
| Mazier | 12/13/2020 | PSA comments from the debtors | Plan and Disclosure Statement | 1.1 | $700 | $770.0 |
| Reubel | 12/13/2020 | Discussion w/ M. Forster and M. Friedler re: Furlough employee | Business Analysis | 0.5 | $600 | $300.0 |
| Reubel | 12/13/2020 | Follow-up discussion with M. Friedler - re: headcount | Business Analysis | 0.5 | $600 | $300.0 |
| Reubel | 12/13/2020 | Review Mazier model stress-tested revisions | Business Analysis | 0.5 | $600 | $300.0 |
| Reubel | 12/13/2020 | UCC meeting | Committee Member/Professional Meetings & Communications | 1.3 | $600 | $780.0 |
| Reubel | 12/13/2020 | Review and discuss Friedler declaration w/ M. Friedler | Committee Member/Professional Meetings & Communications | 0.8 | $600 | $480.0 |
| Reubel | 12/13/2020 | Review Sonoran retention application; review scope with M. Foster; respond to debtor's counsel regarding proposed modification offered by Dundon | Review of Other Professional's fee Applications | 0.7 | $600 | $420.0 |
| Dundon | 12/14/2020 | Debtors' presentation to UCC | Business Analysis | 2.0 | $750 | $1,500.0 |
| Dundon | 12/14/2020 | Discussion of sale process timeframe with Dundon colleagues | Sale Process | 0.3 | $750 | $225.0 |
| Dundon | 12/14/2020 | Discussion with MWE of connected party disclosures in Dundon retention application | Retention and Fee Applications | 0.4 | $750 | $300.0 |
| Dundon | 12/14/2020 | platform technology and financials discussion with M. Friedler and E. Reubel | Business Analysis | 0.3 | $750 | $225.0 |
| Mazier | 12/14/2020 | Friedler declaration in support of motion to redact personal information of creditors | Case Administration | 0.6 | $700 | $420.0 |
| Mazier | 12/14/2020 | Debtor presentation to UCC | Committee Member/Professional Meetings & Communications | 1.9 | $700 | $1,330.0 |
| Mazier | 12/14/2020 | Pamela Clegg declaration in support of objection to UpgradeYa motion to lift the stay | Investigations | 0.8 | $700 | $560.0 |
| Reubel | 12/14/2020 | Review and respond to PSA treatment for debtor's authorized payment clause | Business Analysis | 0.1 | $600 | $60.0 |
| Reubel | 12/14/2020 | Discussion w/ M. Friedler (.8); review and respond to email from M. Friedler (.3) | Business Analysis | 1.1 | $600 | $660.0 |
| Reubel | 12/14/2020 | Debtor presentation to UCC | Business Analysis | 1.5 | $600 | $900.0 |
| Reubel | 12/14/2020 | Discussion w/ M. Friedler and M. Kim | Business Analysis | 0.5 | $600 | $300.0 |
| Reubel | 12/14/2020 | Review Dundon budget; forward to MWE | Business Analysis | 0.5 | $600 | $300.0 |
| Reubel | 12/14/2020 | Discussion with M. Friedler and M. Dundon re: platform technology and financials | Business Analysis | 0.3 | $600 | $180.0 |
| Reubel | 12/14/2020 | Review UST objection to extension of schedules [D.I. 182] and objection to cash management motion [D.I. 183] | Case Administration | 0.8 | $600 | $480.0 |
| Reubel | 12/14/2020 | Review Cleg Declaration | Case Administration | 0.5 | $600 | $300.0 |
| Reubel | 12/14/2020 | Discussion with Dundon team re: sale process timeframe | Sale Process | 0.3 | $600 | $180.0 |
| Alyemany | 12/15/2020 | Call with MACCO, RE: Budget Discussion | Communications with Debtor's Professionals | 0.8 | $400 | $320.0 |

| Cui | 12/15/2020 | Researched moKredit and Cred | Asset Recovery | 6.0 | $400 | $2,400.0 |
|---|---|---|---|---|---|---|
| Dundon | 12/15/2020 | Discussion with Dundon team regarding Teneo proposed fee structure and aligning it with creditor outcomes | Review of Other Professional's fee Applications | 0.3 | $750 | $225.0 |
| Dundon | 12/15/2020 | Discussion with MWE regarding UCC priorities on budget saving and Sale Process | Business Analysis | 0.4 | $750 | $300.0 |
| Dundon | 12/15/2020 | Internal process and management updates with Dundon teammates | Case Administration | 0.3 | $750 | $225.0 |
| Dundon | 12/15/2020 | Kickoff of work process on moKredit with HJ Cui | Asset Recovery | 0.4 | $750 | $300.0 |
| Mazier | 12/15/2020 | Discussion with ER about model and cash flow requirements | Business Analysis | 0.5 | $700 | $350.0 |
| Mazier | 12/15/2020 | US Trustee objection to engagement of CRO and Sonoran | Investigations | 0.5 | $700 | $350.0 |
| Mazier | 12/15/2020 | Debtor's objection to motion by US trustee to appoint a chapter 11 trustee, or examiner | Investigations | 0.8 | $700 | $560.0 |
| Mazier | 12/15/2020 | Review of US Trustee objections docket 182, 183 | Plan and Disclosure Statement | 0.9 | $700 | $630.0 |
| Mazier | 12/15/2020 | Review of supplemental declaration in support of employing Sonoran | Review of Other Professional's fee Applications | 0.5 | $700 | $350.0 |
| Mazier | 12/15/2020 | Review of supplemental declaration in support of hiring Paul Hastings | Review of Other Professional's fee Applications | 0.5 | $700 | $350.0 |
| Reubel | 12/15/2020 | Review and respond to email regarding MoKredit / Ming | Asset Recovery | 0.2 | $600 | $120.0 |
| Reubel | 12/15/2020 | Discussion of model w/ Macco and Dundon | Business Analysis | 0.5 | $600 | $300.0 |
| Reubel | 12/15/2020 | Review and respond to email from M. Foster regarding payroll | Business Analysis | 0.3 | $600 | $180.0 |
| Reubel | 12/15/2020 | Discussion w/ A. Mazier regarding model and cash flow requirements | Business Analysis | 0.3 | $600 | $180.0 |
| Reubel | 12/15/2020 | Review payroll and cash burn w. A. Mazier // discuss plan for illiquid crypto sales based on market volume | Business Analysis | 0.3 | $600 | $180.0 |
| Reubel | 12/15/2020 | Discussion with Dundon and Macco team to discuss 13-week cash flow | Business Analysis | 0.8 | $600 | $480.0 |
| Reubel | 12/15/2020 | Discussion with MWE re: UCC priorities on budget saving and sales process | Business Analysis | 0.4 | $600 | $240.0 |
| Reubel | 12/15/2020 | Internal process and management updates with Dundon teammates | Case Administration | 0.3 | $600 | $180.0 |
| Reubel | 12/15/2020 | UCC call | Committee Member/Professional Meetings & Communications | 1.0 | $600 | $600.0 |
| Reubel | 12/15/2020 | Review email from committee | Committee Member/Professional Meetings & Communications | 0.3 | $600 | $180.0 |
| Reubel | 12/15/2020 | Weekly UCC committee pre-call | Committee Member/Professional Meetings & Communications | 0.5 | $600 | $300.0 |
| Reubel | 12/15/2020 | Follow-up with M. Friedler regarding Silver call | Investigations | 0.5 | $600 | $300.0 |
| Reubel | 12/15/2020 | Review Silver tracing information // forward internally | Investigations | 0.2 | $600 | $120.0 |
| Reubel | 12/15/2020 | Kickoff of work process on moKredit with Dundon & HJ Cui | Investigations | 0.4 | $600 | $240.0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Reubel | 12/15/2020 | email to M. Foster / S. Wiley re: employee headcount concerns and cashburn | Investigations | 0.2 | $600 | $120.0 |
| Reubel | 12/15/2020 | Review Sonoran revised retention application | Review of Other Professional's fee Applications | 0.2 | $600 | $120.0 |
| Reubel | 12/15/2020 | Teneo call report to MWE | Sale Process | 0.4 | $600 | $240.0 |
| Reubel | 12/15/2020 | Discussion w/ D. Azman, G. Steinman and M. Dundon regarding Teneo limited objection to retention application | Sale Process | 0.3 | $600 | $180.0 |
| Reubel | 12/15/2020 | Discussion with Chris Wu regarding sale process and fee structure | Sale Process | 0.5 | $600 | $300.0 |
| Alyemany | 12/16/2020 | Developed an Excel model to track the real-time value of the debtors' Crypto holdings and total amount of potential illiquid asset monetization per day at various forecasted levels. | Business Analysis | 4.6 | $400 | $1,840.0 |
| Mazier | 12/16/2020 | Discussion with ER and Darren Azman on budget | Business Analysis | 0.6 | $700 | $420.0 |
| Mazier | 12/16/2020 | Pricing and marked to market of crypto held by debtors | Business Analysis | 1.3 | $700 | $910.0 |
| Mazier | 12/16/2020 | Follow up discussion with ER about model and liquidity forecast | Business Analysis | 0.4 | $700 | $280.0 |
| Reubel | 12/16/2020 | Review UST objection to debtor's cash management system [D.I. 183] | Business Analysis | 0.2 | $600 | $120.0 |
| Reubel | 12/16/2020 | Review Model with A. Mazier | Business Analysis | 0.5 | $600 | $300.0 |
| Reubel | 12/16/2020 | Discussion w/ A. Mazier regarding Meetings with Macco on budget and liquidity analysis | Business Analysis | 0.3 | $600 | $180.0 |
| Reubel | 12/16/2020 | Follow-up discussion w/ A. Mazier regarding model and liquidity forecast | Business Analysis | 0.2 | $600 | $120.0 |
| Reubel | 12/16/2020 | Review Macco case budget update | Business Analysis | 0.5 | $600 | $300.0 |
| Reubel | 12/16/2020 | Discussion with A. Mazier and D. Azman on budget | Business Analysis | 0.6 | $600 | $360.0 |
| Reubel | 12/16/2020 | Review and model headcount reductions - analysis of cost to sale process/benefit to cashburn - meeting PSA targets | Business Analysis | 1.5 | $600 | $900.0 |
| Reubel | 12/16/2020 | Review agenda for 12-17 hearing D.I. 229 | Case Administration | 0.2 | $600 | $120.0 |
| Reubel | 12/16/2020 | Review Sarachek reply to the UCC objection to the appointment of a Ch 11 trustee D.I. [217] | Case Administration | 0.3 | $600 | $180.0 |
| Reubel | 12/16/2020 | Status meeting w/ A. Mazier re: case workflow and deadlines | Case Administration | 0.5 | $600 | $300.0 |
| Reubel | 12/16/2020 | Review the initial CipherTrace memo/tracing report | Investigations | 0.2 | $600 | $120.0 |
| Reubel | 12/16/2020 | Review Dan Schatt deposition exhibits | Investigations | 0.6 | $600 | $360.0 |
| Reubel | 12/16/2020 | Review UpgradeYa response to the objection of the UCC D.I. [223] | Investigations | 0.3 | $600 | $180.0 |
| Reubel | 12/16/2020 | Discussion with M. Friedman re: CipherTrace analysis | Investigations | 0.3 | $600 | $180.0 |
| Reubel | 12/16/2020 | Review the draft POC | Plan and Disclosure Statement | 0.2 | $600 | $120.0 |
| Reubel | 12/16/2020 | Call w/ Chris Wu re: review LOIs | Sale Process | 0.2 | $600 | $120.0 |
| Mazier | 12/16/2020 | Status meeting w/ E. Reubel re: case workflow and deadlines | Case Administration | 0.5 | $700 | $350.0 |

| Alyemany | 12/17/2020 | Reviewed "13 Wk Cash Flow R38" model sent by Macco. | Business Analysis | 1.9 | $400 | $760.0 |
|---|---|---|---|---|---|---|
| Alyemany | 12/17/2020 | Adjusted the cryptocurrency pricing model and improved liquidity forecasts. | Business Analysis | 2.7 | $400 | $1,080.0 |
| Dundon | 12/17/2020 | Discussion of "stalking horse" proposal with internal team | Sale Process | 1.1 | $750 | $825.0 |
| Dundon | 12/17/2020 | Requested participation in court hearing | Case Administration | 3.8 | $750 | $2,850.0 |
| Mazier | 12/17/2020 | Review of reply of debtors to us trustees limited objections on cash management, business forms. Docket 215 | Case Administration | 1.2 | $700 | $840.0 |
| Mazier | 12/17/2020 | Cred hearing on various motions, including conversion to chapter 7 and chapter 11 trustee, examiner | Court Hearings | 2.7 | $700 | $1,890.0 |
| Mazier | 12/17/2020 | Review of supplemental declaration to Teneo as banker | Review of Other Professional's fee Applications | 0.5 | $700 | $350.0 |
| Reubel | 12/17/2020 | Further review of model with A. Mazier | Business Analysis | 0.4 | $600 | $240.0 |
| Reubel | 12/17/2020 | Review debtor's objection to the appointment of a ch 11 Trustee D.I. 195]; | Case Administration | 0.4 | $600 | $240.0 |
| Reubel | 12/17/2020 | Review UCC omnibus objection to appointment of Ch 11 Trustee D.I. [191] | Case Administration | 0.4 | $600 | $240.0 |
| Reubel | 12/17/2020 | Attend second day hearing - Examiner motion | Court Hearings | 4.0 | $600 | $2,400.0 |
| Reubel | 12/17/2020 | Review Inamullah Declaration and exhibits [D.I. 97] | Investigations | 1.5 | $600 | $900.0 |
| Reubel | 12/17/2020 | Review UCC objection to UpgradeYa MLS/ Clegg Declaration [D.I. 190] | Investigations | 0.7 | $600 | $420.0 |
| Reubel | 12/17/2020 | Review UST Objection to Sonoran retention D. I. [206] | Review of Other Professional's fee Applications | 0.2 | $600 | $120.0 |
| Reubel | 12/17/2020 | Discussion of "stalking horse" proposal with internal team | Sale Process | 1.1 | $600 | $660.0 |
| Dundon | 12/18/2020 | Requested participation in court hearing | Case Administration | 0.5 | $750 | $375.0 |
| Dundon | 12/18/2020 | Requested participation in court hearing | Case Administration | 1.0 | $750 | $750.0 |
| Dundon | 12/18/2020 | Requested participation in court hearing | Case Administration | 1.8 | $750 | $1,350.0 |
| Mazier | 12/18/2020 | Cred hearing on various motions, including conversion to chapter 7 and chapter 11 trustee | Court Hearings | 1.3 | $700 | $910.0 |
| Reubel | 12/18/2020 | Discussion with Dundon and MWE re: Examiner | Case Administration | 0.5 | $600 | $300.0 |
| Reubel | 12/18/2020 | Attend continued second day hearing - examiner motion | Court Hearings | 1.5 | $600 | $900.0 |
| Mazier | 12/19/2020 | Review of proposed interim compensation procedures | Retention and Fee Applications | 0.4 | $700 | $280.0 |
| Shen | 12/20/2020 | Desktop search, moKredit China company registration, China relevant regulatory issues, US public info. | Investigations | 3.0 | $650 | $1,950.0 |
| Dundon | 12/20/2020 | Case work plan revision discussions with internal team post decision by Court to appoint an Examiner. | Investigations | 0.4 | $750 | $300.0 |
| Reubel | 12/20/2020 | Dundon team discussion post-Examiner appointment re: workflow | Investigations | 0.4 | $600 | $240.0 |
| Alyemany | 12/21/2020 | UCC update deck, RE: DIP term sheets | Business Analysis | 2.4 | $400 | $960.0 |

| Alyemany | 12/21/2020 | Budget discussion w/ Macco | Communications with Debtor's Professionals | 0.6 | $400 | $240.0 |
|---|---|---|---|---|---|---|
| Alyemany | 12/21/2020 | Call w/ Alex Mazier and Eric Reubel regarding the Macco model | Business Analysis | 0.3 | $400 | $120.0 |
| Alyemany | 12/21/2020 | Call w/ Mark Friedler, RE: Crypto holdings and daily liquidity | Business Analysis | 0.2 | $400 | $80.0 |
| Alyemany | 12/21/2020 | Continued developing UCC update deck | Business Analysis | 1.8 | $400 | $720.0 |
| Dundon | 12/21/2020 | Discussion regarding debtor authority to sign LOI with potential buyer under PSA | Sale Process | 0.4 | $750 | $300.0 |
| Mazier | 12/21/2020 | Call with Macco to discuss updated budget | Business Analysis | 0.9 | $700 | $630.0 |
| Mazier | 12/21/2020 | Liquid and illiquid assets holdings analysis | Business Analysis | 1.1 | $700 | $770.0 |
| Mazier | 12/21/2020 | Illiquid cryptocurrency liquidation analysis | Business Analysis | 0.9 | $700 | $630.0 |
| Mazier | 12/21/2020 | Call with ER to discuss action plan for deliverables to the committee | Case Administration | 0.6 | $700 | $420.0 |
| Mazier | 12/21/2020 | Preparation of presentation for UCC meeting | Committee Member/Professional Meetings & Communications | 0.7 | $700 | $490.0 |
| Mazier | 12/21/2020 | Employee termination discussion with ER and CRO | Communications with Debtor's Professionals | 0.8 | $700 | $560.0 |
| Mazier | 12/21/2020 | Call with ER to prepare for call with Wu | Sale Process | 0.5 | $700 | $350.0 |
| Mazier | 12/21/2020 | Call with Wu from Teneo on asset sale | Sale Process | 0.5 | $700 | $350.0 |
| Reubel | 12/21/2020 | discuss model and presentation w/ A. Mazier and A. Aleymany | Business Analysis | 0.6 | $600 | $360.0 |
| Reubel | 12/21/2020 | Follow-up w. A. Mazier regarding plan | Business Analysis | 0.4 | $600 | $240.0 |
| Reubel | 12/21/2020 | Discussion with M. Friedler and A. Mazier re: UCC presentation | Business Analysis | 0.4 | $600 | $240.0 |
| Reubel | 12/21/2020 | Employee termination discussion with A. Mazier and CRO | Business Analysis | 0.8 | $600 | $480.0 |
| Reubel | 12/21/2020 | Call with MWE re: liquidation of Crypto and budget issues | Business Analysis | 0.5 | $600 | $300.0 |
| Reubel | 12/21/2020 | Call with P. Bonjour, M. Foster and Dundon Re: 13-week budget updates | Business Analysis | 0.7 | $600 | $420.0 |
| Reubel | 12/21/2020 | Review order to redact personal information [D.I. 264] | Case Administration | 0.1 | $600 | $60.0 |
| Reubel | 12/21/2020 | Review UCC draft presentation | Committee Member/Professional Meetings & Communications | 0.3 | $600 | $180.0 |
| Reubel | 12/21/2020 | Prepare and revise UCC presentation | Committee Member/Professional Meetings & Communications | 1.5 | $600 | $900.0 |
| Reubel | 12/21/2020 | Finalize UCC presentation - Asset update | Committee Member/Professional Meetings & Communications | 1.2 | $600 | $720.0 |
| Reubel | 12/21/2020 | Discussion w/ Macco and Sonoran regarding model and crypto conversion strategies | Communications with Debtor's Professionals | 0.9 | $600 | $540.0 |
| Reubel | 12/21/2020 | Discussion w/ CipherTrace and MWE re: examiner update | Investigations | 0.5 | $600 | $300.0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Reubel | 12/21/2020 | Pre-call w/ A. Mazier re: sale process (.5); Sale process update w. Chris Wu and A. Mazier (.5) | Sale Process | 1.0 | $600 | $600.0 |
| Reubel | 12/21/2020 | Review proposed bid procedures order [D.I. 255] | Sale Process | 0.5 | $600 | $300.0 |
| Reubel | 12/21/2020 | Discussion w/ M. Dundon re:debtor authority to sign LOI with potential buyer under PSA | Sale Process | 0.4 | $600 | $240.0 |
| Mazier | 12/22/2020 | Review of Nov MOR | Business Analysis | 1.3 | $700 | $910.0 |
| Mazier | 12/22/2020 | UCC Weekly call | Committee Member/Professional Meetings & Communications | 1.0 | $700 | $700.0 |
| Alyemany | 12/22/2020 | Call w/ Alex Mazier, RE: UCC update | Committee Member/Professional Meetings & Communications | 0.3 | $400 | $120.0 |
| Alyemany | 12/22/2020 | Made adjustments to the "Update to UCC" deck | Committee Member/Professional Meetings & Communications | 0.4 | $400 | $160.0 |
| Dundon | 12/22/2020 | Discussion with UCC members regarding debtor budget matters | Business Analysis | 0.5 | $750 | $375.0 |
| Dundon | 12/22/2020 | Update on case matters with E. Reubel | Business Analysis | 0.4 | $750 | $300.0 |
| Mazier | 12/22/2020 | UCC deck preparation | Committee Member/Professional Meetings & Communications | 2.3 | $700 | $1,610.0 |
| Mazier | 12/22/2020 | UCC professionals pre call | Committee Member/Professional Meetings & Communications | 1.1 | $700 | $770.0 |
| Reubel | 12/22/2020 | Review and respond to G. Lyons email re: moKredit | Asset Recovery | 0.2 | $600 | $120.0 |
| Reubel | 12/22/2020 | Discussion with A. Mazier and A. Aleymany | Business Analysis | 0.3 | $600 | $180.0 |
| Reubel | 12/22/2020 | Discussion with F. Cottrell and Sonoran re: 13-week budget | Business Analysis | 0.6 | $600 | $360.0 |
| Reubel | 12/22/2020 | Discussion with UCC members regarding debtor budget matters | Business Analysis | 0.5 | $600 | $300.0 |
| Reubel | 12/22/2020 | Update on case matters with M. Dundon | Business Analysis | 0.4 | $600 | $240.0 |
| Reubel | 12/22/2020 | Review order fixing bar-date [D.I. 271] | Claims Analysis | 0.4 | $600 | $240.0 |
| Reubel | 12/22/2020 | UCC Meeting | Committee Member/Professional Meetings & Communications | 1.0 | $600 | $600.0 |
| Reubel | 12/22/2020 | Post-UCC call discussion with Darren Azman | Committee Member/Professional Meetings & Communications | 0.4 | $600 | $240.0 |
| Reubel | 12/22/2020 | Discussion with M. Dundon re: UCC requests | Committee Member/Professional Meetings & Communications | 0.3 | $600 | $180.0 |
| Reubel | 12/22/2020 | UCC professionals pre call | Committee Member/Professional Meetings & Communications | 1.1 | $600 | $660.0 |
| Reubel | 12/22/2020 | Review and revise UCC deck; turn comments to A. Mazier for final | Committee Member/Professional Meetings & Communications | 0.6 | $600 | $360.0 |
| Reubel | 12/22/2020 | Case Status/conversion discussion with Sonoran and Macco | Communications with Debtor's Professionals | 0.5 | $600 | $300.0 |
| Shen | 12/23/2020 | Company office visit, briefing our team | Investigations | 3.0 | $650 | $1,950.0 |

| Dundon | 12/23/2020 | Reubel catchup on broad case strategy | Business Analysis | 0.2 | $750 | $150.0 |
| Dundon | 12/23/2020 | Special UCC videoconference with M. Dundon alone | Committee Member/Professional Meetings & Communications | 1.5 | $750 | $1,125.0 |
| Reubel | 12/23/2020 | Discussion w. M. Friedler re: OTC trading desks | Business Analysis | 0.4 | $600 | $240.0 |
| Reubel | 12/23/2020 | Discussion w/ M. Dundon re: case strategy/Workflows | Business Analysis | 0.2 | $600 | $120.0 |
| Reubel | 12/23/2020 | Review examiner order [D.I. 280] | Case Administration | 0.2 | $600 | $120.0 |
| Reubel | 12/23/2020 | Status meeting w/ A. Mazier re: case workflow and deadlines | Case Administration | 0.7 | $600 | $420.0 |
| Mazier | 12/23/2020 | Status meeting w/ E. Reubel re: case workflow and deadlines | Case Administration | 0.7 | $700 | $490.0 |
| Shen | 12/24/2020 | Talks, meetings with people in the industry | Investigations | 3.0 | $650 | $1,950.0 |
| Mazier | 12/24/2020 | Building new, simpler model at request of UCC | Business Analysis | 3.2 | $700 | $2,240.0 |
| Reubel | 12/24/2020 | Discussion w/ P. Bonjour re: budget | Business Analysis | 0.5 | $600 | $300.0 |
| Reubel | 12/24/2020 | review committee email from M. Dundon re: priorities | Committee Member/Professional Meetings & Communications | 0.1 | $600 | $60.0 |
| Reubel | 12/24/2020 | Review Debtor's motion / PSA [D.I. 279] | Plan and Disclosure Statement | 0.7 | $600 | $420.0 |
| Shen | 12/25/2020 | Lawyers background review, additional candidate search | Investigations | 1.0 | $650 | $650.0 |
| Mazier | 12/26/2020 | Revised liquidity model | Business Analysis | 0.9 | $700 | $630.0 |
| Dundon | 12/27/2020 | Call with Debtors on status of Sale Process | Sale Process | 1.0 | $750 | $750.0 |
| Dundon | 12/27/2020 | Call with Reubel and Shen on Lu Hua / moKredit approach | Asset Recovery | 2.3 | $750 | $1,725.0 |
| Reubel | 12/27/2020 | Call with F. Cottrell re: EFH repurchase option | Asset Recovery | 0.2 | $600 | $120.0 |
| Reubel | 12/27/2020 | Call with M. Dundon mad and M. Shen on Lu Hua / moKredit approach | Investigations | 2.3 | $600 | $1,380.0 |
| Reubel | 12/27/2020 | Adviser call to discuss terminating Sale Process | Sale Process | 0.8 | $600 | $480.0 |
| Shen | 12/27/2020 | Call with Reubel and Shen on Lu Hua / moKredit approach | Asset Recovery | 2.3 | $650 | $1,495.0 |
| Alyemany | 12/28/2020 | Call w/ Mark Friedler RE; Illiquid token balances | Business Analysis | 0.1 | $400 | $40.0 |
| Dundon | 12/28/2020 | Discussion with internal team regarding Debtors' plans for liquidation of crypto | Business Analysis | 0.3 | $750 | $225.0 |
| Dundon | 12/28/2020 | Discussions with UCC members and team members regarding XRP (Ripple) liquidation | Business Analysis | 1.2 | $750 | $900.0 |
| Dundon | 12/28/2020 | Periodic UCC videoconference | Committee Member/Professional Meetings & Communications | 1.0 | $750 | $750.0 |
| Dundon | 12/28/2020 | Status of retention application discussion with MWE | Retention and Fee Applications | 0.2 | $750 | $150.0 |
| Mazier | 12/28/2020 | Emails with Macco on crypto holdings and modeling assumptions | Business Analysis | 0.6 | $700 | $420.0 |
| Mazier | 12/28/2020 | Revision of model with ER | Business Analysis | 1.2 | $700 | $840.0 |
| Mazier | 12/28/2020 | Call with ER to discuss moKredit inflows | Business Analysis | 0.7 | $700 | $490.0 |

| Mazier | 12/28/2020 | Model revisions | Business Analysis | 0.9 | $700 | $630.0 |
|--------|-----------|-----------------|-------------------|-----|------|--------|
| Reubel | 12/28/2020 | Call with A. Mazier to discuss moKredit inflows and model revisions | Business Analysis | 0.7 | $600 | $420.0 |
| Reubel | 12/28/2020 | Call w/ M. Forster and S. Wiley to discuss staffing reductions | Business Analysis | 0.4 | $600 | $240.0 |
| Reubel | 12/28/2020 | Revise Macco budget for professional fee cadence | Business Analysis | 1.5 | $600 | $900.0 |
| Reubel | 12/28/2020 | Review budget with M. Dundon and MWE | Business Analysis | 0.5 | $600 | $300.0 |
| Reubel | 12/28/2020 | Discussion w. M. Friedler and M. Foster re: steps to convert/sell XRP | Business Analysis | 0.3 | $600 | $180.0 |
| Reubel | 12/28/2020 | Discussion w/ M. Dundon re: XRP conversion | Business Analysis | 0.3 | $600 | $180.0 |
| Reubel | 12/28/2020 | Discussions with UCC members and team members regarding XRP (Ripple) liquidation | Business Analysis | 1.2 | $600 | $720.0 |
| Reubel | 12/28/2020 | Discuss model revisions with A. Mazier | Business Analysis | 1.2 | $600 | $720.0 |
| Reubel | 12/28/2020 | UCC meeting pre-call | Committee Member/Professional Meetings & Communications | 0.4 | $600 | $240.0 |
| Reubel | 12/28/2020 | UCC meeting w/ committee | Committee Member/Professional Meetings & Communications | 1.0 | $600 | $600.0 |
| Dundon | 12/29/2020 | Discussion regarding Lu Hua communication authority with MWE, Dundon colleagues and debtors | Investigations | 0.6 | $750 | $450.0 |
| Dundon | 12/29/2020 | Internal discussion of alternatives for cryptocurrency trading/liquidation | Business Analysis | 0.5 | $750 | $375.0 |
| Dundon | 12/29/2020 | Professionals' pre-call to periodic UCC videoconference | Committee Member/Professional Meetings & Communications | 0.5 | $750 | $375.0 |
| Dundon | 12/29/2020 | Review and edit to budget spreadsheet presentation, and discussion of same with UCC professional team | Business Analysis | 2.5 | $750 | $1,875.0 |
| Dundon | 12/29/2020 | XRP (Ripple) liquidation process management | Business Analysis | 1.0 | $750 | $750.0 |
| Mazier | 12/29/2020 | Discussion with ER about liquidity | Business Analysis | 1.8 | $700 | $1,260.0 |
| Mazier | 12/29/2020 | Sensitivity analysis for Bitcoin and Ethereum and impact on funding the case | Business Analysis | 1.5 | $700 | $1,050.0 |
| Mazier | 12/29/2020 | Model review | Business Analysis | 0.9 | $700 | $630.0 |
| Mazier | 12/29/2020 | Discussion with ER about liquidity projections and headcount reductions | Business Analysis | 1.1 | $700 | $770.0 |
| Reubel | 12/29/2020 | Review and respond to email from D. Azman re: insurance | Asset Recovery | 0.4 | $600 | $240.0 |
| Reubel | 12/29/2020 | Review Cred trading account spreadsheet/ frozen trading | Asset Recovery | 0.1 | $600 | $60.0 |
| Reubel | 12/29/2020 | Email with Lockton re: call and policies, other follow-up re: Cred policies | Asset Recovery | 0.3 | $600 | $180.0 |
| Reubel | 12/29/2020 | Discussion with A. Mazier about liquidity projections | Business Analysis | 1.8 | $600 | $1,080.0 |
| Reubel | 12/29/2020 | Review email and discuss staffing report w/ S. Wiley | Business Analysis | 0.3 | $600 | $180.0 |
| Reubel | 12/29/2020 | Review and respond to email re: XRP execution and sale | Business Analysis | 0.3 | $600 | $180.0 |
| Reubel | 12/29/2020 | Discussion w/ M. Dundon re: XRP conversion | Business Analysis | 0.3 | $600 | $180.0 |

| Reubel | 12/29/2020 | Review email from M. Foster re: XRP execution | Business Analysis | 0.2 | $600 | $120.0 |
|--------|-----------|-----------------------------------------------|-------------------|-----|------|--------|
| Reubel | 12/29/2020 | Email M. Foster re: Insurance broker | Business Analysis | 0.1 | $600 | $60.0 |
| Reubel | 12/29/2020 | Review email from M. Friedler re: XRP sale; need for additional broker desk; follow-up discussion w/ M. Dundon and M. Friedler re: same | Business Analysis | 0.5 | $600 | $300.0 |
| Reubel | 12/29/2020 | Review email from M. Foster re: XRP disposition | Business Analysis | 0.2 | $600 | $120.0 |
| Reubel | 12/29/2020 | XRP (Ripple) liquidation process management | Business Analysis | 1.0 | $600 | $600.0 |
| Reubel | 12/29/2020 | Receive and review Sonoran estimates on Employee headcount reductions (.5); review same with A. Mazier (.5) | Business Analysis | 1.0 | $600 | $600.0 |
| Reubel | 12/29/2020 | Discussion w/ M. Foster re: sale process follow-up | Sale Process | 0.4 | $600 | $240.0 |
| Mazier | 12/30/2020 | Status meeting w/ E. Reubel re: case workflow and deadlines | Case Administration | 0.5 | $700 | $350.0 |
| Dundon | 12/30/2020 | Discussions of Sale Process | Sale Process | 1.0 | $750 | $750.0 |
| Dundon | 12/30/2020 | Internal budget discussion | Business Analysis | 1.0 | $750 | $750.0 |
| Mazier | 12/30/2020 | Budget review with MWE | Business Analysis | 0.5 | $700 | $350.0 |
| Mazier | 12/30/2020 | Sales process update with ER / and debtor's advisors | Sale Process | 0.6 | $700 | $420.0 |
| Reubel | 12/30/2020 | Discuss insurance coverage/ potential for refunds/potential tails coverage with Lockton | Asset Recovery | 0.5 | $600 | $300.0 |
| Reubel | 12/30/2020 | Call/Discussion w/ D. Azman and Lockton re: insurance | Asset Recovery | 0.5 | $600 | $300.0 |
| Reubel | 12/30/2020 | Call with D. Azman & Dundon re: budget | Business Analysis | 1.0 | $600 | $600.0 |
| Reubel | 12/30/2020 | Status meeting w/ A. Mazier re: case workflow and deadlines | Case Administration | 0.5 | $600 | $300.0 |
| Reubel | 12/30/2020 | Sales process update w/ Sonoran/Paul Hastings/MWE/Teneo | Sale Process | 0.5 | $600 | $300.0 |
| Reubel | 12/30/2020 | All-hands sale process call w/ MWE, Dundon PH, Sonoran and Teneo | Sale Process | 1.0 | $600 | $600.0 |
| Dundon | 12/31/2020 | Discussion regarding Lu Hua communications and representation by counsel | Investigations | 0.4 | $750 | $300.0 |
| Mazier | 12/31/2020 | Debtors reply to Alexander's motion to dismiss Cred Capital Inc filing (5 exhibits) | Case Administration | 2.4 | $700 | $1,680.0 |
| Reubel | 12/31/2020 | Email M. Foster re: trading desk relationship management going forward, review response | Business Analysis | 0.3 | $600 | $180.0 |
| Reubel | 12/31/2020 | Discussion regarding Lu Hua communications and representation by counsel | Investigations | 0.4 | $600 | $240.0 |
| Dundon | 1/1/2021 | Discussion with A. Mazier and E. Reubel regarding model update | Business Analysis | 0.5 | $750 | $375.0 |
| Dundon | 1/1/2021 | Discussion with M. Shen and E. Reubel regarding status of moKredit assets and operations in China | Asset Recovery | 0.8 | $750 | $600.0 |
| Friedler | 1/1/2021 | Work w MWE on tracing work with CipherTrace | Investigations | 2.0 | $675 | $1,350.0 |
| Mazier | 1/1/2021 | Model update/revisions | Business Analysis | 3.7 | $700 | $2,590.0 |

| Reubel | 1/1/2021 | Discussion w/ M. Shen and M. Dundon re: MoKredit operational status in China | Asset Recovery | 0.8 | $600 | $480.0 |
| Reubel | 1/1/2021 | Discussion w/ M. Dundon and A. Mazier re: model update | Business Analysis | 0.5 | $600 | $300.0 |
| Reubel | 1/1/2021 | Review A. Mazier model update/revisions | Business Analysis | 1.5 | $600 | $900.0 |
| Reubel | 1/1/2021 | Update model for headcount reductions, incremental weeks and cash inflows and outflows | Business Analysis | 2.5 | $600 | $1,500.0 |
| Shen | 1/1/2021 | Discussion with M. Shen and E. Reubel regarding status of moKredit assets and operations in China | Asset Recovery | 0.8 | $650 | $520.0 |
| Dundon | 1/2/2021 | Budget discussion with UCC member | Business Analysis | 0.4 | $750 | $300.0 |
| Dundon | 1/2/2021 | Discussion of retention application terms with UCC member | Retention and Fee Applications | 0.4 | $750 | $300.0 |
| Dundon | 1/2/2021 | Initial discussions with Examiner regarding financial analysis support | Investigations | 0.3 | $750 | $225.0 |
| Dundon | 1/2/2021 | Periodic UCC videoconference | Committee Member/Professional Meetings & Communications | 1.0 | $750 | $750.0 |
| Dundon | 1/2/2021 | Review of updated model | Business Analysis | 1.5 | $750 | $1,125.0 |
| Friedler | 1/2/2021 | Committee meeting and follow up work | Committee Member/Professional Meetings & Communications | 1.5 | $675 | $1,012.5 |
| Mazier | 1/2/2021 | Call with UCC to discuss budget, sales status, moKredit | Business Analysis | 1.1 | $700 | $770.0 |
| Mazier | 1/2/2021 | Debtors' motion to approve disclosure statement, solicitation package on interim basis | Plan and Disclosure Statement | 0.9 | $700 | $630.0 |
| Reubel | 1/2/2021 | Call with UCC to discuss budget, sales status, moKredit | Committee Member/Professional Meetings & Communications | 1.1 | $600 | $660.0 |
| Reubel | 1/2/2021 | Cred special UCC meeting | Committee Member/Professional Meetings & Communications | 1.0 | $600 | $600.0 |
| Reubel | 1/2/2021 | Review combined plan and disclosure statement [D.I. 301] | Plan and Disclosure Statement | 0.5 | $600 | $300.0 |
| Alyemany | 1/3/2021 | UCC Update Deck | Committee Member/Professional Meetings & Communications | 1.9 | $400 | $760.0 |
| Dundon | 1/3/2021 | Discussion of case key issues with D. Schatt and Dundon team | Business Analysis | 0.8 | $750 | $600.0 |
| Friedler | 1/3/2021 | Prep for committee meeting | Committee Member/Professional Meetings & Communications | 1.0 | $675 | $675.0 |
| Mazier | 1/3/2021 | Call with Dan Schatt on moKredit, Elevar | Asset Recovery | 0.9 | $700 | $630.0 |
| Reubel | 1/3/2021 | Discussion w/ D. Schatt and Dundon team re: moKredit & Elevar | Business Analysis | 0.8 | $600 | $480.0 |
| Reubel | 1/3/2021 | Prepare and revise asset review and update | Committee Member/Professional Meetings & Communications | 2.0 | $600 | $1,200.0 |
| Reubel | 1/3/2021 | Review and finalize UCC presentation - Asset update | Committee Member/Professional Meetings & Communications | 0.7 | $600 | $420.0 |
| Alyemany | 1/4/2021 | Call w/ Eric Reubel regarding UCC update | Committee Member/Professional Meetings & Communications | 0.4 | $400 | $160.0 |

| Dundon | 1/4/2021 | Periodic UCC videoconference | Committee Member/Professional Meetings & Communications | 0.5 | $750 | $375.0 |
|---|---|---|---|---|---|---|
| Dundon | 1/4/2021 | Review and edits to presentation to UCC regarding asset values and locations | Business Analysis | 1.7 | $750 | $1,275.0 |
| Dundon | 1/4/2021 | Team internal status update | Business Analysis | 0.5 | $750 | $375.0 |
| Friedler | 1/4/2021 | Committee work | Business Analysis | 2.5 | $675 | $1,687.5 |
| Mazier | 1/4/2021 | Review of Ethereum swap documents | Asset Recovery | 1.4 | $700 | $980.0 |
| Mazier | 1/4/2021 | Internal discussions with ER regarding asset valuations | Business Analysis | 0.7 | $700 | $490.0 |
| Mazier | 1/4/2021 | Call with UCC to discuss latest holdings, professional fees | Business Analysis | 1.1 | $700 | $770.0 |
| Mazier | 1/4/2021 | Model update for revisions and actual marks | Business Analysis | 1.2 | $700 | $840.0 |
| Mazier | 1/4/2021 | Review of stipulation between Uphold and Debtors | Business Analysis | 0.7 | $700 | $490.0 |
| Mazier | 1/4/2021 | Internal team status update w/ M. Dundon and A. Mazier | Business Analysis | 0.5 | $700 | $350.0 |
| Mazier | 1/4/2021 | Review of UCC presentation | Committee Member/Professional Meetings & Communications | 0.8 | $700 | $560.0 |
| Reubel | 1/4/2021 | Review of Ethereum swap | Asset Recovery | 0.7 | $600 | $420.0 |
| Reubel | 1/4/2021 | Review Uphold Stipulation [D.I. 312] | Asset Recovery | 0.3 | $600 | $180.0 |
| Reubel | 1/4/2021 | Receive Equity First Swap documents from Sonoran and forward to MWE; review same | Asset Recovery | 1.2 | $600 | $720.0 |
| Reubel | 1/4/2021 | Internal discussion w. A. Mazier re: asset valuations | Business Analysis | 0.7 | $600 | $420.0 |
| Reubel | 1/4/2021 | Review revised model updated for actual marks | Business Analysis | 0.5 | $600 | $300.0 |
| Reubel | 1/4/2021 | Receive and review email from M. Foster re: xrp sale confirmation | Business Analysis | 0.3 | $600 | $180.0 |
| Reubel | 1/4/2021 | Review lease rejection motion | Business Analysis | 1.0 | $600 | $600.0 |
| Reubel | 1/4/2021 | Internal team status update w/ M. Dundon and A. Mazier | Business Analysis | 0.5 | $600 | $300.0 |
| Reubel | 1/4/2021 | Review 1/6 hearing agenda [D.I. 308] | Case Administration | 0.2 | $600 | $120.0 |
| Reubel | 1/4/2021 | UCC call to discuss latest holdings, professional fees | Committee Member/Professional Meetings & Communications | 1.1 | $600 | $660.0 |
| Reubel | 1/4/2021 | Dundon internal status call to review UCC presentation deck | Committee Member/Professional Meetings & Communications | 0.5 | $600 | $300.0 |
| Reubel | 1/4/2021 | Status call with MWE | Committee Member/Professional Meetings & Communications | 1.0 | $600 | $600.0 |
| Reubel | 1/4/2021 | Review Dundon retention application [D.I. 305] | Retention and Fee Applications | 0.3 | $600 | $180.0 |
| Reubel | 1/4/2021 | Call with Debtor, Debtor's counsel and MWE re: Teneo 363 sale issues | Sale Process | 0.5 | $600 | $300.0 |
| Dundon | 1/5/2021 | Periodic UCC videoconference | Committee Member/Professional Meetings & Communications | 1.0 | $750 | $750.0 |

| Dundon | 1/5/2021 | Periodic UCC videoconference | Committee Member/Professional Meetings & Communications | 0.5 | $750 | $375.0 |
|---|---|---|---|---|---|---|
| Dundon | 1/5/2021 | Professionals' pre-call to periodic UCC videoconference | Committee Member/Professional Meetings & Communications | 0.5 | $750 | $375.0 |
| Dundon | 1/5/2021 | Preparation for recurring UCC call with UCC professionals | Committee Member/Professional Meetings & Communications | 0.4 | $750 | $300.0 |
| Friedler | 1/5/2021 | Work on crypto issues | Business Analysis | 1.5 | $675 | $1,012.5 |
| Friedler | 1/5/2021 | Committee meeting prep and meeting | Committee Member/Professional Meetings & Communications | 3.0 | $675 | $2,025.0 |
| Mazier | 1/5/2021 | UCC pre-call with other professionals | Business Analysis | 0.5 | $700 | $350.0 |
| Mazier | 1/5/2021 | Discussion w/ A. Mazier re: deadline extension with Banxa | Sale Process | 0.3 | $700 | $210.0 |
| Reubel | 1/5/2021 | Insurance review with broker and MWE | Asset Recovery | 0.3 | $600 | $180.0 |
| Reubel | 1/5/2021 | Review Macco budget | Business Analysis | 0.6 | $600 | $360.0 |
| Reubel | 1/5/2021 | Discussion w/ A. Mazier re: new Sonoran budget in comparison to the UCC assumptions | Business Analysis | 0.4 | $600 | $240.0 |
| Reubel | 1/5/2021 | Receive and review Macco 1-week budget | Business Analysis | 0.6 | $600 | $360.0 |
| Reubel | 1/5/2021 | Review MoKredit loan and security agreement | Business Analysis | 1.5 | $600 | $900.0 |
| Reubel | 1/5/2021 | Prepare for and attend pre-committee meeting w/ MWE | Committee Member/Professional Meetings & Communications | 0.5 | $600 | $300.0 |
| Reubel | 1/5/2021 | Prepare for and attend weekly UCC call | Committee Member/Professional Meetings & Communications | 1.5 | $600 | $900.0 |
| Reubel | 1/5/2021 | Weekly UCC meeting | Committee Member/Professional Meetings & Communications | 0.5 | $600 | $300.0 |
| Reubel | 1/5/2021 | Weekly UCC pre-call meeting/discussion w/ MWE | Committee Member/Professional Meetings & Communications | 0.5 | $600 | $300.0 |
| Reubel | 1/5/2021 | Review and respond to M. Forster email re: Sarson redemption | Communications with Debtor's Professionals | 0.3 | $600 | $180.0 |
| Reubel | 1/5/2021 | Discussion w/ A. Mazier re: deadline extension with Banxa | Sale Process | 0.3 | $600 | $180.0 |
| Reubel | 1/5/2021 | Call w/ D. Azman re: sale process | Sale Process | 0.7 | $600 | $420.0 |
| Dundon | 1/6/2021 | Discussion regarding cryptocurrency stop-loss orders and other trading / custody improvements | Business Analysis | 0.7 | $750 | $525.0 |
| Friedler | 1/6/2021 | Conversation w GSR re establishing account to sell crypto with CRO on behalf of Cred. | Business Analysis | 2.0 | $675 | $1,350.0 |
| Mazier | 1/6/2021 | Discussion w/ Macco team re: 1-week cash flow review | Business Analysis | 0.5 | $700 | $350.0 |
| Mazier | 1/6/2021 | Analysis of debtors provided budget as of Jan 5th, 2021 | Business Analysis | 0.8 | $700 | $560.0 |
| Mazier | 1/6/2021 | Correspondence with Dundon team to summarize findings of updated model | Business Analysis | 0.4 | $700 | $280.0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Reubel | 1/6/2021 | Receive and review Cred formal notice to initiate 30-day withdrawal from Sarson; forward to MWE | Asset Recovery | 0.4 | $600 | $240.0 |
| Reubel | 1/6/2021 | Receive and review email chain/discussion with Sonoran re: Sarson fund notices and redemption | Asset Recovery | 0.5 | $600 | $300.0 |
| Reubel | 1/6/2021 | Receive and review Sarson fund documents | Asset Recovery | 2.5 | $600 | $1,500.0 |
| Reubel | 1/6/2021 | Discussion w/ Macco team re: 1-week cash flow review | Business Analysis | 0.5 | $600 | $300.0 |
| Reubel | 1/6/2021 | Receive and review debtor's budget as of Jan 5 | Business Analysis | 0.4 | $600 | $240.0 |
| Reubel | 1/6/2021 | Receive and review A. Mazier's review of updated model | Business Analysis | 0.3 | $600 | $180.0 |
| Dundon | 1/7/2021 | Continued internal discussion regarding cryptocurrency stop-loss orders and other trading / custody improvements | Business Analysis | 0.7 | $750 | $525.0 |
| Dundon | 1/7/2021 | Discussion with UCC regarding cryptocurrency current valuations and custody | Business Analysis | 0.4 | $750 | $300.0 |
| Dundon | 1/7/2021 | Meeting with Debtors | Business Analysis | 1.0 | $750 | $750.0 |
| Dundon | 1/7/2021 | Pre-Call to meeting with Debtors | Business Analysis | 0.5 | $750 | $375.0 |
| Mazier | 1/7/2021 | Review of UCC request prior to call with debtors | Committee Member/Professional Meetings & Communications | 0.3 | $700 | $210.0 |
| Mazier | 1/7/2021 | UCC professionals pre call to call with debtors, professionals, financial advisors | Committee Member/Professional Meetings & Communications | 0.5 | $700 | $350.0 |
| Mazier | 1/7/2021 | Call with debtors, UCC, FA | Committee Member/Professional Meetings & Communications | 1.2 | $700 | $840.0 |
| Mazier | 1/7/2021 | Call with Macco to discuss Amun loan details | Investigations | 0.5 | $700 | $350.0 |
| Mazier | 1/7/2021 | Communication with ER regarding Elevar documents | Investigations | 0.8 | $700 | $560.0 |
| Reubel | 1/7/2021 | Discussion w/ F. Cottrell re: Amun funds | Asset Recovery | 0.5 | $600 | $300.0 |
| Reubel | 1/7/2021 | Discussion w/ M. Foster re: Sarson fund redemption | Asset Recovery | 0.3 | $600 | $180.0 |
| Reubel | 1/7/2021 | Discussion w/ A. Mazier regarding Elevar documents | Asset Recovery | 0.8 | $600 | $480.0 |
| Reubel | 1/7/2021 | Review email chain from B. Keels, Sarson CIO and J. Sarson re: conference call with Sonoran and Dundon | Business Analysis | 0.6 | $600 | $360.0 |
| Reubel | 1/7/2021 | Discussion w/ M. Dundon re: responses to Committee questions | Case Administration | 0.3 | $600 | $180.0 |
| Reubel | 1/7/2021 | UCC pre-call with debtor (.5); Call with UCC and debtor's advisers  (1.2) | Committee Member/Professional Meetings & Communications | 1.7 | $600 | $1,020.0 |
| Reubel | 1/7/2021 | Review of UCC request prior to call with debtors | Committee Member/Professional Meetings & Communications | 0.3 | $600 | $180.0 |
| Reubel | 1/7/2021 | Status discussion w/ M. Foster and A. Mazier re: Sarson and Asset management issues | Communications with Debtor's Professionals | 0.4 | $600 | $240.0 |
| Reubel | 1/7/2021 | Review Examiner order [D.I. 329] | Investigations | 0.1 | $600 | $60.0 |
| Dundon | 1/8/2021 | Discussions regarding agenda for initial Lu Hua meeting | Investigations | 0.6 | $750 | $450.0 |

| Dundon | 1/8/2021 | Discussions with debtors and UCC regarding status of Uphold redemption | Business Analysis | 0.8 | $750 | $600.0 |
|--------|----------|---------|---------|-----|------|--------|
| Reubel | 1/8/2021 | Receive Sarson AX fund docs from Sonoran; review same; | Asset Recovery | 1.4 | $600 | $840.0 |
| Reubel | 1/8/2021 | Receive Sarson Fifth Khagan fund docs from Sonoran; review same | Asset Recovery | 0.7 | $600 | $420.0 |
| Reubel | 1/8/2021 | Discussion w/ J. Sarson, M. Foster and S. Wiley | Business Analysis | 0.8 | $600 | $480.0 |
| Reubel | 1/8/2021 | Review and respond to D. Azman email re: budget issues | Business Analysis | 0.3 | $600 | $180.0 |
| Reubel | 1/8/2021 | Review SOFAs and Schedules | Business Analysis | 2.0 | $600 | $1,200.0 |
| Reubel | 1/8/2021 | Email chain w/ S. Wiley re: contract rejections/ contract reductions | Business Analysis | 0.4 | $600 | $240.0 |
| Dundon | 1/9/2021 | Budget discussions with Debtors | Business Analysis | 0.5 | $750 | $375.0 |
| Dundon | 1/9/2021 | Plan feature discussion with D. Azman | Plan and Disclosure Statement | 0.4 | $750 | $300.0 |
| Mazier | 1/9/2021 | Update of model for distribution to debtors and UCC | Business Analysis | 0.6 | $700 | $420.0 |
| Mazier | 1/9/2021 | Budget discussion w/ Debtors | Business Analysis | 0.5 | $700 | $350.0 |
| Mazier | 1/9/2021 | Working session to review Schedules and Statements | Case Administration | 2.0 | $700 | $1,400.0 |
| Reubel | 1/9/2021 | Receive and review Subscription Agreement for Sarson Fifth Khagan fund; forward all fund docs to D. Kim | Asset Recovery | 0.7 | $600 | $420.0 |
| Reubel | 1/9/2021 | Budget discussion w/ Debtors | Business Analysis | 0.5 | $600 | $300.0 |
| Reubel | 1/9/2021 | Working session to review Schedules and Statements | Business Analysis | 2.0 | $600 | $1,200.0 |
| Dundon | 1/10/2021 | Review and comment on draft Combined Plan and Disclosure Statement | Plan and Disclosure Statement | 2.5 | $750 | $1,875.0 |
| Mazier | 1/10/2021 | Review of Sonoran staffing report | Business Analysis | 0.4 | $700 | $280.0 |
| Mazier | 1/10/2021 | Further working session to review schedules and statements | Business Analysis | 1.2 | $700 | $840.0 |
| Mazier | 1/10/2021 | Review and comment on combined plan and DS | Plan and Disclosure Statement | 1.8 | $700 | $1,260.0 |
| Reubel | 1/10/2021 | Review AX Momentum LPA agreement re: withdrawal policies and fund flexibility | Asset Recovery | 1.0 | $600 | $600.0 |
| Reubel | 1/10/2021 | Further working session to review schedules and statements / prepare UCC SOFA/SOAL presentation | Business Analysis | 1.2 | $600 | $720.0 |
| Reubel | 1/10/2021 | Review M. Dundon's edits to Plan | Plan and Disclosure Statement | 0.4 | $600 | $240.0 |
| Reubel | 1/10/2021 | Review and comment on combined plan and DS | Plan and Disclosure Statement | 1.5 | $600 | $900.0 |
| Reubel | 1/10/2021 | Review email from G. Steinman re: Plan issues | Plan and Disclosure Statement | 0.3 | $600 | $180.0 |
| Reubel | 1/10/2021 | Review and comment on combined plan and DS | Plan and Disclosure Statement | 1.8 | $600 | $1,080.0 |
| Alyemany | 1/11/2021 | Created an Excel version of the 90-Day Payments and Payments to Insiders within 1 Year using Statements/ Schedules | Investigations | 3.7 | $400 | $1,480.0 |
| Alyemany | 1/11/2021 | Review of the Schedules/Statements | Business Analysis | 1.6 | $400 | $640.0 |

| Alyemany | 1/11/2021 | Prepared UCC Update deck | Committee Member/Professional Meetings & Communications | 2.2 | $400 | $880.0 |
|---|---|---|---|---|---|---|
| Alyemany | 1/11/2021 | Finalized the UCC Update deck | Committee Member/Professional Meetings & Communications | 0.8 | $400 | $320.0 |
| Alyemany | 1/11/2021 | Created an Excel version of the SOAL and SOFA | Business Analysis | 1.4 | $400 | $560.0 |
| Dundon | 1/11/2021 | Committee discussion of Asset Purchase Agreement | Sale Process | 2.3 | $750 | $1,725.0 |
| Dundon | 1/11/2021 | Initial UCC + Lu Hua counsel call | Business Analysis | 0.4 | $750 | $300.0 |
| Dundon | 1/11/2021 | Review of proposed DIP Loan terms | Business Analysis | 0.5 | $750 | $375.0 |
| Dundon | 1/11/2021 | Planning call with D. Azman regarding Plan discussion with Committee | Plan and Disclosure Statement | 0.5 | $750 | $375.0 |
| Friedler | 1/11/2021 | Call re APA | Sale Process | 1.5 | $675 | $1,012.5 |
| Friedler | 1/11/2021 | Call w Cumberland re opening trading relationship | Business Analysis | 1.0 | $675 | $675.0 |
| Mazier | 1/11/2021 | Review of Cred Inc Asset/Liabilities schedule, statement of financial affairs | Business Analysis | 2.4 | $700 | $1,680.0 |
| Mazier | 1/11/2021 | Review of proposed final order to obtain a DIP | Business Analysis | 0.8 | $700 | $560.0 |
| Mazier | 1/11/2021 | Review of dip proposals and agreements | Business Analysis | 1.5 | $700 | $1,050.0 |
| Mazier | 1/11/2021 | Call with counsel and UCC to discuss APA | Sale Process | 2.3 | $700 | $1,610.0 |
| Reubel | 1/11/2021 | Discussion w/ moKredit Lawyers | Asset Recovery | 0.3 | $600 | $180.0 |
| Reubel | 1/11/2021 | Discussion with J. Sarson and Sonoran | Asset Recovery | 1.0 | $600 | $600.0 |
| Reubel | 1/11/2021 | Call report to MWE re: Sarson fund redemption discussion | Asset Recovery | 0.5 | $600 | $300.0 |
| Reubel | 1/11/2021 | Follow-up call with Sonoran to review call with Sarson | Asset Recovery | 0.4 | $600 | $240.0 |
| Reubel | 1/11/2021 | email Follow-up w/ M. Foster and S. Wiley re: Sarson redemption | Asset Recovery | 0.2 | $600 | $120.0 |
| Reubel | 1/11/2021 | Initial UCC call with lawyers for Lu Hua | Asset Recovery | 0.4 | $600 | $240.0 |
| Reubel | 1/11/2021 | Review an respond to email from A. Allemany and A. Mazier Re; Schedules and Statements | Business Analysis | 0.3 | $600 | $180.0 |
| Reubel | 1/11/2021 | Cred withdrawal discussion w/ Sonoran/Macco/Sarson | Business Analysis | 0.8 | $600 | $480.0 |
| Reubel | 1/11/2021 | Review of proposed final order to obtain a DIP | Business Analysis | 0.8 | $600 | $480.0 |
| Reubel | 1/11/2021 | Review of DIP proposals and agreements | Business Analysis | 1.5 | $600 | $900.0 |
| Reubel | 1/11/2021 | Follow-up call w/ A. Mazier re: APA/Plan/DIP financing call | Sale Process | 0.2 | $600 | $120.0 |
| Reubel | 1/11/2021 | Cred APA discussion w/ MWE, Dundon and committee | Sale Process | 2.3 | $600 | $1,380.0 |
| Reubel | 1/11/2021 | Receive and review draft APA | Sale Process | 1.1 | $600 | $660.0 |
| Alyemany | 1/12/2021 | Call w/ Eric Reubel re: UCC update | Committee Member/Professional Meetings & Communications | 0.4 | $400 | $160.0 |

| Dundon | 1/12/2021 | Periodic UCC videoconference | Committee Member/Professional Meetings & Communications | 0.3 | $750 | $225.0 |
|---|---|---|---|---|---|---|
| Dundon | 1/12/2021 | Professionals' pre-call to periodic UCC videoconference | Committee Member/Professional Meetings & Communications | 0.5 | $750 | $375.0 |
| Friedler | 1/12/2021 | Committee meetings and follow up work | Business Analysis | 5.0 | $675 | $3,375.0 |
| Mazier | 1/12/2021 | Preparation of UCC presentation for schedules filed | Committee Member/Professional Meetings & Communications | 1.4 | $700 | $980.0 |
| Mazier | 1/12/2021 | Internal discussion with ER  regarding some inconsistencies in the schedules and questions for Sonoran/Macco | Committee Member/Professional Meetings & Communications | 0.6 | $700 | $420.0 |
| Mazier | 1/12/2021 | Reading correspondence for UCC for the day | Committee Member/Professional Meetings & Communications | 0.7 | $700 | $490.0 |
| Mazier | 1/12/2021 | Call with Macco to discuss secured debt, CredBorrow | Investigations | 0.3 | $700 | $210.0 |
| Mazier | 1/12/2021 | Call with UCC to report on CredBorrow | Investigations | 1.7 | $700 | $1,190.0 |
| Reubel | 1/12/2021 | Review Sarson fund documents with D. Azman and forward to MWE | Asset Recovery | 0.4 | $600 | $240.0 |
| Reubel | 1/12/2021 | Review email from Cedric re: Sarson follow-up meeting | Asset Recovery | 0.1 | $600 | $60.0 |
| Reubel | 1/12/2021 | email w/ M. Foster re: Sarson funds and redemption strategy | Asset Recovery | 0.5 | $600 | $300.0 |
| Reubel | 1/12/2021 | email M. Foster and S. Wiley to review schedules and sofas | Business Analysis | 0.3 | $600 | $180.0 |
| Reubel | 1/12/2021 | Call w/ P. Maniscalco to review schedules and MOR assumptions | Business Analysis | 0.8 | $600 | $480.0 |
| Reubel | 1/12/2021 | review email from P. Bonjour re: crypto pricing assumptions | Business Analysis | 0.2 | $600 | $120.0 |
| Reubel | 1/12/2021 | Review and comment on UCC presentation on schedules and sofa | Business Analysis | 0.8 | $600 | $480.0 |
| Reubel | 1/12/2021 | Call with A. Mazier and Macco to discuss secured debt, CredBorrow | Business Analysis | 0.3 | $600 | $180.0 |
| Reubel | 1/12/2021 | Call with UCC to report on CredBorrow | Business Analysis | 1.7 | $600 | $1,020.0 |
| Reubel | 1/12/2021 | Review/finalize UCC Presentation - SOFA/SOAL | Committee Member/Professional Meetings & Communications | 0.5 | $600 | $300.0 |
| Reubel | 1/12/2021 | Weekly UCC meeting | Committee Member/Professional Meetings & Communications | 1.8 | $600 | $1,080.0 |
| Reubel | 1/12/2021 | Weekly UCC pre-call meeting/discussion w/ MWE | Committee Member/Professional Meetings & Communications | 0.5 | $600 | $300.0 |
| Dundon | 1/13/2021 | Discussions with UCC and professionals regarding structured cryptocurrency sale program concept | Business Analysis | 0.6 | $750 | $450.0 |
| Dundon | 1/13/2021 | EquityFirst transactions discussion with UCC and professionals | Business Analysis | 0.8 | $750 | $600.0 |
| Dundon | 1/13/2021 | Review and edit of cryptocurrency position deck | Business Analysis | 1.5 | $750 | $1,125.0 |
| Dundon | 1/13/2021 | UCC + Lu Hua counsel follow-up call | Investigations | 0.3 | $750 | $225.0 |
| Mazier | 1/13/2021 | Preparation of update on inventory holdings | Business Analysis | 0.9 | $700 | $630.0 |

| Mazier | 1/13/2021 | Status call with A. Mazier re: committee request for update on crypto inventory | Business Analysis | 0.3 | $700 | $210.0 |
|---|---|---|---|---|---|---|
| Mazier | 1/13/2021 | Discussion w/ UCC and professionals re: programmatic crypto trading model | Business Analysis | 0.6 | $700 | $420.0 |
| Mazier | 1/13/2021 | Reading correspondence among UCC, Counsel and debtors' professionals | Committee Member/Professional Meetings & Communications | 0.6 | $700 | $420.0 |
| Reubel | 1/13/2021 | email Sonoran re: status for EFH swap executions and moKredit payment currencies | Asset Recovery | 0.2 | $600 | $120.0 |
| Reubel | 1/13/2021 | Review and respond to email from D. Kim re: Khagan fund documents | Asset Recovery | 0.2 | $600 | $120.0 |
| Reubel | 1/13/2021 | Discussion with D. Kim re: Sarson fund docs | Asset Recovery | 0.5 | $600 | $300.0 |
| Reubel | 1/13/2021 | Discussion w/ M. Foster re: Sarson redemption / Khagan fund docs / Sale process termination | Asset Recovery | 0.4 | $600 | $240.0 |
| Reubel | 1/13/2021 | Follow-up with M. Dundon and moKredit lawyers | Asset Recovery | 0.3 | $600 | $180.0 |
| Reubel | 1/13/2021 | Dundon and Lu Hua counsel call | Asset Recovery | 0.4 | $600 | $240.0 |
| Reubel | 1/13/2021 | Receive and respond to email from D. Azman and D. Kim re: Sarson fund docs | Asset Recovery | 0.2 | $600 | $120.0 |
| Reubel | 1/13/2021 | Status call with A. Mazier re: committee request for update on crypto inventory | Business Analysis | 0.3 | $600 | $180.0 |
| Reubel | 1/13/2021 | Review Cryptocurrency inventory update deck | Business Analysis | 0.3 | $600 | $180.0 |
| Reubel | 1/13/2021 | Review and respond to email from M. Dundon re: Cryptocurrency inventory update deck | Business Analysis | 0.3 | $600 | $180.0 |
| Reubel | 1/13/2021 | Review and respond to email from M. Friedler re: Altcoin programmatic trading program | Business Analysis | 0.2 | $600 | $120.0 |
| Reubel | 1/13/2021 | Discussion w/ M. Foster re: transition from Macco budget to Sonoran | Business Analysis | 0.5 | $600 | $300.0 |
| Reubel | 1/13/2021 | Preparation of update on inventory holdings | Business Analysis | 0.9 | $600 | $540.0 |
| Reubel | 1/13/2021 | Discussion w/ UCC and professionals re: programmatic crypto trading model | Business Analysis | 0.6 | $600 | $360.0 |
| Reubel | 1/13/2021 | Receive and review 13-week draft budget from S. Wiley | Business Analysis | 0.5 | $600 | $300.0 |
| Reubel | 1/13/2021 | Review email from G. Lyons re: sale process termination | Sale Process | 0.3 | $600 | $180.0 |
| Reubel | 1/13/2021 | Review email from D. Azman Re: sale process termination / follow-up email with C. De Lisser | Sale Process | 0.2 | $600 | $120.0 |
| Alyemany | 1/14/2021 | Created a liquidity model using 30-day average trading volumes for all crypto assets held by the debtors. | Business Analysis | 3.9 | $400 | $1,560.0 |
| Dundon | 1/14/2021 | Discussion with UCC and professionals of California Finance Lender License matters | Business Analysis | 0.6 | $750 | $450.0 |
| Dundon | 1/14/2021 | Review and discussion of updated debtors' budget forecast | Business Analysis | 0.8 | $750 | $600.0 |
| Friedler | 1/14/2021 | Meetings w AlphaSigma and Eric R re illiquid token strategy options | Business Analysis | 2.5 | $675 | $1,687.5 |
| Friedler | 1/14/2021 | CRO/Cumberland intro meetings re partnership for trading | Business Analysis | 1.5 | $675 | $1,012.5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Friedler | 1/14/2021 | Call with Lionschain Capital OTC to discuss monetization options for illiquid tokens | Business Analysis | 1.5 | $675 | $1,012.5 |
| Mazier | 1/14/2021 | Call with ER to address marketability of customer list and salability of UPT | Business Analysis | 0.7 | $700 | $490.0 |
| Mazier | 1/14/2021 | Call with ER and Friedler regarding deal with AlphaSigma to liquidate crypto | Business Analysis | 0.3 | $700 | $210.0 |
| Mazier | 1/14/2021 | Review of updated budget submitted by debtors and reconciliation to UCC budget | Business Analysis | 1.2 | $700 | $840.0 |
| Mazier | 1/14/2021 | Call with ER, Scott Wiley to finalize budget | Business Analysis | 0.5 | $700 | $350.0 |
| Mazier | 1/14/2021 | Review and discussion of updated debtor's budget with A. Mazier and M. Dundon | Business Analysis | 0.8 | $700 | $560.0 |
| Reubel | 1/14/2021 | Discussion w/ D. Kim re: Sarson documents | Asset Recovery | 0.6 | $600 | $360.0 |
| Reubel | 1/14/2021 | Discussion with Friedler and AlphaSigma re: illiquid trading strategy | Business Analysis | 0.3 | $600 | $180.0 |
| Reubel | 1/14/2021 | Follow-up discussion with A. Mazier and F. Friedler re: illiquid trading strategy | Business Analysis | 0.4 | $600 | $240.0 |
| Reubel | 1/14/2021 | call w/ S. Wiley and A. Mazier re: PSA Budget review and filing | Business Analysis | 0.5 | $600 | $300.0 |
| Reubel | 1/14/2021 | Follow-up w. A. Mazier re: PSA budget review and filing | Business Analysis | 0.3 | $600 | $180.0 |
| Reubel | 1/14/2021 | Review and discussion of updated debtor's budget with A. Mazier and M. Dundon | Business Analysis | 0.8 | $600 | $480.0 |
| Reubel | 1/14/2021 | Conference call with debtors and UCC | Communications with Debtor's Professionals | 1.0 | $600 | $600.0 |
| Reubel | 1/14/2021 | call report to M. Dundon re: debtor and UCC meeting | Communications with Debtor's Professionals | 0.3 | $600 | $180.0 |
| Reubel | 1/14/2021 | Call with A. Mazier re: marketability of customer list and salability of UPT | Sale Process | 0.7 | $600 | $420.0 |
| Alyemany | 1/15/2021 | Call w/ Alex Mazier Re: Liquidity Analysis | Business Analysis | 0.2 | $400 | $80.0 |
| Alyemany | 1/15/2021 | Call w/ Mark Friedler Re: Liquidity Analysis | Business Analysis | 0.3 | $400 | $120.0 |
| Alyemany | 1/15/2021 | Call w/ Alex Mazier Re: Liquidity Analysis | Business Analysis | 1.0 | $400 | $400.0 |
| Alyemany | 1/15/2021 | Updated liquidity model to include additional scenarios | Business Analysis | 0.3 | $400 | $120.0 |
| Dundon | 1/15/2021 | Review of proposed liquidity requirements memorandum | Business Analysis | 0.4 | $750 | $300.0 |
| Mazier | 1/15/2021 | Preparation of budget presentation to the committee | Business Analysis | 0.8 | $700 | $560.0 |
| Mazier | 1/15/2021 | Token liquidity analysis | Business Analysis | 1.3 | $700 | $910.0 |
| Mazier | 1/15/2021 | Correspondence with UCC and other professionals | Committee Member/Professional Meetings & Communications | 0.3 | $700 | $210.0 |
| Mazier | 1/15/2021 | Status meeting w/ ER regarding workflow and deadlines | Investigations | 0.5 | $700 | $350.0 |
| Reubel | 1/15/2021 | Review A. Mazier's budget presentation to the committee | Business Analysis | 0.4 | $600 | $240.0 |
| Reubel | 1/15/2021 | Status meeting w/ A. Mazier regarding workflow and deadlines | Case Administration | 0.5 | $600 | $300.0 |

| Reubel | 1/15/2021 | Prepare December fee application | Retention and Fee Applications | 3.0 | $600 | $1,800.0 |
|---|---|---|---|---|---|---|
| Mazier | 1/16/2021 | Correspondence with case professionals, UCC | Committee Member/Professional Meetings & Communications | 0.3 | $700 | $210.0 |
| Dundon | 1/17/2021 | Periodic UCC videoconference | Committee Member/Professional Meetings & Communications | 0.5 | $750 | $375.0 |
| Friedler | 1/17/2021 | Committee meeting and prep | Committee Member/Professional Meetings & Communications | 1.5 | $675 | $1,012.5 |
| Friedler | 1/17/2021 | Exploring true vs fake volume of LBA token on international markets with GSR leadership | Business Analysis | 2.0 | $675 | $1,350.0 |
| Mazier | 1/17/2021 | UCC call to discuss Sarson, sale of customer list, LBA tokens | Committee Member/Professional Meetings & Communications | 0.7 | $700 | $490.0 |
| Reubel | 1/17/2021 | Review and respond internally to C. Leister email re: Sarson Fund redemption | Asset Recovery | 0.4 | $600 | $240.0 |
| Reubel | 1/17/2021 | Cred Committee call to discuss Sarson redemption, sale of customer list and LBA Tokens | Asset Recovery | 0.7 | $600 | $420.0 |
| Friedler | 1/18/2021 | Preparation of slides for committee meeting | Committee Member/Professional Meetings & Communications | 2.0 | $675 | $1,350.0 |
| Friedler | 1/18/2021 | Research on illiquid token options w OTC desks | Business Analysis | 1.5 | $675 | $1,012.5 |
| Mazier | 1/18/2021 | Case debrief, token monetization and planning for UCC update | Business Analysis | 0.4 | $700 | $280.0 |
| Mazier | 1/18/2021 | Preparation of asset monetization strategy and liquidity needs | Business Analysis | 1.7 | $700 | $1,190.0 |
| Mazier | 1/18/2021 | Discussion w/ E. Reubel regarding asset monetization strategy and liquidity requirements | Business Analysis | 0.5 | $700 | $350.0 |
| Reubel | 1/18/2021 | Discussion w/ A. Mazier re: asset monetization strategy and liquidity requirements | Business Analysis | 0.5 | $600 | $300.0 |
| Alyemany | 1/19/2021 | Updated liquidity analysis model and forwarded findings to Alex Mazier | Business Analysis | 1.1 | $400 | $440.0 |
| Dundon | 1/19/2021 | Discussions regarding bid for TAP tokens | Business Analysis | 0.4 | $750 | $300.0 |
| Dundon | 1/19/2021 | Periodic UCC videoconference | Committee Member/Professional Meetings & Communications | 1.5 | $750 | $1,125.0 |
| Dundon | 1/19/2021 | Professionals' pre-call to periodic UCC videoconference | Committee Member/Professional Meetings & Communications | 0.5 | $750 | $375.0 |
| Friedler | 1/19/2021 | Committee meeting prep, meeting and work | Committee Member/Professional Meetings & Communications | 3.0 | $675 | $2,025.0 |
| Friedler | 1/19/2021 | Conversation with Alpha Sigma looking for options for token blocktrades of XTP, UPT and LBA | Business Analysis | 3.0 | $675 | $2,025.0 |
| Mazier | 1/19/2021 | Call with ER to discuss Sarson settlement offer, liquidating strategy | Asset Recovery | 0.8 | $700 | $560.0 |
| Mazier | 1/19/2021 | Research into liquidity accuracy of LBA and XTP tokens | Business Analysis | 0.8 | $700 | $560.0 |
| Mazier | 1/19/2021 | Professionals prep call prior to UCC weekly call | Committee Member/Professional Meetings & Communications | 0.5 | $700 | $350.0 |

| Mazier | 1/19/2021 | Weekly UCC call to discuss DIP, proposed settlement and professionals' fee structure | Committee Member/Professional Meetings & Communications | 0.4 | $700 | $280.0 |
|---|---|---|---|---|---|---|
| Reubel | 1/19/2021 | Discussion with A. Mazier re: Sarson settlement, liquidation strategy presentation | Asset Recovery | 0.2 | $600 | $120.0 |
| Reubel | 1/19/2021 | Email with M. Foster re: Sarson Status | Asset Recovery | 0.3 | $600 | $180.0 |
| Reubel | 1/19/2021 | Review Sarson balances and redemption plan; forward to MWE and committee | Asset Recovery | 0.5 | $600 | $300.0 |
| Reubel | 1/19/2021 | Discussion with A. Mazier re: Sarson settlement offer, liquidation strategy | Asset Recovery | 0.8 | $600 | $480.0 |
| Reubel | 1/19/2021 | Receive and review email from J. Evans re: LBA tokens | Business Analysis | 0.2 | $600 | $120.0 |
| Reubel | 1/19/2021 | Call w/ D. Azman re: status update | Case Administration | 0.4 | $600 | $240.0 |
| Reubel | 1/19/2021 | Review Hearing agenda [D.I. 363] | Case Administration | 0.3 | $600 | $180.0 |
| Reubel | 1/19/2021 | Weekly UCC meeting | Committee Member/Professional Meetings & Communications | 1.5 | $600 | $900.0 |
| Reubel | 1/19/2021 | Weekly UCC pre-call meeting/discussion w/ MWE | Committee Member/Professional Meetings & Communications | 0.5 | $600 | $300.0 |
| Reubel | 1/19/2021 | Review UST objection to plan/DS [D.I. 359] | Plan and Disclosure Statement | 0.4 | $600 | $240.0 |
| Reubel | 1/19/2021 | Review and response to email from W. Lee/Committee re: confirmation of employee terminations and Teneo termination | Sale Process | 0.3 | $600 | $180.0 |
| Friedler | 1/20/2021 | Research into crypto trading options of Altcoin | Business Analysis | 4.0 | $675 | $2,700.0 |
| Mazier | 1/20/2021 | Reading of daily correspondence among professionals and UCC | Committee Member/Professional Meetings & Communications | 0.4 | $700 | $280.0 |
| Mazier | 1/20/2021 | Review of DS/Plan of Liquidation | Plan and Disclosure Statement | 1.5 | $700 | $1,050.0 |
| Dundon | 1/21/2021 | Discussions and interventions regarding proposed BTC liquidation by Debtors | Business Analysis | 1.5 | $750 | $1,125.0 |
| Friedler | 1/21/2021 | Meeting w Alex re illiquid token sales options | Business Analysis | 1.0 | $675 | $675.0 |
| Friedler | 1/21/2021 | Bitcoin trading issues with Sonoran, GSR. Help with pricing and execution | Business Analysis | 5.5 | $675 | $3,712.5 |
| Mazier | 1/21/2021 | Planning for sale of TAP to AlphaSigma | Business Analysis | 0.4 | $700 | $280.0 |
| Mazier | 1/21/2021 | Crypto sale analysis as Bitcoin fell to $30,000 range | Business Analysis | 0.8 | $700 | $560.0 |
| Mazier | 1/21/2021 | Discussion with ER regarding the DIP and debtors' solvency | Investigations | 0.7 | $700 | $490.0 |
| Reubel | 1/21/2021 | Review email from D. Azman re:  MWE- Committee discussion re: crypto liquidation | Business Analysis | 0.3 | $600 | $180.0 |
| Reubel | 1/21/2021 | Court Hearing - Disclosure Statement | Court Hearings | 2.0 | $600 | $1,200.0 |
| Reubel | 1/21/2021 | Communication w/ D. Azman re: sale process | Sale Process | 0.4 | $600 | $240.0 |
| Dundon | 1/22/2021 | Continued discussions and interventions regarding proposed BTC liquidation by Debtors - resulted in avoided loss > $600,000 | Business Analysis | 1.2 | $750 | $900.0 |

0

| Dundon | 1/22/2021 | Initial discussions with Debtors and UCC professionals regarding Banxa purchase proposal | Sale Process | 1.2 | $750 | $900.0 |
|---|---|---|---|---|---|---|
| Friedler | 1/22/2021 | Work on crypto strategy options, Meeting with Alex. Conversation with trading partners on behalf of CRO. | Business Analysis | 3.0 | $675 | $2,025.0 |
| Mazier | 1/22/2021 | Declaration of Dan Wheeler regarding Alexander motion to dismiss Cred Cap Inc docket 386 | Investigations | 2.4 | $700 | $1,680.0 |
| Mazier | 1/22/2021 | Examiner scope of work review | Investigations | 0.4 | $700 | $280.0 |
| Mazier | 1/22/2021 | Review of updated  DS/POR | Plan and Disclosure Statement | 1.1 | $700 | $770.0 |
| Mazier | 1/22/2021 | Customer list discussion with ER | Sale Process | 0.5 | $700 | $350.0 |
| Reubel | 1/22/2021 | Discussion w/ M. Foster re: proposed BTC liquidation (.4); follow-up call w/ M. Foster re: proposed BTC liquidation (.3); email regarding same | Business Analysis | 0.7 | $600 | $420.0 |
| Reubel | 1/22/2021 | Review December M.O.R. [D.I. 395] | Business Analysis | 0.5 | $600 | $300.0 |
| Reubel | 1/22/2021 | Review Examiner proposed scope of work [D.I. 376] | Investigations | 0.4 | $600 | $240.0 |
| Reubel | 1/22/2021 | Review Wheeler declaration ISO Alexander motion to dismiss Cred Capital case [D.I. 386] | Investigations | 1.4 | $600 | $840.0 |
| Reubel | 1/22/2021 | Review amended Combined plan/DS redline | Plan and Disclosure Statement | 0.5 | $600 | $300.0 |
| Reubel | 1/22/2021 | Review DS order [D.I. 399] | Plan and Disclosure Statement | 0.3 | $600 | $180.0 |
| Friedler | 1/23/2021 | Meeting and report regarding strategy of crypto trading | Business Analysis | 2.0 | $675 | $1,350.0 |
| Reubel | 1/23/2021 | Review debtor's response to UST objection to plan [D.I. 382] | Plan and Disclosure Statement | 0.3 | $600 | $180.0 |
|  |  |  |  |  |  |  |
| Dundon | 1/25/2021 | Discussion regarding access to Silver work on crypto tracing | Investigations | 0.4 | $750 | $300.0 |
| Dundon | 1/25/2021 | Discussion with UCC regarding professionals' support for Examiner | Investigations | 0.5 | $750 | $375.0 |
| Friedler | 1/25/2021 | Crypto trading work, meeting w Cumberland and Sonoran | Business Analysis | 2.0 | $675 | $1,350.0 |
| Friedler | 1/25/2021 | Conversation with OTC desk provider GSR | Business Analysis | 1.5 | $675 | $1,012.5 |
| Mazier | 1/25/2021 | Analysis of December MOR | Business Analysis | 1.3 | $700 | $910.0 |
| Mazier | 1/25/2021 | Pricing and model update for various settlements, liquidity needed for Feb 5th | Business Analysis | 1.8 | $700 | $1,260.0 |
| Reubel | 1/25/2021 | Review A. Mazier's pricing model update | Business Analysis | 0.4 | $600 | $240.0 |
| Dundon | 1/26/2021 | Discussions with Debtor regarding UCC opposition to 6-figure-yielding asset sale | Business Analysis | 0.4 | $750 | $300.0 |
| Dundon | 1/26/2021 | Periodic UCC videoconference | Committee Member/Professional Meetings & Communications | 0.5 | $750 | $375.0 |
| Friedler | 1/26/2021 | Meeting with CipherTrace, examiner and MWE about crypto transaction tracing reports | Investigations | 1.0 | $675 | $675.0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Friedler | 1/26/2021 | Committee meeting | Committee Member/Professional Meetings & Communications | 1.5 | $675 | $1,012.5 |
| Friedler | 1/26/2021 | Committee meeting prep | Committee Member/Professional Meetings & Communications | 3.0 | $675 | $2,025.0 |
| Mazier | 1/26/2021 | UCC committee professional call prior to UCC call | Committee Member/Professional Meetings & Communications | 0.5 | $700 | $350.0 |
| Mazier | 1/26/2021 | UCC weekly call to discuss Sarson agreement | Committee Member/Professional Meetings & Communications | 1.4 | $700 | $980.0 |
| Reubel | 1/26/2021 | Receive and review Debtors budget for week ending 1/22 | Business Analysis | 0.5 | $600 | $300.0 |
| Reubel | 1/26/2021 | Receive and review 13-week budget through 1/22 | Business Analysis | 0.4 | $600 | $240.0 |
| Reubel | 1/26/2021 | Weekly UCC meeting | Committee Member/Professional Meetings & Communications | 0.5 | $600 | $300.0 |
| Reubel | 1/26/2021 | Weekly UCC pre-call meeting/discussion w/ MWE | Committee Member/Professional Meetings & Communications | 0.5 | $600 | $300.0 |
| Reubel | 1/26/2021 | Receive and respond to email from D. Azman re: sale issues | Sale Process | 0.1 | $600 | $60.0 |
| Dundon | 1/27/2021 | Discussions with E. Reubel and A. Mazier on Sarson redemption and UCC reporting on same | Business Analysis | 0.6 | $750 | $450.0 |
| Friedler | 1/27/2021 | Meeting w Alex on model, meeting w exchange partner | Business Analysis | 2.0 | $675 | $1,350.0 |
| Mazier | 1/27/2021 | Call with Sonoran and independent director regarding Sarson redemption | Asset Recovery | 0.5 | $700 | $350.0 |
| Mazier | 1/27/2021 | Investment account reconciliation AX Fund and Fifth Khagan | Asset Recovery | 1.7 | $700 | $1,190.0 |
| Mazier | 1/27/2021 | Discussion w/ A. Mazier re: AX and Khagan reconciliation | Asset Recovery | 0.5 | $700 | $350.0 |
| Mazier | 1/27/2021 | Discussion w/ M. Dundon and A. Mazier re: Sarson redemption | Asset Recovery | 0.6 | $700 | $420.0 |
| Mazier | 1/27/2021 | Review of updated model from Sonoran and development of programmatic trading | Business Analysis | 2.1 | $700 | $1,470.0 |
| Mazier | 1/27/2021 | Call with Mark Fiedler regarding programmatic coin monetization and liquidation analysis | Business Analysis | 0.4 | $700 | $280.0 |
| Reubel | 1/27/2021 | Review email from G. Steinman re: Sarson redemption | Asset Recovery | 0.2 | $600 | $120.0 |
| Reubel | 1/27/2021 | Discussion w/ A. Mazier re: AX and Khagan reconciliation | Asset Recovery | 0.5 | $600 | $300.0 |
| Reubel | 1/27/2021 | Discussion w/ M. Dundon and A. Mazier re: Sarson redemption | Asset Recovery | 0.6 | $600 | $360.0 |
| Reubel | 1/27/2021 | DIP Discussion w/ Debtor Director/CRO & Dundon | Business Analysis | 0.5 | $600 | $300.0 |
| Reubel | 1/27/2021 | Review email from D. Azman re: budget and DIP issues | Business Analysis | 0.3 | $600 | $180.0 |
| Reubel | 1/27/2021 | Receive and review Sonoran model w/ programmatic trading options/Analysis | Business Analysis | 0.9 | $600 | $540.0 |
| Reubel | 1/27/2021 | Discussion w/ A. Mazier and M. Friedler re: programmatic monetization and liquidation analysis | Business Analysis | 0.4 | $600 | $240.0 |
| Dundon | 1/28/2021 | Update with E. Reubel and A. Mazier on model and Sarson | Business Analysis | 0.5 | $750 | $375.0 |

| Friedler | 1/28/2021 | Meeting with AlphaSigma on offer for TAP token and research on LBA token liquidity in Asian markets | Business Analysis | 2.0 | $675 | $1,350.0 |
|---|---|---|---|---|---|---|
| Friedler | 1/28/2021 | Communication with Asian crypto OTC desk regarding trade opportunity for LBA and UPT tokens. Discussion of liquidity options | Business Analysis | 2.0 | $675 | $1,350.0 |
| Mazier | 1/28/2021 | Update w/ M. Dundon and A. Mazier re: Sarson redemption and model | Asset Recovery | 0.5 | $700 | $350.0 |
| Mazier | 1/28/2021 | Internal Dundon call to discuss debtors' intention to file a DIP motion, need for programmatic selling | Business Analysis | 0.8 | $700 | $560.0 |
| Mazier | 1/28/2021 | Status meeting w/ A. Mazier regarding workflow and deadlines | Case Administration | 0.4 | $700 | $280.0 |
| Mazier | 1/28/2021 | Memo preparation to address UCC request on Sarson holdings, including dates of transactions | Committee Member/Professional Meetings & Communications | 1.1 | $700 | $770.0 |
| Reubel | 1/28/2021 | Review A. Mazier's memo on Sarson Transaction | Asset Recovery | 0.3 | $600 | $180.0 |
| Reubel | 1/28/2021 | Update w/ M. Dundon and A. Mazier re: Sarson redemption and model | Asset Recovery | 0.5 | $600 | $300.0 |
| Reubel | 1/28/2021 | Internal Dundon call to discuss debtor's DIP motion; liquidity | Business Analysis | 0.8 | $600 | $480.0 |
| Reubel | 1/28/2021 | Status meeting w/ A. Mazier regarding workflow and deadlines | Case Administration | 0.4 | $600 | $240.0 |
| Alyemany | 1/29/2021 | Reviewed Amended Schedules/Statements | Business Analysis | 0.4 | $400 | $160.0 |
| Dundon | 1/29/2021 | Discussion with MWE and internal team regarding schedules and preference analysis | Investigations | 0.5 | $750 | $375.0 |
| Friedler | 1/29/2021 | Review of CipherTrace reports, write up for next week committee meeting | Investigations | 2.0 | $675 | $1,350.0 |
| Mazier | 1/29/2021 | Discussion with MWE and internal team regarding schedules and preference analysis | Investigations | 0.5 | $700 | $350.0 |
| Reubel | 1/29/2021 | Call w/ D. Azman to review crypto liquidation issues | Business Analysis | 0.6 | $600 | $360.0 |
| Reubel | 1/29/2021 | Prepare memo on DIP and crypto liquidation issues | Business Analysis | 2.0 | $600 | $1,200.0 |
| Reubel | 1/29/2021 | Review amended schedules and SOFAs [D.I. 443-4] | Business Analysis | 0.6 | $600 | $360.0 |
| Reubel | 1/29/2021 | Discussion with MWE and internal team regarding schedules and preference analysis | Investigations | 0.5 | $600 | $300.0 |
| Reubel | 1/29/2021 | Review Debtor's declarations opposing Alexander's motion to dismiss Cred Capital [D.I. 433-4/441-2] | Investigations | 0.4 | $600 | $240.0 |
| Dundon | 1/30/2021 | Discussions internally and with UCC regarding 100 Acres and Galois transfers | Investigations | 0.7 | $750 | $525.0 |
| Friedler | 1/30/2021 | Crypto liquidation plans, strategy review | Business Analysis | 2.0 | $675 | $1,350.0 |
| Friedler | 1/30/2021 | Review of schedules and communications with Wendy Lee for crypto transactions | Business Analysis | 2.3 | $675 | $1,552.5 |
| Mazier | 1/30/2021 | Review of Cred Inc second amended schedules | Business Analysis | 1.3 | $700 | $910.0 |
| Mazier | 1/30/2021 | Review of Blockfill Customer Agreement and statement | Business Analysis | 1.4 | $700 | $980.0 |
| Mazier | 1/30/2021 | Correspondence with UCC and exploration of payments made to 100 Acre Ventures and Galois Trade | Committee Member/Professional Meetings & Communications | 0.7 | $700 | $490.0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Mazier | 1/30/2021 | Review of Schatt declaration in support of debtors' objection to Alexander motion to dismiss Cred capital case.  Docket 442 | Investigations | 2.1 | $700 | $1,470.0 |
| Mazier | 1/30/2021 | Discussions internally and with UCC regarding 100 Acres and Galois transfers | Investigations | 0.7 | $700 | $490.0 |
| Reubel | 1/30/2021 | Discussions internally and with UCC regarding 100 Acres and Galois transfers | Investigations | 0.7 | $600 | $420.0 |
| Dundon | 1/31/2021 | Continued 100 Acres and Galois transfers discussions | Investigations | 0.3 | $750 | $225.0 |
| Dundon | 1/31/2021 | Discussion with UCC regarding support plan for Examiner's investigations | Investigations | 0.2 | $750 | $150.0 |
| Friedler | 1/31/2021 | Research around crypto pricing (BTC, ETH) trading options | Business Analysis | 2.5 | $675 | $1,687.5 |
| Mazier | 1/31/2021 | Continued 100 Acres and Galois transfers discussions | Investigations | 0.3 | $700 | $210.0 |
| Reubel | 1/31/2021 | Discussion with T. Totaulo re: wallet addresses/Examiner audit | Investigations | 1.0 | $600 | $600.0 |
| Reubel | 1/31/2021 | Continued 100 Acres and Galois transfers discussions | Investigations | 0.3 | $600 | $180.0 |
| Dundon | 2/1/2021 | Communication with Examiner regarding support for investigations | Investigations | 0.1 | $750 | $75.0 |
| Dundon | 2/1/2021 | Discussion concerning weekly vs. multiple times per week dollar cost averaging of crypto selldown | Business Analysis | 0.3 | $750 | $225.0 |
| Dundon | 2/1/2021 | Discussions with Debtors and Invictus regarding UCC posture on DIP loan | Business Analysis | 0.3 | $750 | $225.0 |
| Friedler | 2/1/2021 | Work on committee meeting prep | Committee Member/Professional Meetings & Communications | 2.0 | $675 | $1,350.0 |
| Friedler | 2/1/2021 | Meeting with CipherTrace team | Investigations | 2.0 | $675 | $1,350.0 |
| Mazier | 2/1/2021 | Review of updated model for the week ended January 29th, 2021 | Business Analysis | 0.9 | $700 | $630.0 |
| Mazier | 2/1/2021 | Review of Sonoran model assuming DIP is funded | Business Analysis | 0.8 | $700 | $560.0 |
| Mazier | 2/1/2021 | Call to discuss latest budget errors made by Sonoran and questions about monetization strategy | Business Analysis | 0.3 | $700 | $210.0 |
| Mazier | 2/1/2021 | Correspondence with UCC professionals | Committee Member/Professional Meetings & Communications | 0.3 | $700 | $210.0 |
| Reubel | 2/1/2021 | Receive and review debtor's budget for week ending Jan 29; review Dundon model assuming DIP is drawn | Business Analysis | 0.8 | $600 | $480.0 |
| Reubel | 2/1/2021 | Receive and respond to email from M. Foster re: budget / Monetization | Business Analysis | 0.3 | $600 | $180.0 |
| Reubel | 2/1/2021 | Discussion w/ G. Lyon and M. Foster re: crypto monetization frequency (.5); email follow-up w/ M. Dundon re: same  (.3) | Business Analysis | 0.8 | $600 | $480.0 |
| Dundon | 2/2/2021 | Continued discussion with Examiner regarding support for investigations | Investigations | 0.3 | $750 | $225.0 |
| Dundon | 2/2/2021 | Continued discussion with Invictus regarding potential long-term (i.e., contracted DIP-to-Exit) loan | Business Analysis | 0.3 | $750 | $225.0 |
| Dundon | 2/2/2021 | Follow-up call with UCC regarding potential creditor objections | Business Analysis | 0.4 | $750 | $300.0 |
| Dundon | 2/2/2021 | Internal and MWE discussion regarding potential creditor objections | Investigations | 0.4 | $750 | $300.0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Dundon | 2/2/2021 | Periodic UCC videoconference | Committee Member/Professional Meetings & Communications | 1.3 | $750 | $975.0 |
| Dundon | 2/2/2021 | Professionals' pre-call to periodic UCC videoconference | Committee Member/Professional Meetings & Communications | 0.5 | $750 | $375.0 |
| Friedler | 2/2/2021 | Committee meeting, prep, pre-call w MWE and committee call | Committee Member/Professional Meetings & Communications | 3.0 | $675 | $2,025.0 |
| Friedler | 2/2/2021 | Committee pre- call and Committee weekly meeting | Committee Member/Professional Meetings & Communications | 2.3 | $675 | $1,552.5 |
| Mazier | 2/2/2021 | UCC professionals call pre weekly UCC call | Committee Member/Professional Meetings & Communications | 0.5 | $700 | $350.0 |
| Mazier | 2/2/2021 | Review of $3 million line of credit agreement between Cred and Elevar | Committee Member/Professional Meetings & Communications | 1.1 | $700 | $770.0 |
| Mazier | 2/2/2021 | UCC call to discuss final budget for PSA, Uphold update, DIP | Committee Member/Professional Meetings & Communications | 1.3 | $700 | $910.0 |
| Reubel | 2/2/2021 | Review and respond to email from M. Foster re: Sarson redemption / passing on Invictus DIP | Asset Recovery | 0.4 | $600 | $240.0 |
| Reubel | 2/2/2021 | Discussion w/ M. Dundon re: Invictus DIP | Business Analysis | 0.4 | $600 | $240.0 |
| Reubel | 2/2/2021 | Discussion with S. Wiley re: actual monetization trades | Business Analysis | 0.2 | $600 | $120.0 |
| Reubel | 2/2/2021 | Receive and review updated Sonoran Budget | Business Analysis | 0.5 | $600 | $300.0 |
| Reubel | 2/2/2021 | Follow-up post-UCC meeting call w/ D. Azman and T. Walsh | Committee Member/Professional Meetings & Communications | 0.2 | $600 | $120.0 |
| Reubel | 2/2/2021 | Prepare for and attend pre-committee meeting w/ MWE | Committee Member/Professional Meetings & Communications | 0.4 | $600 | $240.0 |
| Reubel | 2/2/2021 | Prepare for and attend weekly UCC call | Committee Member/Professional Meetings & Communications | 1.3 | $600 | $780.0 |
| Reubel | 2/2/2021 | Discussion w/ MWE and Dundon re: potential creditor objections to Plan | Investigations | 0.4 | $600 | $240.0 |
| Shen | 2/2/2021 | Emails, docs review, various discussions | Case Administration | 3.0 | $650 | $1,950.0 |
| Dundon | 2/3/2021 | Meeting with Examiner and his counsel | Investigations | 0.5 | $750 | $375.0 |
| Friedler | 2/3/2021 | Work on crypto monetization strategy and alt coin trading issues w GSR | Business Analysis | 3.5 | $675 | $2,362.5 |
| Mazier | 2/3/2021 | Correspondence with UCC and its professionals, debtors professionals | Committee Member/Professional Meetings & Communications | 0.4 | $700 | $280.0 |
| Mazier | 2/3/2021 | Call with Paul Maniscalco to address reliability of schedules, financial statement accounts | Investigations | 0.7 | $700 | $490.0 |
| Mazier | 2/3/2021 | Follow-up call with ER regarding Macco call | Investigations | 0.3 | $700 | $210.0 |
| Mazier | 2/3/2021 | Onboarding call with examiner | Investigations | 0.8 | $700 | $560.0 |
| Mazier | 2/3/2021 | Review of final PSA between debtors and UCC | Plan and Disclosure Statement | 0.5 | $700 | $350.0 |
| Reubel | 2/3/2021 | Receive and review final PSA budget | Business Analysis | 0.4 | $600 | $240.0 |

| Reubel | 2/3/2021 | Court Hearing - Omnibus hearing | Case Administration | 2.3 | $600 | $1,380.0 |
|---|---|---|---|---|---|---|
| Reubel | 2/3/2021 | Review amended agenda for hearing D.I. [465] | Case Administration | 0.2 | $600 | $120.0 |
| Reubel | 2/3/2021 | Cred Examiner call with Brown Rudnick | Investigations | 1.0 | $600 | $600.0 |
| Reubel | 2/3/2021 | Follow-up call w/ P. Maniscalco and A. Mazier (.7); follow-up call w/ A. Mazier re: same (.3) | Investigations | 1.0 | $600 | $600.0 |
| Reubel | 2/3/2021 | On-boarding call with the Examiner/Brown Rudnick | Investigations | 0.8 | $600 | $480.0 |
| Dundon | 2/4/2021 | Call with Examiner re investigation staffing | Investigations | 1.0 | $750 | $750.0 |
| Dundon | 2/4/2021 | Discussion with Ming Shen regarding turnover of contact information for Lu Hua to Examiner | Investigations | 0.2 | $750 | $150.0 |
| Dundon | 2/4/2021 | Download to MWE regarding expected Examiner approach and staffing | Investigations | 0.3 | $750 | $225.0 |
| Friedler | 2/4/2021 | Conversations w Andrew M. Carty, Brown Rudnick and Matt Foster, Sonoran regarding crypto monetization options for committee | Business Analysis | 3.0 | $675 | $2,025.0 |
| Mazier | 2/4/2021 | IGM DIP option discussion with ER | Business Analysis | 0.7 | $700 | $490.0 |
| Mazier | 2/4/2021 | Call with examiner to explore our qualifications and the case for fraud at Cred Inc | Investigations | 0.9 | $700 | $630.0 |
| Mazier | 2/4/2021 | Analysis of staffing report submitted by Sonoran | Review of Other Professional's fee Applications | 0.6 | $700 | $420.0 |
| Reubel | 2/4/2021 | Discussion w/ A. Mazier re: Invictus DIP | Business Analysis | 0.7 | $600 | $420.0 |
| Reubel | 2/4/2021 | Cred discussion w/ Dundon and Brown Rudnick | Investigations | 0.5 | $600 | $300.0 |
| Reubel | 2/4/2021 | Call with Examiner to review Investigation staffing | Investigations | 1.0 | $600 | $600.0 |
| Shen | 2/4/2021 | Discussion with Ming Shen regarding turnover of contact information for Lu Hua to Examiner | Investigations | 0.2 | $650 | $130.0 |
| Dundon | 2/5/2021 | Call with Invictus on DIP loan proposal | Business Analysis | 0.5 | $750 | $375.0 |
| Friedler | 2/5/2021 | Email Conversation w Buchanan Ingersoll & Rooney re BTC monetization | Business Analysis | 1.0 | $675 | $675.0 |
| Friedler | 2/5/2021 | Work on turnover and transfer of 50 BTC back to Sonoran accounts | Asset Recovery | 3.0 | $675 | $2,025.0 |
| Friedler | 2/5/2021 | Meetings w Grant Lyon re crypto programmatic trading strategy | Business Analysis | 2.0 | $675 | $1,350.0 |
| Reubel | 2/5/2021 | Review and respond to emails from J. Evans re: Alexander's hardware devices (.5); follow-up emails w/ M. Friedler (.4); Discussion w/ D. Azman, J. Evans and D. Azman re: same (.4) | Asset Recovery | 1.3 | $600 | $780.0 |
| Reubel | 2/5/2021 | Review and respond to email chain re: Buchanan Ingersol/Alexander transfer to Debtor; follow-up with M. Friedler re: same; follow-up with D. Azman/J. Evans re: same | Asset Recovery | 0.5 | $600 | $300.0 |
| Reubel | 2/5/2021 | DIP discussion w/ M. Dundon and Invictus team | Business Analysis | 0.5 | $600 | $300.0 |
| Reubel | 2/5/2021 | Review order denying Alexander motion to dismiss Cred Capital [D.I. 487] | Case Administration | 0.2 | $600 | $120.0 |

| Dundon | 2/6/2021 | Update with Darren Azman re Alexander & new CRO funding | Business Analysis | 0.5 | $750 | $375.0 |
|--------|----------|---------------------------------------------------------|-------------------|-----|------|--------|
| Friedler | 2/6/2021 | Crypto programmatic conversations and emails w MWE and Grant Lyon following Judge Dorsey's turnover ruling | Business Analysis | 1.0 | $675 | $675.0 |
| Reubel | 2/6/2021 | Cred Capital discussion w/ J. Evans and A. Mazier | Business Analysis | 0.5 | $600 | $300.0 |
| Dundon | 2/7/2021 | Discussion with MWE regarding potential change in crypto liquidation strategy | Business Analysis | 0.4 | $750 | $300.0 |
| Friedler | 2/7/2021 | Dundon MWE call about Alexander issue | Asset Recovery | 1.0 | $675 | $675.0 |
| Mazier | 2/7/2021 | Discussion with ER regarding Alexander deposition and bank accounts | Investigations | 0.8 | $700 | $560.0 |
| Mazier | 2/7/2021 | Creation of excel file tracking bank transfers from Wells Fargo and JP Morgan accounts | Investigations | 4.6 | $700 | $3,220.0 |
| Reubel | 2/7/2021 | Discussion w/ MWE re: potential change in crypto liquidation strategy | Business Analysis | 0.4 | $600 | $240.0 |
| Reubel | 2/7/2021 | phone conference with Dundon regarding J. Alexander discovery and bank statement analysis | Investigations | 0.4 | $600 | $240.0 |
| Reubel | 2/7/2021 | zoom conference with T. Walsh, D. Azman re: Alexander discovery and bank records | Investigations | 0.5 | $600 | $300.0 |
| Reubel | 2/7/2021 | Discussion with A. Mazier regarding Alexander deposition/Investigation; overview of bank account analysis | Investigations | 0.8 | $600 | $480.0 |
| Dundon | 2/8/2021 | Follow-up with Invictus regarding willingness to forgo margin call in loan | Business Analysis | 0.5 | $750 | $375.0 |
| Dundon | 2/8/2021 | Internal discussion on monetization program to date and going forward | Business Analysis | 0.4 | $750 | $300.0 |
| Friedler | 2/8/2021 | Stable coin monetization conversations prior to committee meeting | Business Analysis | 2.0 | $675 | $1,350.0 |
| Friedler | 2/8/2021 | Conversation w Dundon team re Fireblocks re multisig strategy and 8 week monetization plan | Business Analysis | 3.5 | $675 | $2,362.5 |
| Mazier | 2/8/2021 | Updated monetization strategy correspondence, presentation | Committee Member/Professional Meetings & Communications | 0.9 | $700 | $630.0 |
| Mazier | 2/8/2021 | Additional data download for bank transfers and summary deck to UCC counsel | Investigations | 4.2 | $700 | $2,940.0 |
| Mazier | 2/8/2021 | Call with CFO to discuss budget | Investigations | 0.3 | $700 | $210.0 |
| Reubel | 2/8/2021 | Call with MWE to review revised budget/crypto liquidation issues | Business Analysis | 0.8 | $600 | $480.0 |
| Reubel | 2/8/2021 | Discussion w/ S. Wiley and A. Mazier re: budget | Business Analysis | 0.3 | $600 | $180.0 |
| Reubel | 2/8/2021 | Review and respond to A. Mazier re: updated monetization strategy / presentation | Business Analysis | 0.9 | $600 | $540.0 |
| Reubel | 2/8/2021 | Internal discussion on Monetization program | Business Analysis | 0.4 | $600 | $240.0 |
| Dundon | 2/9/2021 | Periodic UCC videoconference | Committee Member/Professional Meetings & Communications | 0.7 | $750 | $525.0 |
| Dundon | 2/9/2021 | Professionals' pre-call to periodic UCC videoconference | Committee Member/Professional Meetings & Communications | 0.3 | $750 | $225.0 |
| Friedler | 2/9/2021 | Dundon MWE meeting and Committee meeting | Committee Member/Professional Meetings & Communications | 2.0 | $675 | $1,350.0 |

| Friedler | 2/9/2021 | Conversations w Gregg Steinman and Jane Byrne re existing insurance and potential coverages for crypto assets. | Business Analysis | 2.0 | $675 | $1,350.0 |
|---|---|---|---|---|---|---|
| Mazier | 2/9/2021 | Review contracts proposed to be rejected | Business Analysis | 1.7 | $700 | $1,190.0 |
| Mazier | 2/9/2021 | UCC professionals call pre weekly UCC call | Committee Member/Professional Meetings & Communications | 0.6 | $700 | $420.0 |
| Mazier | 2/9/2021 | UCC weekly update call on budget, crypto monetization and recovery from Alexander | Committee Member/Professional Meetings & Communications | 0.7 | $700 | $490.0 |
| Reubel | 2/9/2021 | Review second omnibus motion to reject executory contracts [D.I. 495] | Business Analysis | 0.7 | $600 | $420.0 |
| Reubel | 2/9/2021 | Receive and review updated Sonoran budget | Business Analysis | 0.5 | $600 | $300.0 |
| Reubel | 2/9/2021 | Receive and review Sonoran budget and A/P aging report | Business Analysis | 0.4 | $600 | $240.0 |
| Reubel | 2/9/2021 | Prepare for and attend pre-committee meeting w/ MWE | Committee Member/Professional Meetings & Communications | 0.5 | $600 | $300.0 |
| Reubel | 2/9/2021 | Prepare for and attend weekly UCC call | Committee Member/Professional Meetings & Communications | 0.8 | $600 | $480.0 |
| Friedler | 2/10/2021 | Research and meeting about insurance and multisig wallets insurance and custody with Jane Byrne, MWE | Business Analysis | 3.0 | $675 | $2,025.0 |
| Mazier | 2/10/2021 | Review of motion to reject certain executory contracts | Business Analysis | 0.6 | $700 | $420.0 |
| Mazier | 2/10/2021 | Review of James Alexander bankruptcy filing documents | Case Administration | 0.7 | $700 | $490.0 |
| Reubel | 2/10/2021 | Insurance review w/ J. Byrne/ MWE | Asset Recovery | 0.5 | $600 | $300.0 |
| Friedler | 2/11/2021 | Conversations w Eric R and Matt F re crypto monetization and updated dollar cost averaging strategy and targets. | Business Analysis | 2.0 | $675 | $1,350.0 |
| Alyemany | 2/12/2021 | Updated model to determine the new expected value of "liquid " alternative coin assets | Business Analysis | 0.4 | $400 | $160.0 |
| Dundon | 2/12/2021 | Drafting of memorandum for counsel regarding regulatory status and capacity of collection of moKredit | Asset Recovery | 1.5 | $750 | $1,125.0 |
| Friedler | 2/12/2021 | Monetization of alt coins and Uphold exchange issues w Dundon, Sonoran | Asset Recovery | 2.0 | $675 | $1,350.0 |
| Mazier | 2/12/2021 | Corresponded with Sonoran concerning updated budget/fees | Business Analysis | 0.3 | $700 | $210.0 |
| Reubel | 2/12/2021 | Review email from MWE re: Executory contracts to be rejected | Business Analysis | 0.5 | $600 | $300.0 |
| Reubel | 2/12/2021 | Review executory contracts to be rejected (.4) Call w/ D. Azman re: same (.2) | Business Analysis | 0.6 | $600 | $360.0 |
| Reubel | 2/12/2021 | Corresponded with Sonoran concerning updated budget/fees | Business Analysis | 0.3 | $600 | $180.0 |
| Alyemany | 2/13/2021 | Obtained and forwarded information requested by the McDermott Will & Emery team. | Business Analysis | 0.2 | $400 | $80.0 |
| Friedler | 2/13/2021 | Conversation w GSR OTC desk leadership execs re Cred's LBA token volume and potential strategies. Communications w MWE and Dundon regarding exchange volumes and cash flow forecasts | Business Analysis | 3.0 | $675 | $2,025.0 |
| Reubel | 2/14/2021 | Receive and review updated Sonoran budget | Business Analysis | 0.4 | $600 | $240.0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Alyemany | 2/15/2021 | Prepare materials for an update with the UCC | Committee Member/Professional Meetings & Communications | 1.2 | $400 | $480.0 |
| Dundon | 2/15/2021 | Discussion with E. Reubel and D. Azman regarding structure of a Liquidating Trust | Post-Effective Planning | 0.5 | $750 | $375.0 |
| Friedler | 2/15/2021 | Committee meeting prep | Committee Member/Professional Meetings & Communications | 1.0 | $675 | $675.0 |
| Mazier | 2/15/2021 | Review of Uphold transfers and sales | Asset Recovery | 1.1 | $700 | $770.0 |
| Mazier | 2/15/2021 | Receive and review Uphold conversion spreadsheet from Sonoran (.5); review same with E. Reubel | Asset Recovery | 0.3 | $700 | $210.0 |
| Mazier | 2/15/2021 | Review of updated budget provided by Sonoran | Business Analysis | 0.8 | $700 | $560.0 |
| Mazier | 2/15/2021 | Slide preparations for UCC weekly meeting | Committee Member/Professional Meetings & Communications | 1.3 | $700 | $910.0 |
| Reubel | 2/15/2021 | Review Uphold transfers and sales | Asset Recovery | 1.1 | $600 | $660.0 |
| Reubel | 2/15/2021 | Receive and review Uphold conversion spreadsheet from Sonoran (.5); review same with A. Mazier | Asset Recovery | 0.5 | $600 | $300.0 |
| Reubel | 2/15/2021 | Receive and review updated budget provided by Sonoran week ending 2/6 | Business Analysis | 0.8 | $600 | $480.0 |
| Reubel | 2/15/2021 | Review and comment on A. Mazier's UCC presentation | Business Analysis | 0.7 | $600 | $420.0 |
| Reubel | 2/15/2021 | Discussion w/ T. Walsh and M. Dundon re: Liquidating trust issues | Post-effective Planning | 0.5 | $600 | $300.0 |
| Reubel | 2/15/2021 | Prepare January fee statement - consolidate team hours - estimate budget for Sonoran | Retention and Fee Applications | 2.5 | $600 | $1,500.0 |
| Friedler | 2/16/2021 | Committee pre meeting w MWE/Dundon and committee meeting | Committee Member/Professional Meetings & Communications | 2.0 | $675 | $1,350.0 |
| Friedler | 2/16/2021 | Meeting w Committee member Mike Michelin | Committee Member/Professional Meetings & Communications | 1.0 | $675 | $675.0 |
| Mazier | 2/16/2021 | Review of cash flows, fees projected as well crypto liquidations | Business Analysis | 0.9 | $700 | $630.0 |
| Mazier | 2/16/2021 | Follow up call with Mark Friedler on Equity First Holdings | Business Analysis | 0.2 | $700 | $140.0 |
| Mazier | 2/16/2021 | Further discussion with committee member regarding liquidation of LBA | Business Analysis | 0.5 | $700 | $350.0 |
| Mazier | 2/16/2021 | UCC professionals pre call | Committee Member/Professional Meetings & Communications | 0.3 | $700 | $210.0 |
| Mazier | 2/16/2021 | UCC call update | Committee Member/Professional Meetings & Communications | 0.9 | $700 | $630.0 |
| Reubel | 2/16/2021 | Prepare for and attend pre-committee meeting w/ MWE | Committee Member/Professional Meetings & Communications | 0.5 | $600 | $300.0 |
| Reubel | 2/16/2021 | Prepare for and attend weekly UCC call | Committee Member/Professional Meetings & Communications | 1.0 | $600 | $600.0 |
| Dundon | 2/17/2021 | Discussions regarding UCC members regarding governance, operational structure and insurance of Liquidating Trust | Post-Effective Planning | 1.5 | $750 | $1,125.0 |

| Friedler | 2/17/2021 | Meeting w GSR CEO Christian Gil and head traders discussing opportunity to trade LBA tokens programmatically on OKEX, Huobi and Gate.io exchanges | Business Analysis | 2.0 | $675 | $1,350.0 |
|---|---|---|---|---|---|---|
| Friedler | 2/17/2021 | Meeting w Jane Byrne and summary write up of insurance options | Business Analysis | 2.5 | $675 | $1,687.5 |
| Mazier | 2/17/2021 | Discussion w/ S. Wiley and A. Mazier re: Model | Business Analysis | 0.5 | $700 | $350.0 |
| Reubel | 2/17/2021 | Review J. Byrne review of insurance coverage | Business Analysis | 0.3 | $600 | $180.0 |
| Reubel | 2/17/2021 | Discussion w/ S. Wiley and A. Mazier re: Model | Business Analysis | 0.5 | $600 | $300.0 |
| Dundon | 2/18/2021 | Review of Silver crypto transaction data | Investigations | 0.4 | $750 | $300.0 |
| Dundon | 2/18/2021 | Review of updated asset valuation presentation | Business Analysis | 0.5 | $750 | $375.0 |
| Dundon | 2/18/2021 | Discussions with D. Azman regarding tax issues at exit and in post-effective structure. | Post-Effective Planning | 1.1 | $750 | $825.0 |
| Friedler | 2/18/2021 | Review of 90 day payments w Alex M | Investigations | 1.0 | $675 | $675.0 |
| Mazier | 2/18/2021 | Comparison of Macco assumption of Sarson transfer vs Sonoran | Business Analysis | 0.4 | $700 | $280.0 |
| Mazier | 2/18/2021 | Claims reconciliation | Claims Analysis | 5.5 | $700 | $3,850.0 |
| Mazier | 2/18/2021 | Status call with A. Mazier re: claims reconciliation | Claims Analysis | 0.7 | $700 | $490.0 |
| Mazier | 2/18/2021 | Daily correspondence with UCC, UCC counsel | Committee Member/Professional Meetings & Communications | 0.3 | $700 | $210.0 |
| Mazier | 2/18/2021 | Preparation of presentation on adjusted sale requirements based on current spot prices | Committee Member/Professional Meetings & Communications | 0.8 | $700 | $560.0 |
| Reubel | 2/18/2021 | Review M. Friedler's DeFi overview | Business Analysis | 0.5 | $600 | $300.0 |
| Reubel | 2/18/2021 | Review Revised monetization programme based on current spot prices | Business Analysis | 0.4 | $600 | $240.0 |
| Reubel | 2/18/2021 | Email to Sonoran re: contracts and ability to shed additional service contracts | Business Analysis | 0.3 | $600 | $180.0 |
| Reubel | 2/18/2021 | Status call with A. Mazier re: claims reconciliation | Claims Analysis | 0.7 | $600 | $420.0 |
| Reubel | 2/18/2021 | Review of Silver Crypto transaction data | Investigations | 0.4 | $600 | $240.0 |
| Reubel | 2/18/2021 | Review draft liquidation trust agreement (1.5) Discussion w/ D. Azman re: same (.5) | Post-effective Planning | 2.0 | $600 | $1,200.0 |
| Cui | 2/19/2021 | Weekly UCC meeting | Case Administration | 1.0 | $400 | $400.0 |
| Mazier | 2/19/2021 | Analysis of Debtors' January 2021 operating report | Business Analysis | 0.9 | $700 | $630.0 |
| Mazier | 2/19/2021 | Discuss Macco assumption of Sarson transfer vs Sonoran w/ ER | Business Analysis | 0.4 | $700 | $280.0 |
| Mazier | 2/19/2021 | Additional claims reconciliation | Claims Analysis | 5.3 | $700 | $3,710.0 |
| Mazier | 2/19/2021 | Daily correspondence with UCC counsel and other professionals | Committee Member/Professional Meetings & Communications | 0.5 | $700 | $350.0 |
| Mazier | 2/19/2021 | Call with ER and Cred IT to determine systems requirements for Trust | Investigations | 0.8 | $700 | $560.0 |
| Mazier | 2/19/2021 | Plan supplement and contract retention review | Plan and Disclosure Statement | 0.4 | $700 | $280.0 |

| Reubel | 2/19/2021 | Discuss Macco assumption of Sarson transfer vs Sonoran w/ A. Mazier | Asset Recovery | 0.4 | $600 | $240.0 |
|--------|-----------|---------|---------|-----|------|--------|
| Reubel | 2/19/2021 | Review January M.O.R. [D.I. 516] | Business Analysis | 0.7 | $600 | $420.0 |
| Reubel | 2/19/2021 | Investigation of Cred Crypto Hedge fund investments | Investigations | 0.5 | $600 | $300.0 |
| Reubel | 2/19/2021 | Cred Contract / IT discussion with Sonoran & D. Hummer | Investigations | 0.5 | $600 | $300.0 |
| Reubel | 2/19/2021 | Request for 90-day preference issues to M. Foster | Post-effective Planning | 0.3 | $600 | $180.0 |
| Reubel | 2/19/2021 | Call with A. Mazier and  Cred IT to determine systems requirements for Trust | Post-effective Planning | 0.8 | $600 | $480.0 |
| Reubel | 2/19/2021 | Review plan supplement - liquidating trust advisory board and assumed contracts D.I. [533] | Post-effective Planning | 0.3 | $600 | $180.0 |
| Mazier | 2/20/2021 | Claims reconciliation | Claims Analysis | 3.2 | $700 | $2,240.0 |
| Mazier | 2/21/2021 | Claims reconciliation | Claims Analysis | 4.1 | $700 | $2,870.0 |
| Dundon | 2/22/2021 | Discussions of books-and-records review project for Examiner with Examiner and internal team | Investigations | 0.6 | $750 | $450.0 |
| Friedler | 2/22/2021 | Committee meeting preparation | Committee Member/Professional Meetings & Communications | 0.8 | $675 | $540.0 |
| Garbe | 2/22/2021 | Start Cred, LLC solvency analysis planning. Review files, and court documents, prepare questions for first meeting. | Business Analysis | 1.5 | $525 | $787.5 |
| Mazier | 2/22/2021 | Correspondence with other case professionals and management | Committee Member/Professional Meetings & Communications | 0.4 | $700 | $280.0 |
| Reubel | 2/22/2021 | Internal Dundon discussion re: liquidating illiquid tokens; follow-up w/ M. Friedler same; follow-up with M. Foster re: monetization of Uphold alternate coins. | Business Analysis | 0.6 | $600 | $360.0 |
| Reubel | 2/22/2021 | Review and respond to MWE email re: Examiner investigation | Investigations | 0.2 | $600 | $120.0 |
| Reubel | 2/22/2021 | Discussion w/ M. Garbe and A. Mazier re: reconciliation project to support Examiner | Investigations | 0.5 | $600 | $300.0 |
| Dundon | 2/23/2021 | Call with Examiner and Dundon staff | Investigations | 0.5 | $750 | $375.0 |
| Dundon | 2/23/2021 | Periodic UCC videoconference | Committee Member/Professional Meetings & Communications | 1.1 | $750 | $825.0 |
| Dundon | 2/23/2021 | Professionals' pre-call to periodic UCC videoconference | Committee Member/Professional Meetings & Communications | 0.5 | $750 | $375.0 |
| Friedler | 2/23/2021 | Pre meeting w MWE/Dundon and committee meeting | Committee Member/Professional Meetings & Communications | 1.8 | $675 | $1,215.0 |
| Garbe | 2/23/2021 | Meeting with Paul Maniscalco re:  Cred Solvency analysis and accounting project.  Discuss his work and work papers, the approach he used, location of files and other topics. | Committee Member/Professional Meetings & Communications | 0.7 | $525 | $367.5 |
| Garbe | 2/23/2021 | Tel meeting with Eric and Alex re:  Cred Solvency analysis and accounting project.  Discuss methods and approaches to be used to complete assignment. | Business Analysis | 0.8 | $525 | $420.0 |
| Garbe | 2/23/2021 | Prepare additional planning notes for commencement of project. | Business Analysis | 1.5 | $525 | $787.5 |

| Garbe | 2/23/2021 | Meeting with Cred Examiner, Dundon team and others re: Solvency analysis and accounting project. | Committee Member/Professional Meetings & Communications | 1.0 | $525 | $525.0 |
| Mazier | 2/23/2021 | Review of updated budget through week of Feb 19, 2021 | Business Analysis | 0.9 | $700 | $630.0 |
| Mazier | 2/23/2021 | UCC professionals pre call | Committee Member/Professional Meetings & Communications | 0.3 | $700 | $210.0 |
| Mazier | 2/23/2021 | Preparation of report to UCC on crypto sales and claims register | Committee Member/Professional Meetings & Communications | 0.9 | $700 | $630.0 |
| Mazier | 2/23/2021 | UCC weekly update call | Committee Member/Professional Meetings & Communications | 1.5 | $700 | $1,050.0 |
| Mazier | 2/23/2021 | Examiner call to discuss debtors' books and records | Investigations | 0.9 | $700 | $630.0 |
| Reubel | 2/23/2021 | Receive and review of updated budget through week of Feb 19, 2021 | Business Analysis | 0.5 | $600 | $300.0 |
| Reubel | 2/23/2021 | Review A. Mazier report to UCC on crypto sales and claims register | Claims Analysis | 0.4 | $600 | $240.0 |
| Reubel | 2/23/2021 | UCC pre-call | Committee Member/Professional Meetings & Communications | 0.5 | $600 | $300.0 |
| Reubel | 2/23/2021 | UCC call | Committee Member/Professional Meetings & Communications | 1.3 | $600 | $780.0 |
| Reubel | 2/23/2021 | Prepare for and attend pre-committee meeting w/ MWE | Committee Member/Professional Meetings & Communications | 0.5 | $600 | $300.0 |
| Reubel | 2/23/2021 | Prepare for and attend weekly UCC call | Committee Member/Professional Meetings & Communications | 1.5 | $600 | $900.0 |
| Reubel | 2/23/2021 | Discussion with Examiner | Investigations | 1.0 | $600 | $600.0 |
| Reubel | 2/23/2021 | Call with K. Mayle/M. Miller and M. Garbe to discuss 90-day preference and insider transactions | Investigations | 0.7 | $600 | $420.0 |
| Reubel | 2/23/2021 | Discussion w/ P. Maniscalco and M. Garbe to review examiner audit | Investigations | 0.7 | $600 | $420.0 |
| Reubel | 2/23/2021 | Examiner call to discuss debtors' books and records | Investigations | 0.9 | $600 | $540.0 |
| Reubel | 2/23/2021 | Call with Dundon and Examiner | Investigations | 0.5 | $600 | $300.0 |
| Reubel | 2/23/2021 | Receive Cred-Earn Cred-Borrow spreadsheet from Scott Wiley | Investigations | 0.2 | $600 | $120.0 |
| Reubel | 2/23/2021 | Discussion w/ M. Garbe and A. Mazier re: solvency exam methodology and approaches | Investigations | 0.8 | $600 | $480.0 |
| Reubel | 2/23/2021 | Call with MWE re: plan and liquidation trust issues | Post-effective Planning | 0.5 | $600 | $300.0 |
| Alyemany | 2/24/2021 | Participate on call w/ Sonoran/Debtor Re: Reconciliation Project | Investigations | 0.9 | $400 | $360.0 |
| Alyemany | 2/24/2021 | Call w/ Eric Reubel, Alex Mazier and Michael Garbe Re: Reconciliation Project | Investigations | 0.7 | $400 | $280.0 |
| Dundon | 2/24/2021 | Internal discussion of books and records reconciliation | Investigations | 0.5 | $750 | $375.0 |
| Friedler | 2/24/2021 | Intro to AON insurance James Knox and initial conversations | Business Analysis | 2.0 | $675 | $1,350.0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Garbe | 2/24/2021 | Attend meeting with Cred staff, Eric, Alex, and others re:  Document need, location of documents, preparation of schedules previously prepared, and other issues. | Business Analysis | 0.8 | $525 | $420.0 |
| Garbe | 2/24/2021 | Tel meeting with Matt re:  Cred project issues and problems, review and discuss 2018 and 2019 tax return of Cred, LLC for disregarded entities, their inclusion in bankruptcy files, overall strategy and approach. | Business Analysis | 0.2 | $525 | $105.0 |
| Garbe | 2/24/2021 | Tel meeting with Paul Maniscalco re:  SOFA filing schedules preparation, and G/L reconciliation and balances. | Business Analysis | 1.2 | $525 | $630.0 |
| Garbe | 2/24/2021 | Continue review and analysis of files and documents as provided by various sources. | Business Analysis | 0.5 | $525 | $262.5 |
| Garbe | 2/24/2021 | Tel call with Eric re:  next steps in Cred project, reach out to Ankura for Excel files, Examiner files, prepare issues for discussion with Matt. | Business Analysis | 0.4 | $525 | $210.0 |
| Mazier | 2/24/2021 | Review of 15 claims filed by adhoc group represented by Foley | Claims Analysis | 1.9 | $700 | $1,330.0 |
| Mazier | 2/24/2021 | Discuss claims of the Foley adhoc group w/ ER | Claims Analysis | 0.3 | $700 | $210.0 |
| Mazier | 2/24/2021 | Planning with ER for analysis of books and records | Investigations | 0.6 | $700 | $420.0 |
| Mazier | 2/24/2021 | Call on Sonoran, Macco and debtors | Investigations | 0.9 | $700 | $630.0 |
| Reubel | 2/24/2021 | Discussion w/ A. Mazier re: Foley group crypto currency holdings (.5); review email chain w/ M. Foster re: same (.2) | Business Analysis | 0.7 | $600 | $420.0 |
| Reubel | 2/24/2021 | Review and respond to G. Steinman email re: claims administration | Claims Analysis | 0.2 | $600 | $120.0 |
| Reubel | 2/24/2021 | Discuss claims of the Foley adhoc group w/ A. Mazier | Claims Analysis | 0.3 | $600 | $180.0 |
| Reubel | 2/24/2021 | Call P. Bonjour re: examiner audit | Investigations | 0.2 | $600 | $120.0 |
| Reubel | 2/24/2021 | call w/ Dundon and Tonia Tautolo re: examiner audit | Investigations | 0.8 | $600 | $480.0 |
| Reubel | 2/24/2021 | Cred reconciliation project discussion w/ Sonoran & Macco | Investigations | 1.5 | $600 | $900.0 |
| Reubel | 2/24/2021 | email S. Wiley re: reconciliation project access to Netsuite | Investigations | 0.3 | $600 | $180.0 |
| Reubel | 2/24/2021 | Discussion w/ M. Garbe and M. Dundon re: solvency exam/reconciliation project | Investigations | 0.2 | $600 | $120.0 |
| Reubel | 2/24/2021 | Discussion w/ P. Maniscalco e: SOFA filing schedules and G/L reconciliation and balances | Investigations | 1.2 | $600 | $720.0 |
| Reubel | 2/24/2021 | Discussion w/ M. Garbe re: next steps; reach out to Ankura for files | Investigations | 0.4 | $600 | $240.0 |
| Mazier | 2/25/2021 | Call with UCC and counsel to discuss developments with the adhoc committee | Plan and Disclosure Statement | 0.5 | $700 | $350.0 |
| Alyemany | 2/25/2021 | Call w/ Eric Reubel and Michael Garbe Re: Monthly Reports | Investigations | 0.1 | $400 | $40.0 |
| Alyemany | 2/25/2021 | Review and analyze stable coin/ alt coin "CredEarn" deposits | Investigations | 1.3 | $400 | $520.0 |
| Alyemany | 2/25/2021 | Extract additional data from a list of "CredEarn" deposits and forward to Eric Reubel | Investigations | 0.5 | $400 | $200.0 |
| Alyemany | 2/25/2021 | Extract relevant data from a list of "CredEarn" deposits and forward to Eric Reubel | Investigations | 0.5 | $400 | $200.0 |

| Alyemany | 2/25/2021 | Analyze Monthly Reports (Nov. 19/ Dec. 19) and convert to XLSX | Investigations | 1.2 | $400 | $480.0 |
|---|---|---|---|---|---|---|
| Dundon | 2/25/2021 | Continued internal discussion of books and records reconciliation project | Investigations | 0.8 | $750 | $600.0 |
| Dundon | 2/25/2021 | Discussion regarding tax returns with MWE | Business Analysis | 0.3 | $750 | $225.0 |
| Dundon | 2/25/2021 | Discussion regarding UCC and professionals regarding interests of Foley & Lardner group | Business Analysis | 0.5 | $750 | $375.0 |
| Friedler | 2/25/2021 | Cash stable coin analysis and review w Ammar Alyemany | Business Analysis | 2.0 | $675 | $1,350.0 |
| Garbe | 2/25/2021 | Continue preparation of work papers and further review of files.  Assign new tasks to staff, tel call with Eric to coordinate project. | Business Analysis | 1.5 | $525 | $787.5 |
| Garbe | 2/25/2021 | Obtain and review files received from Cred, lawyers, and other parties. Meeting with Dundon Team to discuss various aspects of project and assign work load. Develop strategy and approach to address significant challenges cause by lack of records, accounts, G/L entries and other necessary items. start preparation of spread sheets and other work product, log into drop box to obtain files, additional discussions with staff and other tasks.  Tel calls with Eric re: planning, coordination, and strategy development. | Business Analysis | 8.5 | $525 | $4,462.5 |
| Mazier | 2/25/2021 | Correspond  with UCC, UCC counsel, debtors | Committee Member/Professional Meetings & Communications | 0.4 | $700 | $280.0 |
| Mazier | 2/25/2021 | Audit of liabilities using scheduled claims vs filed claims | Investigations | 1.5 | $700 | $1,050.0 |
| Mazier | 2/25/2021 | Status discussion w/ A. Mazier re: analysis of books and records | Investigations | 0.5 | $700 | $350.0 |
| Mazier | 2/25/2021 | Review of tax exposure of Liquidating Trust | Post-Effective Planning | 0.9 | $700 | $630.0 |
| Reubel | 2/25/2021 | UCC call: Foley negotiation | Claims Analysis | 0.3 | $600 | $180.0 |
| Reubel | 2/25/2021 | Call with UCC and counsel to discuss developments with the adhoc committee | Claims Analysis | 0.5 | $600 | $300.0 |
| Reubel | 2/25/2021 | Further discussion w/ P. Maniscalco to review examiner audit | Investigations | 1.0 | $600 | $600.0 |
| Reubel | 2/25/2021 | Status discussion w/ A. Mazier re: analysis of books and records | Investigations | 0.5 | $600 | $300.0 |
| Reubel | 2/25/2021 | Internal discussion of reconciliation project | Investigations | 0.3 | $600 | $180.0 |
| Reubel | 2/25/2021 | email w/ Vikram Kapoor, Ankura; Follow-up discussion w/ Brian McDowell | Investigations | 0.9 | $600 | $540.0 |
| Reubel | 2/25/2021 | Investigate Cred EIN and corporate entities with S. Wiley | Investigations | 0.3 | $600 | $180.0 |
| Reubel | 2/25/2021 | Review reconciliation project status with M. Garbe | Investigations | 0.8 | $600 | $480.0 |
| Alyemany | 2/26/2021 | Analyze Monthly Reports (Jan. 20/ Feb. 20) and convert to XLSX | Investigations | 1.2 | $400 | $480.0 |
| Alyemany | 2/26/2021 | Convert crypto units into dollar values using historical token prices for each token/ period on the monthly reports (Sep 2019 - Feb 2020), and compare findings to values provided by the Debtors | Investigations | 2.4 | $400 | $960.0 |
| Alyemany | 2/26/2021 | Analyze Monthly Reports (Sep. 19/ Oct. 19) and convert to XLSX | Investigations | 1.2 | $400 | $480.0 |
| Cui | 2/26/2021 | Reconciled bank statements | Investigations | 3.0 | $400 | $1,200.0 |

| Dundon | 2/26/2021 | Discussion regarding claim denomination in fiat vs. crypto and dating of conversion from crypto to fiat for claim purposes | Plan and Disclosure Statement | 0.6 | $750 | $450.0 |
|---|---|---|---|---|---|---|
| Dundon | 2/26/2021 | Examiner Investigation update | Investigations | 0.5 | $750 | $375.0 |
| Friedler | 2/26/2021 | Insurance meeting w AON's Jim Knox | Business Analysis | 1.0 | $675 | $675.0 |
| Friedler | 2/26/2021 | Review of Foley and tax liquidation trust issues presented to committee | Business Analysis | 3.0 | $675 | $2,025.0 |
| Friedler | 2/26/2021 | Bitcoin pricing issue conversations w Eric R | Business Analysis | 0.8 | $675 | $540.0 |
| Garbe | 2/26/2021 | Continue review of Drop Box files for solvency analysis, extract files, prepare preliminary Balance sheet for monthly roll back exercise.  Examine transaction files for various Vaults.  Prepare planning notes for work to be done by Alex and Ammar. | Business Analysis | 4.0 | $525 | $2,100.0 |
| Garbe | 2/26/2021 | Review wit Eric JTS capital schedules as prepared by Ammar, discuss review notes with Ammar. | Business Analysis | 1.0 | $525 | $525.0 |
| Garbe | 2/26/2021 | Tel call with Examiner, Matt, Eric re:  update on plan and methods to prepare roll back Balance sheet for the periods April 2020 thru September 2020, information and schedules to be used, and other topics. | Committee Member/Professional Meetings & Communications | 1.0 | $525 | $525.0 |
| Mazier | 2/26/2021 | Correspond with UCC counsel, UCC regarding LT advisory board | Committee Member/Professional Meetings & Communications | 0.4 | $700 | $280.0 |
| Mazier | 2/26/2021 | Analysis of books and records to estimate balance sheet, insolvency | Investigations | 1.1 | $700 | $770.0 |
| Reubel | 2/26/2021 | Analysis of books and records to estimate balance sheet, insolvency | Investigations | 1.1 | $600 | $660.0 |
| Reubel | 2/26/2021 | Examiner investigation update with Ankura | Investigations | 1.0 | $600 | $600.0 |
| Reubel | 2/26/2021 | Review JTS Capital schedules with M. Garbe | Investigations | 1.0 | $600 | $600.0 |
| Reubel | 2/26/2021 | Review email from MWE re: liquidating trust advisory board | Post-effective Planning | 0.4 | $600 | $240.0 |
| Alyemany | 2/27/2021 | Participate on call w/ Eric Reubel and Michael Garbe Re: Fireblocks statements | Investigations | 0.2 | $400 | $80.0 |
| Cui | 2/27/2021 | Reconciled bank statements | Investigations | 3.0 | $400 | $1,200.0 |
| Friedler | 2/27/2021 | Committee meeting prep work | Committee Member/Professional Meetings & Communications | 1.5 | $675 | $1,012.5 |
| Garbe | 2/27/2021 | Continue preparation of Solvency Analysis, compare reconciled G/L accounts as found in Control Log to SOFA schedules e & F, review Fireblocks transaction schedules for all vaults. | Business Analysis | 4.0 | $525 | $2,100.0 |
| Garbe | 2/27/2021 | Meeting with Matt Foster, Eric, Ammar re:  Discussion of G/L work done by Macco and additional work needed to determine Solvency Issue. | Committee Member/Professional Meetings & Communications | 1.0 | $525 | $525.0 |
| Garbe | 2/27/2021 | Review Ammar's work on CredEarn/Cred Borrow schedule to be used in Solvency Analysis; start schedule for Balance Sheet Roll Backwards to April thru September period. | Business Analysis | 1.0 | $525 | $525.0 |
| Garbe | 2/27/2021 | Continue work on Solvency Balance Sheets Roll Backwards from October to April thru September. | Business Analysis | 0.5 | $525 | $262.5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Garbe | 2/27/2021 | Discussion w/ A. Mazier and M. Garbe re: siphoning of funds for examiner report | Investigations | 0.6 | $525 | $315.0 |
| Mazier | 2/27/2021 | Continued insolvency analysis, siphoning of funds for examiner report | Investigations | 1.5 | $700 | $1,050.0 |
| Mazier | 2/27/2021 | Discussion w/ A. Mazier and M. Garbe re: siphoning of funds for examiner report | Investigations | 0.6 | $700 | $420.0 |
| Reubel | 2/27/2021 | Further discussion with Sonoran re: budget | Business Analysis | 0.5 | $600 | $300.0 |
| Reubel | 2/27/2021 | Email to M. Foster re: examiner audit request follow-up and further discussion | Investigations | 0.4 | $600 | $240.0 |
| Reubel | 2/27/2021 | Discussion w/ A. Mazier and M. Garbe re: siphoning of funds for examiner report | Investigations | 0.6 | $600 | $360.0 |
| Reubel | 2/27/2021 | Discussion w/ Dundon and M. Foster/Sonoran re: discussion of G/L work completed by Macco | Investigations | 1.0 | $600 | $600.0 |
| Alyemany | 2/28/2021 | Obtain April 20 - October 20 month end prices for various "alt" coins deposited in the Debtors accounts and build model to determine total value of holdings | Investigations | 2.6 | $400 | $1,040.0 |
| Alyemany | 2/28/2021 | Update "CredEarn" deposits model for April 2020 - October 2020 | Investigations | 0.9 | $400 | $360.0 |
| Alyemany | 2/28/2021 | Review Fireblocks statements (Apr 20 - Sep 20) | Investigations | 0.6 | $400 | $240.0 |
| Dundon | 2/28/2021 | Periodic UCC videoconference | Committee Member/Professional Meetings & Communications | 0.5 | $750 | $375.0 |
| Friedler | 2/28/2021 | MWE call | Committee Member/Professional Meetings & Communications | 0.8 | $675 | $540.0 |
| Garbe | 2/28/2021 | Prepare Lookup table to designed to match email transaction address to actual names as provided in name/address cross reference table. | Business Analysis | 2.0 | $525 | $1,050.0 |
| Mazier | 2/28/2021 | Analysis of plan voting results | Plan and Disclosure Statement | 1.3 | $700 | $910.0 |
| Mazier | 2/28/2021 | Call with UCC to discuss status of negotiations with adhoc group represented by Foley | Plan and Disclosure Statement | 0.3 | $700 | $210.0 |
| Reubel | 2/28/2021 | Call with UCC to discuss status of negotiations with adhoc group represented by Foley | Claims Analysis | 0.3 | $600 | $180.0 |
| Reubel | 2/28/2021 | Further review of the Cred Earn/Borrow spreadsheet | Investigations | 1.0 | $600 | $600.0 |
| Reubel | 2/28/2021 | Review A. Mazier's analysis of plan voting results | Plan and Disclosure Statement | 0.4 | $600 | $240.0 |
| Reubel | 2/28/2021 | Discussion w/ G. Steinman re: Netsuite contract | Post-effective Planning | 0.2 | $600 | $120.0 |
| Dundon | 3/1/2021 | Update with Dom Carosa re opportunity to bid on Cred assets | Sale Process | 0.2 | $750 | $150.0 |
| Garbe | 3/1/2021 | Meeting with Tonia Tautolo of Cred re:  Fireblocks transaction files and, lookup cross reference file, her work at Cred, her files prepared and other issues. | Committee Member/Professional Meetings & Communications | 1.1 | $525 | $577.5 |
| Garbe | 3/1/2021 | Continue building first draft of Solvency Analysis Roll Back Balance Sheet April to September, analyze Fireblocks transaction file, CredEarn/CredBorrow spreadsheet, bank statements other schedules, add to Balance Sheets. | Business Analysis | 5.5 | $525 | $2,887.5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Garbe | 3/1/2021 | Review notes on Cred issues, prepare questions for Tel conference with Paul Maniscalco: investments, liabilities, reconciliations, Fireblocks transaction files and other issues; email questions to Paul with comments. | Business Analysis | 0.7 | $525 | $367.5 |
| Garbe | 3/1/2021 | Continue building Fireblocks name and email address cross reference table. | Business Analysis | 0.8 | $525 | $420.0 |
| Mazier | 3/1/2021 | Call with Sonoran to discuss digital wallets | Investigations | 1.5 | $700 | $1,050.0 |
| Mazier | 3/1/2021 | Review of investment accounts | Investigations | 0.9 | $700 | $630.0 |
| Reubel | 3/1/2021 | Call with Sonoran to discuss digital wallets | Investigations | 1.5 | $600 | $900.0 |
| Dundon | 3/2/2021 | Periodic UCC videoconference | Committee Member/Professional Meetings & Communications | 1.0 | $750 | $750.0 |
| Dundon | 3/2/2021 | Professionals' pre-call to periodic UCC videoconference | Committee Member/Professional Meetings & Communications | 0.2 | $750 | $150.0 |
| Friedler | 3/2/2021 | Pre committee meeting Dundon/MWE, Committee meeting | Committee Member/Professional Meetings & Communications | 1.5 | $675 | $1,012.5 |
| Friedler | 3/2/2021 | Follow up conversations w James Knox, AON Insurance, for quote for committee members insurance | Business Analysis | 1.0 | $675 | $675.0 |
| Garbe | 3/2/2021 | Status discussion of reconciliation project w/ M. Garbe and E. Reubel | Business Analysis | 0.5 | $525 | $262.5 |
| Garbe | 3/2/2021 | Continue building Cred Solvency Analysis Balance Sheet Roll back - April to September; obtain and review listing of investments, add investments to Solvency Analysis. | Business Analysis | 1.0 | $525 | $525.0 |
| Garbe | 3/2/2021 | Start writing memo re: Balance Sheet Solvency analysis project. | Business Analysis | 2.5 | $525 | $1,312.5 |
| Garbe | 3/2/2021 | Email to Pablo Bonjour re: SOFA investment schedules, finish first draft of the Balance Sheet Solvency analysis schedule by finalizing investment schedules and adding other assets to the balance sheet, format and print file, send to Eric for review and comment. | Business Analysis | 4.2 | $525 | $2,205.0 |
| Mazier | 3/2/2021 | Precall with other UCC professionals to go over agenda for UCC meeting | Committee Member/Professional Meetings & Communications | 0.4 | $700 | $280.0 |
| Mazier | 3/2/2021 | Status discussion of reconciliation project w/ M. Garbe and ER | Investigations | 0.5 | $700 | $350.0 |
| Mazier | 3/2/2021 | UCC call to discuss various objections to the POR | Plan and Disclosure Statement | 0.8 | $700 | $560.0 |
| Mazier | 3/2/2021 | Review of UpgradeYa objection | Plan and Disclosure Statement | 1.7 | $700 | $1,190.0 |
| Reubel | 3/2/2021 | Receive and review crypto sales for week ended 2-26 | Business Analysis | 0.3 | $600 | $180.0 |
| Reubel | 3/2/2021 | Review Alexander objection to Plan [D.I. 569] | Case Administration | 0.2 | $600 | $120.0 |
| Reubel | 3/2/2021 | Prepare for and attend pre-committee meeting with MWE | Committee Member/Professional Meetings & Communications | 0.5 | $600 | $300.0 |
| Reubel | 3/2/2021 | Weekly UCC meeting | Committee Member/Professional Meetings & Communications | 1.0 | $600 | $600.0 |
| Reubel | 3/2/2021 | Review reconciliation re: investment account 10602 | Investigations | 0.3 | $600 | $180.0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Reubel | 3/2/2021 | Status discussion of reconciliation project w/ M. Garbe and A. Mazier | Investigations | 0.5 | $600 | $300.0 |
| Dundon | 3/3/2021 | Written at-request status update to UCC | Committee Member/Professional Meetings & Communications | 0.5 | $750 | $375.0 |
| Garbe | 3/3/2021 | Meeting with Scott Wiley, CFO Cred re:  investment schedule, Fireblocks transaction spreadsheet, CredEarn/Cred Borrow spreadsheet and other issues. | Committee Member/Professional Meetings & Communications | 0.5 | $525 | $262.5 |
| Garbe | 3/3/2021 | Tel discussion with Eric re:  Solvency Analysis Schedule, progress on Solvency memo. | Committee Member/Professional Meetings & Communications | 0.7 | $525 | $367.5 |
| Garbe | 3/3/2021 | Revise first draft of Balance Sheet Solvency Analysis spread sheet per Eric's review comments. | Business Analysis | 5.1 | $525 | $2,677.5 |
| Mazier | 3/3/2021 | Review of US Trustee objection to confirmation of the POR | Plan and Disclosure Statement | 1.5 | $700 | $1,050.0 |
| Mazier | 3/3/2021 | Preparation of report to examiner on insolvency | Plan and Disclosure Statement | 1.3 | $700 | $910.0 |
| Reubel | 3/3/2021 | Review stipulation between UCC and Quinn Emanuel [D.I. 583] | Asset Recovery | 0.3 | $600 | $180.0 |
| Reubel | 3/3/2021 | Meeting w/ S. Wiley re: Cred Earn/Borrow spreadsheet | Business Analysis | 0.5 | $600 | $300.0 |
| Reubel | 3/3/2021 | Discussion w/ M. Garbe re: solvency examination | Investigations | 0.7 | $600 | $420.0 |
| Reubel | 3/3/2021 | Review Draft of M. Garbe's solvency memo | Investigations | 1.0 | $600 | $600.0 |
| Reubel | 3/3/2021 | Review IRS objection to the plan re: 1129(a)(1) [D.I. 568] | Plan and Disclosure Statement | 0.4 | $600 | $240.0 |
| Reubel | 3/3/2021 | Review UpgradeYa objection to plan [D.I. 572] | Plan and Disclosure Statement | 1.2 | $600 | $720.0 |
| Reubel | 3/3/2021 | Review objection by UST to Plan [D.I. 571] | Plan and Disclosure Statement | 0.3 | $600 | $180.0 |
| Dundon | 3/4/2021 | Review and edit to books-and-records project report to Examiner | Investigations | 1.5 | $750 | $1,125.0 |
| Mazier | 3/4/2021 | Review of amended plan supplement | Investigations | 0.4 | $700 | $280.0 |
| Reubel | 3/4/2021 | Review and comment on memo draft; forward copy to M. Dundon | Investigations | 2.0 | $600 | $1,200.0 |
| Reubel | 3/4/2021 | Review amended plan supplement [D.I. 589] | Plan and Disclosure Statement | 1.0 | $600 | $600.0 |
| Mazier | 3/5/2021 | Review of debtors' memorandum of law in support of disclosure statement | Plan and Disclosure Statement | 1.7 | $700 | $1,190.0 |
| Reubel | 3/5/2021 | Review Debtor's memorandum in law ISO adequacy of DS [D.I 595] | Plan and Disclosure Statement | 1.0 | $600 | $600.0 |
| Friedler | 3/6/2021 | Review of Robert Stark Examiner's report | Investigations | 1.5 | $675 | $1,012.5 |
| Reubel | 3/6/2021 | Review agenda for March 9 Confirmation hearing [D.I. 597] | Case Administration | 0.2 | $600 | $120.0 |
| Reubel | 3/6/2021 | Review amended plan [D.I. 602] | Plan and Disclosure Statement | 0.4 | $600 | $240.0 |
| Dundon | 3/7/2021 | Review of draft Examiner report | Investigations | 4.0 | $750 | $3,000.0 |
| Garbe | 3/7/2021 | Start revision to Fireblocks Transaction File 90 and 1 year preference payments analysis. | Claims Analysis | 0.8 | $525 | $420.0 |
| Garbe | 3/7/2021 | Start Fireblocks Transaction file analysis for determination of 90 and 1 year Preference items. | Business Analysis | 1.3 | $525 | $682.5 |
| Dundon | 3/8/2021 | Examiner draft report - UCC professionals discussion | Investigations | 0.5 | $750 | $375.0 |

| Dundon | 3/8/2021 | Examiner report discussion | Investigations | 0.3 | $750 | $225.0 |
|---|---|---|---|---|---|---|
| Dundon | 3/8/2021 | Final examiner report review | Investigations | 2.5 | $750 | $1,875.0 |
| Dundon | 3/8/2021 | Review of final Examiner report | Investigations | 1.5 | $750 | $1,125.0 |
| Dundon | 3/8/2021 | Stark conversation re Examiner report | Investigations | 0.3 | $750 | $225.0 |
| Friedler | 3/8/2021 | Dundon Examiner's report meeting | Investigations | 1.0 | $675 | $675.0 |
| Mazier | 3/8/2021 | Review of examiner draft report | Plan and Disclosure Statement | 2.1 | $700 | $1,470.0 |
| Reubel | 3/8/2021 | Receive and review crypto sales for week ended 3-5 | Business Analysis | 0.3 | $600 | $180.0 |
| Reubel | 3/8/2021 | Review Examiners Report [D.I. 605] | Investigations | 3.0 | $600 | $1,800.0 |
| Alyemany | 3/9/2021 | Obtain and forward current values for crypto tokens requested by Michael Garbe | Investigations | 0.5 | $400 | $200.0 |
| Dundon | 3/9/2021 | Periodic UCC videoconference | Committee Member/Professional Meetings & Communications | 0.3 | $750 | $225.0 |
| Dundon | 3/9/2021 | Professionals' pre-call to periodic UCC videoconference | Committee Member/Professional Meetings & Communications | 0.4 | $750 | $300.0 |
| Friedler | 3/9/2021 | Weekly meeting, prep and follow up work | Committee Member/Professional Meetings & Communications | 4.0 | $675 | $2,700.0 |
| Garbe | 3/9/2021 | Continue revisions to Fireblocks Preference analysis per council's request to add bit coin details, destination addresses, and notes as found in Fireblocks file. | Business Analysis | 1.0 | $525 | $525.0 |
| Mazier | 3/9/2021 | UCC weekly professionals call to review agenda for UCC call | Committee Member/Professional Meetings & Communications | 0.4 | $700 | $280.0 |
| Mazier | 3/9/2021 | UCC weekly update call | Committee Member/Professional Meetings & Communications | 0.3 | $700 | $210.0 |
| Reubel | 3/9/2021 | Prepare for and attend pre-committee meeting with MWE | Committee Member/Professional Meetings & Communications | 0.4 | $600 | $240.0 |
| Reubel | 3/9/2021 | Weekly UCC meeting | Committee Member/Professional Meetings & Communications | 0.5 | $600 | $300.0 |
| Reubel | 3/9/2021 | Email M. Foster/Sonoran re: transfer of Crypto ownership to the Trust | Post-Effective Planning | 0.4 | $600 | $240.0 |
| Friedler | 3/10/2021 | Review of AON insurance offerings options w Jim Knox | Business Analysis | 2.0 | $675 | $1,350.0 |
| Friedler | 3/10/2021 | Cred court hearing | Court Hearings | 1.0 | $675 | $675.0 |
| Friedler | 3/11/2021 | Preparation for AON insurance meeting on 3/12 | Business Analysis | 1.0 | $675 | $675.0 |
| Garbe | 3/11/2021 | Complete revisions to Fireblocks Preference analysis. | Business Analysis | 1.5 | $525 | $787.5 |
| Mazier | 3/11/2021 | Confirmation hearing | Court Hearings | 0.7 | $700 | $490.0 |
| Reubel | 3/11/2021 | Confirmation hearing | Court Hearings | 0.9 | $600 | $540.0 |
| Reubel | 3/11/2021 | Review confirmation order [D.I. 629] | Plan and Disclosure Statement | 0.2 | $600 | $120.0 |

| Reubel | 3/11/2021 | Effective date check-in with Sonoran - Exit planning discussion/meetings | Post-Effective Planning | 1.0 | $600 | $600.0 |
|---|---|---|---|---|---|---|
| Alyemany | 3/12/2021 | Participate on call w/ CAC Specialty Re: D&O Insurance | Committee Member/Professional Meetings & Communications | 0.3 | $400 | $120.0 |
| Friedler | 3/12/2021 | Insurance meetings with AON London, NY and research of policy options | Business Analysis | 5.0 | $675 | $3,375.0 |
| Friedler | 3/12/2021 | Fireblocks meetings re custody and multisig options w Michael Shaulov, CEO Fireblocks | Business Analysis | 2.0 | $675 | $1,350.0 |
| Mazier | 3/12/2021 | Call with AON regarding insurance coverage for trustees of the liquidating trust | Post-Effective Planning | 0.7 | $700 | $490.0 |
| Reubel | 3/12/2021 | Email to M. Garbe re: preference analysis | Investigations | 0.4 | $600 | $240.0 |
| Reubel | 3/12/2021 | Review and respond to email from M. Friedler re; Insurance | Post-Effective Planning | 0.2 | $600 | $120.0 |
| Reubel | 3/12/2021 | Discussion w/ D. Azman re: exit planning | Post-Effective Planning | 0.4 | $600 | $240.0 |
| Reubel | 3/12/2021 | follow-up email to Sonoran - re: Exit planning | Post-Effective Planning | 0.5 | $600 | $300.0 |
| Reubel | 3/12/2021 | email to M. Dundon re: exit planning | Post-Effective Planning | 0.5 | $600 | $300.0 |
| Reubel | 3/12/2021 | Insurance call w/ M. Friedler | Post-Effective Planning | 0.8 | $600 | $480.0 |
| Reubel | 3/12/2021 | Review of insurance materials | Post-Effective Planning | 1.0 | $600 | $600.0 |
| Reubel | 3/12/2021 | Call w/ Fireblocks compliance officer and M. Friedler | Post-Effective Planning | 0.5 | $600 | $300.0 |
| Reubel | 3/12/2021 | Review of Sonoran transition list | Post-Effective Planning | 0.4 | $600 | $240.0 |
| Reubel | 3/12/2021 | Discussion with CAC specialty insurance re: Trustee D&O | Post-Effective Planning | 0.4 | $600 | $240.0 |
| Reubel | 3/12/2021 | email J. Horwitz/ CAC specialty re: Trustee Insurance; review broker of record letter; distribute Trust Agreement | Post-Effective Planning | 0.3 | $600 | $180.0 |
| Friedler | 3/14/2021 | Insurance options meeting and emails w Jane Byrne | Business Analysis | 1.0 | $675 | $675.0 |
| Friedler | 3/14/2021 | Write up report summary about multisig and crypto insurance issues, delivered to Dundon and MWE | Business Analysis | 3.0 | $675 | $2,025.0 |
| Mazier | 3/14/2021 | Motion to hold Alexander in contempt of court and issuing a bench warrant for arrest | Case Administration | 0.8 | $700 | $560.0 |
| Reubel | 3/14/2021 | Review and respond to CAC specialty requests; email with Ammar and M. Dundon | Post-Effective Planning | 1.0 | $600 | $600.0 |
| Reubel | 3/14/2021 | Discussion w/ J. Evans re: transition and crypto custody | Post-Effective Planning | 0.5 | $600 | $300.0 |
| Reubel | 3/14/2021 | Transition status report email to D. Azman | Post-Effective Planning | 0.5 | $600 | $300.0 |
| Reubel | 3/14/2021 | email with Trustees re: CVs for Trustee Insurance | Post-Effective Planning | 0.3 | $600 | $180.0 |
| Friedler | 3/15/2021 | Conversation w Jane Byrne re AON Specie and Crime insurance options | Business Analysis | 1.0 | $675 | $675.0 |
| Friedler | 3/15/2021 | Fireblocks multisig options conversation w Jesse Kressel. | Business Analysis | 1.5 | $675 | $1,012.5 |
| Friedler | 3/15/2021 | Crypto insurance options analysis w Bill Cosgrove, Lockton | Business Analysis | 1.5 | $675 | $1,012.5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Friedler | 3/15/2021 | Created Report to Liquidation Trust Committee Powerpoint – Crypto Custody and Insurance Options | Business Analysis | 2.5 | $675 | $1,687.5 |
| Mazier | 3/15/2021 | Status meeting w/ ER regarding workflow and deadlines | Case Administration | 0.5 | $700 | $350.0 |
| Mazier | 3/15/2021 | Call with Sonoran on transition to trust | Post-Effective Planning | 1.5 | $700 | $1,050.0 |
| Reubel | 3/15/2021 | Receive and review crypto sales for week ended 3-12 | Business Analysis | 0.4 | $600 | $240.0 |
| Reubel | 3/15/2021 | Review UCC motion for contempt - James Alexander [D.I. 643] | Case Administration | 0.8 | $600 | $480.0 |
| Reubel | 3/15/2021 | Status meeting w/ A. Mazier regarding workflow and deadlines | Case Administration | 0.5 | $600 | $300.0 |
| Reubel | 3/15/2021 | Fireblocks discussion re: transition | Post-Effective Planning | 0.5 | $600 | $300.0 |
| Reubel | 3/15/2021 | Cred transition meeting with Sonoran | Post-Effective Planning | 1.5 | $600 | $900.0 |
| Dundon | 3/16/2021 | Periodic UCC videoconference | Committee Member/Professional Meetings & Communications | 1.0 | $750 | $750.0 |
| Dundon | 3/16/2021 | Professionals' pre-call to periodic UCC videoconference | Committee Member/Professional Meetings & Communications | 0.5 | $750 | $375.0 |
| Friedler | 3/16/2021 | Pre call and committee meeting | Committee Member/Professional Meetings & Communications | 2.0 | $675 | $1,350.0 |
| Friedler | 3/16/2021 | Conversation w Eric Reubel, Joe Evans re insurance issues | Business Analysis | 0.8 | $675 | $540.0 |
| Mazier | 3/16/2021 | Review of updated budget | Business Analysis | 0.7 | $700 | $490.0 |
| Mazier | 3/16/2021 | Cred UCC weekly meeting to update case status | Committee Member/Professional Meetings & Communications | 0.6 | $700 | $420.0 |
| Mazier | 3/16/2021 | Organizational meeting with UCC counsel prior to weekly UCC meeting | Committee Member/Professional Meetings & Communications | 0.5 | $700 | $350.0 |
| Mazier | 3/16/2021 | Review of insurance coverage presentation to the UCC | Post-Effective Planning | 0.9 | $700 | $630.0 |
| Reubel | 3/16/2021 | Prepare for and attend pre-committee meeting with MWE - custody issues | Committee Member/Professional Meetings & Communications | 0.5 | $600 | $300.0 |
| Reubel | 3/16/2021 | Weekly UCC meeting | Committee Member/Professional Meetings & Communications | 1.0 | $600 | $600.0 |
| Reubel | 3/16/2021 | Review Declaration of J. Evans re: Alexander | Investigations | 0.8 | $600 | $480.0 |
| Reubel | 3/16/2021 | Discussion with M. Friedler re: insurance (.5); review and comment on Friedler presentation (.6) | Post-Effective Planning | 1.1 | $600 | $660.0 |
| Reubel | 3/16/2021 | Review custody and insurance deck | Post-Effective Planning | 0.4 | $600 | $240.0 |
| Reubel | 3/16/2021 | Discussion w/ M. Friedler and J. Evans re: custody and insurance | Post-Effective Planning | 0.5 | $600 | $300.0 |
| Reubel | 3/16/2021 | Review of Lockton Insurance coverages warm/Cold storages | Post-Effective Planning | 0.5 | $600 | $300.0 |
| Reubel | 3/16/2021 | email with J. Evans re: custodian issues - Fireblocks/ Bitgo | Post-Effective Planning | 0.3 | $600 | $180.0 |
| Friedler | 3/17/2021 | MWE, Dundon, BitGo intro conversation | Business Analysis | 1.0 | $675 | $675.0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Garbe | 3/17/2021 | Meeting with UCC council for Cred re: Fireblocks Preference analysis and workup, 90 day preferences and 1 year preferences, "Destination" names and address, and additional items to be applied in next update. | Committee Member/Professional Meetings & Communications | 0.4 | $525 | $210.0 |
| Garbe | 3/17/2021 | Prepare next revised version of Fireblocks Transaction Preference analysis to include transaction dates and sort keys. | Claims Analysis | 2.5 | $525 | $1,312.5 |
| Mazier | 3/17/2021 | Discussion with UCC counsel on preference actions | Investigations | 0.5 | $700 | $350.0 |
| Reubel | 3/17/2021 | email to D. Azman re: Trust expenses; follow-up with G. Steinman; email to C. de Lisser | Case Administration | 0.5 | $600 | $300.0 |
| Reubel | 3/17/2021 | email to Mfoster re: customer list and data re: preference analysis | Investigations | 0.4 | $600 | $240.0 |
| Reubel | 3/17/2021 | Cred Preference analysis investigation - discussion with Sonoran | Investigations | 1.5 | $600 | $900.0 |
| Reubel | 3/17/2021 | Discussion w/ MWE and Dundon re: Preference Analysis | Investigations | 0.5 | $600 | $300.0 |
| Reubel | 3/17/2021 | Email with D. Hummer re: independent contractor arrangement; schedule meeting | Post-Effective Planning | 0.4 | $600 | $240.0 |
| Reubel | 3/17/2021 | Draft email to Sonoran re: transition | Post-Effective Planning | 0.4 | $600 | $240.0 |
| Friedler | 3/18/2021 | Custody call w Thomas Chen, BitGo. Presentation of options after meeting | Business Analysis | 2.0 | $675 | $1,350.0 |
| Mazier | 3/18/2021 | Cross reference of preference payments from Debtor ledger with claims register to obtain contact information | Investigations | 2.1 | $700 | $1,470.0 |
| Reubel | 3/18/2021 | Discussion with S. Wiley and T. Tautolo re: customer lists | Investigations | 0.5 | $600 | $300.0 |
| Reubel | 3/18/2021 | Follow-up email to M. Foster and Sonoran - transition planning | Post-Effective Planning | 1.0 | $600 | $600.0 |
| Reubel | 3/18/2021 | Phone conference with MWE and Bitgo re: custody solutions (.6); review email regarding same (.3) | Post-Effective Planning | 0.9 | $600 | $540.0 |
| Reubel | 3/18/2021 | Discussion w/ D. Azman re: liquidation trust issues (.7); communications with Stretto re: same (.4) | Post-Effective Planning | 1.1 | $600 | $660.0 |
| Reubel | 3/18/2021 | Email to M. Foster re: exit planning - Final BTC redemption will be in BTC | Post-Effective Planning | 1.0 | $600 | $600.0 |
| Reubel | 3/18/2021 | email w/ T. Chen - Bitgo - Overview of Bitgo platform | Post-Effective Planning | 0.5 | $600 | $300.0 |
| Friedler | 3/19/2021 | Research on other custody solutions including Gemini, Anchorage | Business Analysis | 2.0 | $675 | $1,350.0 |
| Mazier | 3/19/2021 | Preference call follow up and review of debtors' ledger | Investigations | 1.2 | $700 | $840.0 |
| Reubel | 3/19/2021 | Review February M.O.R. [D.I. 665] | Business Analysis | 0.7 | $600 | $420.0 |
| Reubel | 3/19/2021 | Review preference meeting materials | Investigations | 0.5 | $600 | $300.0 |
| Reubel | 3/19/2021 | Review material from Tonia re: customer onboarding | Investigations | 0.8 | $600 | $480.0 |
| Reubel | 3/19/2021 | Discussion w/ Underwriters re: Trustee D&O policy | Post-Effective Planning | 0.5 | $600 | $300.0 |
| Reubel | 3/19/2021 | Review and respond to email from B. Kroopa, CAC re: Trustee insurance | Post-Effective Planning | 0.5 | $600 | $300.0 |
| Reubel | 3/19/2021 | Review memo responses from M Foster re: transition issues | Post-Effective Planning | 0.2 | $600 | $120.0 |

| Reubel | 3/19/2021 | Email with D. Hummer; discussion w/ D. Hummer re: Independent contractor arrangement for the trust. | Post-Effective Planning | 0.5 | $600 | $300.0 |
| Friedler | 3/20/2021 | Crypto insurance work, presentation | Business Analysis | 3.0 | $675 | $2,025.0 |
| Mazier | 3/20/2021 | Review of MOR for February 2021 | Business Analysis | 0.6 | $700 | $420.0 |
| Reubel | 3/20/2021 | Review supplemental preference materials and analysis | Investigations | 1.5 | $600 | $900.0 |
| Reubel | 3/20/2021 | Review email from M. Dundon re: cryptocurrency transfer; bank account transfer | Post-Effective Planning | 0.2 | $600 | $120.0 |
| Reubel | 3/20/2021 | Planning issues with CAC re: Trustee insurance | Post-Effective Planning | 0.5 | $600 | $300.0 |
| Friedler | 3/22/2021 | Committee meeting presentation preparation | Committee Member/Professional Meetings & Communications | 1.0 | $675 | $675.0 |
| Mazier | 3/22/2021 | Review of Sonoran budget prepared for week ended March 19, 2021 | Business Analysis | 0.7 | $700 | $490.0 |
| Reubel | 3/22/2021 | Receive and review crypto sales for week ended 3-19 | Business Analysis | 0.4 | $600 | $240.0 |
| Reubel | 3/22/2021 | Revise independent contractor agreement for D. Hummer | Post-Effective Planning | 0.9 | $600 | $540.0 |
| Reubel | 3/22/2021 | Discussion w/ D. Azman re: exit planning | Post-Effective Planning | 0.3 | $600 | $180.0 |
| Reubel | 3/22/2021 | Discussion w/ D. Azman and T. Vandell, Stretto; further review of Stretto proposal; follow-up email to M. Dundon | Post-Effective Planning | 0.8 | $600 | $480.0 |
| Reubel | 3/22/2021 | Discussion w/ S. Wiley re: independent contractors - D. Hummer and Han Ha | Post-Effective Planning | 0.4 | $600 | $240.0 |
| Friedler | 3/23/2021 | Pre meeting and committee meeting | Committee Member/Professional Meetings & Communications | 2.0 | $675 | $1,350.0 |
| Mazier | 3/23/2021 | Preparation call before weekly UCC call | Business Analysis | 0.3 | $700 | $210.0 |
| Mazier | 3/23/2021 | UCC weekly call | Committee Member/Professional Meetings & Communications | 0.9 | $700 | $630.0 |
| Reubel | 3/23/2021 | Prepare for and attend pre-committee meeting with MWE | Committee Member/Professional Meetings & Communications | 0.3 | $600 | $180.0 |
| Reubel | 3/23/2021 | Weekly UCC meeting | Committee Member/Professional Meetings & Communications | 1.0 | $600 | $600.0 |
| Dundon | 3/24/2021 | Discussion with Invictus of prospective substantial contribution application | Review of Other Professional's fee Applications | 0.4 | $750 | $300.0 |
| Friedler | 3/24/2021 | Conversations with Anchorage custody and meeting to discuss options | Business Analysis | 4.0 | $675 | $2,700.0 |
| Friedler | 3/24/2021 | Presentation of Anchorage custody capabilities, live demo | Business Analysis | 2.0 | $675 | $1,350.0 |
| Reubel | 3/24/2021 | email follow-up with D. Hummer re: independent contractor agreement; email same to MWE | Post-Effective Planning | 0.4 | $600 | $240.0 |
| Reubel | 3/24/2021 | email Sonoran/PH team re: revised effective and pro fee reserve; discuss outstanding exit planning issues | Post-Effective Planning | 0.3 | $600 | $180.0 |
| Reubel | 3/24/2021 | email M. Friedler re: Anchorage RFP and pricing requests | Post-Effective Planning | 0.2 | $600 | $120.0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Dundon | 3/25/2021 | Review of substantial contribution application by Invictus | Review of Other Professional's fee Applications | 1.2 | $750 | $900.0 |
| Friedler | 3/25/2021 | Gathered details around quote from Anchorage. Presented to Dundon and MWE | Business Analysis | 3.0 | $675 | $2,025.0 |
| Reubel | 3/26/2021 | Review agenda for Cred committee meeting | Committee Member/Professional Meetings & Communications | 0.3 | $600 | $180.0 |
| Reubel | 3/26/2021 | Review CAC D&O insurance proposal; email w/ D. Azman regarding same | Post-Effective Planning | 0.5 | $600 | $300.0 |
| Mazier | 3/27/2021 | Review of Invictus motion to be paid $96,266 in fees related to their DIP proposal doc 686 | Committee Member/Professional Meetings & Communications | 1.3 | $700 | $910.0 |
| Reubel | 3/27/2021 | Review comparisons between Bitgo and Anchorage; prepare slide for UCC meeting | Post-Effective Planning | 0.5 | $600 | $300.0 |
| Reubel | 3/28/2021 | Review Bitgo Lending platform - analysis/recommendation for Trustees | Post-Effective Planning | 0.3 | $600 | $180.0 |
| Friedler | 3/29/2021 | BitGo custody negotiations on pricing and terms | Business Analysis | 2.0 | $675 | $1,350.0 |
| Mazier | 3/29/2021 | Status meeting w/ ER regarding workflow and deadlines | Case Administration | 0.5 | $700 | $350.0 |
| Mazier | 3/29/2021 | Analysis of updated budget through April 16, 2021 | Review of Other Professional's fee Applications | 0.8 | $700 | $560.0 |
| Reubel | 3/29/2021 | Status meeting w/ A. Mazier regarding workflow and deadlines | Case Administration | 0.5 | $600 | $300.0 |
| Reubel | 3/29/2021 | Prepare UCC slides and presentation | Committee Member/Professional Meetings & Communications | 0.6 | $600 | $360.0 |
| Dundon | 3/30/2021 | Periodic UCC videoconference | Committee Member/Professional Meetings & Communications | 0.5 | $750 | $375.0 |
| Dundon | 3/30/2021 | Professionals' pre-call to periodic UCC videoconference | Committee Member/Professional Meetings & Communications | 0.5 | $750 | $375.0 |
| Friedler | 3/30/2021 | BitGo custody conversations and negotiations about rates, lending platform. | Business Analysis | 1.5 | $675 | $1,012.5 |
| Friedler | 3/30/2021 | Committee meeting | Business Analysis | 2.0 | $675 | $1,350.0 |
| Mazier | 3/30/2021 | Formulation of crypto inventory through end of the case under various price levels | Business Analysis | 1.3 | $700 | $910.0 |
| Mazier | 3/30/2021 | Preparation of slides presentations detailing projections on inventory, professional fees, collateral value | Committee Member/Professional Meetings & Communications | 1.5 | $700 | $1,050.0 |
| Mazier | 3/30/2021 | UCC professionals pre call | Committee Member/Professional Meetings & Communications | 0.5 | $700 | $350.0 |
| Mazier | 3/30/2021 | UCC call to update on Liquidating Trust funding, tax analysis, transfer of crypto assets | Committee Member/Professional Meetings & Communications | 1.4 | $700 | $980.0 |
| Reubel | 3/30/2021 | Further prepare UCC slides and presentation/ confirm asset projections w/ A. Mazier | Committee Member/Professional Meetings & Communications | 0.3 | $600 | $180.0 |
| Reubel | 3/30/2021 | Prepare for and attend pre-committee meeting with MWE | Committee Member/Professional Meetings & Communications | 0.4 | $600 | $240.0 |
| Reubel | 3/30/2021 | Weekly UCC meeting | Committee Member/Professional Meetings & Communications | 1.5 | $600 | $900.0 |

| Reubel | 3/30/2021 | Begin on-boarding process with Bitgo for Trustees | Committee Member/Professional Meetings & Communications | 0.5 | $600 | $300.0 |
|---|---|---|---|---|---|---|
| Reubel | 3/30/2021 | email S. Wiley re: MCP Bank signatories | Post-Effective Planning | 0.1 | $600 | $60.0 |
| Dundon | 3/31/2021 | Drafting of declaration in opposition to Invictus substantial contribution application | Review of Other Professional's fee Applications | 3.5 | $750 | $2,625.0 |
| Dundon | 3/31/2021 | Revision of declaration and review comment on motion in opposition to substantial contribution application | Review of Other Professional's fee Applications | 2.0 | $750 | $1,500.0 |
| Friedler | 3/31/2021 | Anchorage custody conversations w Hector Martinez | Business Analysis | 2.0 | $675 | $1,350.0 |
| Garbe | 3/31/2021 | Receive various documents from Sam Ashworth re:  James Alexander bank account and Coin Base transactions, print and review all documents, start tracing CB Account 1 transactions to bank statement. | Business Analysis | 3.0 | $525 | $1,575.0 |
| Reubel | 3/31/2021 | Review Cred UCC agenda | Committee Member/Professional Meetings & Communications | 0.2 | $600 | $120.0 |
| Reubel | 3/31/2021 | Review and respond to email from J. Evans re: coinbase tracing exercise; email S. Ashworth re: same; Receive documents and forward to M. Garbe; review initial responses | Investigations | 0.4 | $600 | $240.0 |
| Reubel | 3/31/2021 | Email chain w S. Wiley re: MCB bank transfer to Trustees / bank signature cards | Post-Effective Planning | 0.3 | $600 | $180.0 |
| Friedler | 4/1/2021 | Meeting w MWE re LBA token value and market situation | Business Analysis | 1.0 | $675 | $675.0 |
| Friedler | 4/1/2021 | Demo of Anchorage custody solution | Business Analysis | 1.0 | $675 | $675.0 |
| Garbe | 4/1/2021 | Finish tracing Alexander accounts re: CB Account 1 transactions to bank statement accounts, start tracing CB Account 2 transactions to bank statements. | Business Analysis | 2.7 | $525 | $1,417.5 |
| Reubel | 4/1/2021 | email w/ M. Foster re: Sarson redemption | Asset Recovery | 0.3 | $600 | $180.0 |
| Reubel | 4/1/2021 | Review Trustee insurance binder; email to M. Dundon | Post-Effective Planning | 1.4 | $600 | $840.0 |
| Reubel | 4/1/2021 | Review and respond to email from Scott Wiley re: MCP bank signatory forms; forward to Trustees; further respond to email from D. Azman re: same | Post-Effective Planning | 0.5 | $600 | $300.0 |
| Reubel | 4/1/2021 | Review email from Trustees re: taxes and exit planning issues & Sarson redemption; follow-up email w/ M. Foster re: Sorenson; Update committee re: same | Post-Effective Planning | 0.6 | $600 | $360.0 |
| Reubel | 4/1/2021 | Review email from D. Azman re: UCC adviser post-effective date fee structure | Post-Effective Planning | 0.4 | $600 | $240.0 |
| Reubel | 4/1/2021 | Email to CSC re: insurance approval; follow-up email re: approved binding | Post-Effective Planning | 0.5 | $600 | $300.0 |
| Reubel | 4/1/2021 | Email C. Veprek re: computer equipment monetization status | Post-Effective Planning | 0.7 | $600 | $420.0 |
| Reubel | 4/1/2021 | Further coordination re: transfer MCB bank signatories to trustees | Post-Effective Planning | 0.5 | $600 | $300.0 |
| Reubel | 4/2/2021 | Review and respond to email from M Foster re: Sarson redemption not received; forward to MWE and Trustees | Asset Recovery | 0.4 | $600 | $240.0 |
| Reubel | 4/2/2021 | Review and respond to email from R. Chen re: asset migration | Post-Effective Planning | 0.5 | $600 | $300.0 |

| Friedler | 4/5/2021 | Preparation for committee call | Committee Member/Professional Meetings & Communications | 2.0 | $675 | $1,350.0 |
|---|---|---|---|---|---|---|
| Garbe | 4/5/2021 | Finish tracing CB account 2 to bank statements, prepare Excel reconciliation work sheet including amount not distributed, and coin transfers to 3rd parties. | Business Analysis | 3.5 | $525 | $1,837.5 |
| Mazier | 4/5/2021 | Analysis of previous week's crypto sales | Business Analysis | 0.4 | $700 | $280.0 |
| Mazier | 4/5/2021 | Analysis of proposed updated budget | Business Analysis | 0.9 | $700 | $630.0 |
| Mazier | 4/5/2021 | Review of Grant Thornton work scope proposal for Liquidating Trust | Review of Other Professional's fee Applications | 0.8 | $700 | $560.0 |
| Reubel | 4/5/2021 | Receive and review crypto sales week ending 4/2 | Business Analysis | 0.3 | $600 | $180.0 |
| Dundon | 4/6/2021 | Periodic UCC videoconference | Committee Member/Professional Meetings & Communications | 0.7 | $750 | $525.0 |
| Dundon | 4/6/2021 | Professionals' pre-call to periodic UCC videoconference | Committee Member/Professional Meetings & Communications | 0.3 | $750 | $225.0 |
| Friedler | 4/6/2021 | Committee meeting preparation then 40 min committee call | Committee Member/Professional Meetings & Communications | 1.5 | $675 | $1,012.5 |
| Garbe | 4/6/2021 | Write detailed memo of findings from Coinbase tracing project, send memo to Eric for review and comment. | Business Analysis | 4.3 | $525 | $2,257.5 |
| Mazier | 4/6/2021 | Professionals call to review UCC update | Committee Member/Professional Meetings & Communications | 0.3 | $700 | $210.0 |
| Mazier | 4/6/2021 | UCC status call including discussion for transfer of assets | Post-Effective Planning | 0.7 | $700 | $490.0 |
| Mazier | 4/6/2021 | Review of Sonoran fee application and monthly staffing report | Review of Other Professional's fee Applications | 0.3 | $700 | $210.0 |
| Reubel | 4/6/2021 | Review M. Garbe memo on Alexander Bank Accounts | Investigations | 1.5 | $600 | $900.0 |
| Reubel | 4/6/2021 | review and respond to Email with T. Chen re: Bitgo onboarding | Post-Effective Planning | 0.4 | $600 | $240.0 |
| Mazier | 4/7/2021 | Review of draft response, declaration to deny motion to compensate Invictus for reimbursement of attorney's fees | Review of Other Professional's fee Applications | 0.6 | $700 | $420.0 |
| Reubel | 4/7/2021 | Further review of M. Garbe's bank account memo; forward to MWE | Investigations | 2.0 | $600 | $1,200.0 |
| Reubel | 4/7/2021 | Discussion w/ Sonoran - exit planning | Post-Effective Planning | 1.0 | $600 | $600.0 |
| Friedler | 4/8/2021 | Crypto market update research | Business Analysis | 1.0 | $675 | $675.0 |
| Garbe | 4/8/2021 | Meeting with Cred UCC to discuss Coinbase and bank statements tracing project and related findings and Excel memo. | Committee Member/Professional Meetings & Communications | 0.7 | $525 | $367.5 |
| Reubel | 4/8/2021 | Coordinate w/ M Foster re: Fireblocks contract extension | Post-Effective Planning | 0.5 | $600 | $300.0 |
| Reubel | 4/8/2021 | Review with G. Steinman re: Bitgo On-boarding requirements/Fast Track | Post-Effective Planning | 0.3 | $600 | $180.0 |
| Dundon | 4/9/2021 | Liquidation planning discussions | Post-Effective Planning | 1.0 | $750 | $750.0 |
| Mazier | 4/9/2021 | Call with Sonoran on transition of accounts | Post-Effective Planning | 0.7 | $700 | $490.0 |
| Mazier | 4/9/2021 | Call with Stretto on transitioning of docket | Post-Effective Planning | 0.6 | $700 | $420.0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Reubel | 4/9/2021 | Coordination with Jesse Kressel at Fireblocks to transfer account to Trustees | Post-Effective Planning | 1.0 | $600 | $600.0 |
| Reubel | 4/10/2021 | Further Coordination with Jesse Kressel at Fireblocks to transfer account to Trustees | Post-Effective Planning | 0.5 | $600 | $300.0 |
| Reubel | 4/11/2021 | Further Coordination with Jesse Kressel at Fireblocks to transfer account to Trustees | Post-Effective Planning | 1.0 | $600 | $600.0 |
| Reubel | 4/12/2021 | Further Coordination with Jesse Kressel at Fireblocks to transfer account to Trustees | Post-Effective Planning | 0.5 | $600 | $300.0 |
| Reubel | 4/12/2021 | Co-ordinate with Bitgo/MWE re: application and on-boarding process to Bitgo | Post-Effective Planning | 0.3 | $600 | $180.0 |
| Dundon | 4/13/2021 | Liquidating trust set-up exercises (including EIN) | Post-Effective Planning | 1.5 | $750 | $1,125.0 |
| Dundon | 4/13/2021 | Periodic UCC videoconference | Committee Member/Professional Meetings & Communications | 0.7 | $750 | $525.0 |
| Dundon | 4/13/2021 | Professionals' pre-call to periodic UCC videoconference | Committee Member/Professional Meetings & Communications | 0.5 | $750 | $375.0 |
| Mazier | 4/13/2021 | Call to update UCC on progress to going effective | Committee Member/Professional Meetings & Communications | 0.9 | $700 | $630.0 |
| Reubel | 4/13/2021 | Discussion w/ M. Foster re: Lockton D&O extension for M. Dundon | Post-Effective Planning | 0.3 | $600 | $180.0 |
| Reubel | 4/14/2021 | UPT cold storage device planning with M. Foster - transfer to Bitgo | Post-Effective Planning | 0.3 | $600 | $180.0 |
| Dundon | 4/15/2021 | D&O/E&O coverage discussion | Business Analysis | 0.5 | $750 | $375.0 |
| Friedler | 4/15/2021 | Plan effective date review | Case Administration | 1.0 | $675 | $675.0 |
| Reubel | 4/15/2021 | Email M. Foster re: final Sarson redemption payment | Asset Recovery | 0.3 | $600 | $180.0 |
| Reubel | 4/15/2021 | Review creditor INNREG response to the examiner report [D.I. 702] | Investigations | 0.5 | $600 | $300.0 |
| Reubel | 4/15/2021 | Effective date final checks - litigation trust and corporate docs | Post-Effective Planning | 0.5 | $600 | $300.0 |
| Reubel | 4/16/2021 | email w/ M. Foster re: final checklist for effective date | Post-Effective Planning | 0.7 | $600 | $420.0 |
| Reubel | 4/16/2021 | Email with M. Wilson re: April Kimm established as a signatory on MCB bank | Post-Effective Planning | 0.5 | $600 | $300.0 |
| Reubel | 4/16/2021 | Prepare combined March and April fee Application | Retention and Fee Applications | 3.0 | $600 | $1,800.0 |
| Mazier | 4/17/2021 | Reconciliation of crypto sales through duration of the case | Business Analysis | 1.7 | $700 | $1,190.0 |
| Dundon | 4/19/2021 | Final Fee Application Review | Retention and Fee Applications | 0.7 | $750 | $525.0 |
| Reubel | 4/19/2021 | Prepare Final fee application | Retention and Fee Applications | 6.0 | $600 | $3,600.0 |
| Mazier | 4/17/2021 | Review of final budget, variances, crypto sales for the week | Business Analysis | 0.8 | $700 | $560.0 |