# FORM MOR:

## MONTHLY OPERATING REPORT

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

**MONTHLY OPERATING REPORT**

**IN RE: CRED INC. (20-12836)**

**Other Cases being jointly administered:**
**CRED (US) LLC (20-12837)**
**CRED CAPITAL, INC. (20-12838)**
**CRED MERCHANT SOLUTIONS LLC (20-12839)**
**CRED (PUERTO RICO) LLC (20-12840)**

Reporting Period:
April 1, 2021 to April 19, 2021 (Plan Confirmation Date)

UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE

**In re  CRED INC.**        **(Debtor)**

**Case No. 20-12836**

**Other Cases being jointly administered: CRED (US) LLC (20-12837), CRED CAPITAL, INC. (20-12838), CRED MERCHANT SOLUTIONS LLC (20-12839), CRED (PUERTO RICO) LLC (20-12840)**

**Reporting Period: April 1, 2021 to April 19, 2021 (Plan Confirmation Date)**

**MONTHLY OPERATING REPORT**

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | X | | |
| Copies of bank statements | MOR-1b | X | | |
| Schedule of Professional Fees Paid | MOR-2 | X | | |
| Statement of Operations | MOR-3 | X | | |
| Balance Sheet | MOR-4 | X | | |
| Status of Postpetition Taxes | MOR-5a | X | | |
| Copies of IRS Form 6123 or payment receipt | | | None | |
| Copies of tax returns filed during reporting period | | | None | |
| Summary of Unpaid Postpetition Accounts Payable | MOR-5b | X | | |
| Accounts Receivable Reconciliation and Aging | MOR-6a | X | | |
| Debtor Questionnaire | MOR-6b | X | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

_____
Date

_____
Signature of Joint Debtor

_____
Date

_____
Signature of Authorized Individual*

6/02/2021
_____
Date

**Scott Wiley**
_____
Printed Name of Authorized Individual

**Former Interim CFO**
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

MOR
(4/07)

# FORM MOR-1:

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

**MONTHLY OPERATING REPORT**

**IN RE: CRED INC. (20-12836)**

**Other Cases being jointly administered:**
**CRED (US) LLC (20-12837)**
**CRED CAPITAL, INC. (20-12838)**
**CRED MERCHANT SOLUTIONS LLC (20-12839)**
**CRED (PUERTO RICO) LLC (20-12840)**

Reporting Period:
April 1, 2021 to April 19, 2021 (Plan Confirmation Date)

UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE

In re  CRED INC.        (Debtor)

Case No. 20-12836

Reporting Period: April 1, 2021 to April 19, 2021 (Plan Confirmation Date)

**SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS**

Amounts reported should be per the debtor's books, not the bank statement.   The beginning cash should be the ending cash from the prior month or, if this is the first report,  the amount should be the balance on the date the petition was filed.   The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns.   The amounts reported in the

| | BANK ACCOUNTS | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | MCB - 1141 | MCB - 3314 | Silvergate - 3127 | Silvergate - 3135 | EastWest 0035 | TOTAL ACTUAL |
| CASH BEGINNING  OF MONTH | $5,098,097 | $  10,000 | $    583 | $     - | $  905,228 | $  6,014,988 |  - |
| **RECEIPTS** | | | | | | |
| CASH  SALES | | | | | | - |
| ACCOUNTS RECEIVABLE | | | | | | - |
| LOANS AND ADVANCES | | | | | | - |
| SALE  OF  ASSETS | 1,675,448 | | | 3,546,811 | | 5,222,258 |
| OTHER  (ATTACH  LIST) | | | | | | - |
| TRANSFERS  (FROM  DIP ACCTS) | 3,546,714 | | 3,546,811 | | 5,928,968 | 13,022,493 |
| PROCEEDS FROM REFUND OF RETAINER PAID PRIOR TO 11/16/20 | | | | | | - |
| PROCEEDS OF TURNOVER ACTION AGAINST JAMES ALEXANDER | | | | | | - |
| **TOTAL  RECEIPTS** | **5,222,162** | **-** | **3,546,811** | **3,546,811** | **5,928,968** | **18,244,752** |
| **DISBURSEMENTS** | | | | | | |
| NET PAYROLL | 4,220 | | | | | 4,220 |
| PAYROLL TAXES | 889 | | | | | 889 |
| SALES, USE, & OTHER TAXES | | | | | | - |
| INVENTORY PURCHASES | | | | | | - |
| SECURED/ RENTAL/ LEASES | | | | | | - |
| INSURANCE | | | | | | - |
| ADMINISTRATIVE | 124,262 | | | | | 124,262 |
| SELLING | | | | | | - |
| BANK FEES | | | 679 | | | 679 |
| LOAN PAYMENT | | | | | | - |
| OTHER  (ATTACH  LIST) | | | | | | - |
| | | | | | | - |
| OWNER DRAW | | | | | | - |
| TRANSFERS  (TO  DIP ACCTS) | 5,928,968 | | 3,546,714 | 3,546,811 | | 13,022,493 |
| | | | | | | - |
| PROFESSIONAL FEES | 1,935,528 | | | | | 1,935,528 |
| U.S. TRUSTEE  QUARTERLY FEES | 50,759 | | | | | 50,759 |
| COURT COSTS | | | | | | - |
| **TOTAL DISBURSEMENTS** | **8,044,627** | **-** | **3,547,393** | **3,546,811** | **-** | **15,138,831** |
| NET CASH FLOW | (2,822,465) | - | (583) | - | 5,928,968 | 3,105,921 |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | | |
| **CASH - END OF MONTH** | **$2,275,633** | **$  10,000** | **$    -** | **$    -** | **$6,834,196** | **$  9,120,909** |

**THE FOLLOWING SECTION MUST BE COMPLETED**

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES:  (FROM CURRENT MONTH  ACTUAL | |
| --- | --- |
| TOTAL DISBURSEMENTS | $ 15,138,831 |
| LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS | (13,022,493) |
| PLUS:   ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | - |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | **$  2,116,338** |

UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE
In re   CRED (US) LLC        (Debtor)
Case No. 20-12837
Reporting Period: April 1, 2021 to April 19, 2021 (Plan Confirmation Date)

SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be per the debtor's books, not the bank statement.   The beginning cash should be the ending cash from the prior month or, if this is the first report,  the amount should be the balance on the date the petition was filed.   The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns.   The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1)    Attach copies of the bank statements and the cash

| | BANK ACCOUNTS | | | TOTAL |
|---|---|---|---|---|
| | MCB - 1664 | | | ACTUAL |
| **CASH BEGINNING  OF MONTH** | $   100.000 | $        - | $        - | $   100.000 |
| **RECEIPTS** | | | | |
| CASH  SALES | - | - | - | - |
| ACCOUNTS RECEIVABLE | - | - | - | - |
| LOANS AND ADVANCES | - | - | - | - |
| SALE  OF  ASSETS | - | - | - | - |
| OTHER  (ATTACH  LIST) | - | - | - | - |
| TRANSFERS  (FROM  DIP ACCTS) | - | - | - | - |
| | - | - | - | - |
| **TOTAL  RECEIPTS** | - | - | - | - |
| **DISBURSEMENTS** | | | | |
| NET PAYROLL | - | - | - | - |
| PAYROLL TAXES | - | - | - | - |
| SALES, USE, & OTHER TAXES | - | - | - | - |
| INVENTORY PURCHASES | - | - | - | - |
| SECURED/ RENTAL/ LEASES | - | - | - | - |
| INSURANCE | - | - | - | - |
| ADMINISTRATIVE | - | - | - | - |
| SELLING | - | - | - | - |
| BANK FEES | - | - | - | - |
| LOAN PAYMENT | - | - | - | - |
| TRANSFERS  (TO  DIP ACCTS) | - | - | - | - |
| OTHER  (ATTACH  LIST) | - | - | - | - |
| | - | - | - | - |
| OWNER DRAW * | - | - | - | - |
| TRANSFERS (TO DIP ACCTS) | - | - | - | - |
| | - | - | - | - |
| PROFESSIONAL FEES | - | - | - | - |
| U.S. TRUSTEE  QUARTERLY FEES | - | - | - | - |
| COURT COSTS | - | - | - | - |
| **TOTAL DISBURSEMENTS** | - | - | - | - |
| NET CASH FLOW | 100.000 | - | - | 100.000 |
| (RECEIPTS LESS DISBURSEMENTS) | - | - | - | - |
| **CASH - END OF MONTH** | $   100.000 | $        - | $        - | $   100.000 |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

THE FOLLOWING SECTION MUST BE COMPLETED

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES:  (FROM CURRENT |
|---|
| TOTAL DISBURSEMENTS |
|   LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS |
|   PLUS:   ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES |

UNITED STATES BANKRUPTCY COURT   DISTRICT OF DELAWARE
In re   CRED CAPITAL INC.        (Debtor)
Case No. 20-12838
Reporting Period: April 1, 2021 to April 19, 2021 (Plan Confirmation Date)

SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be per the debtor's books, not the bank statement.   The beginning cash
should be the ending cash from the prior month or, if this is the first report,  the amount should
be the balance on the date the petition was filed.   The amounts reported in the "CURRENT
MONTH - ACTUAL" column must equal the sum of the four bank account columns.   The
amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS

|  | BANK ACCOUNTS | | TOTAL ACTUAL |
|---|---|---|---|
| CASH BEGINNING  OF MONTH | $          - | $          - | $          - |
| **RECEIPTS** | | | |
| CASH  SALES | - | - | - |
| ACCOUNTS RECEIVABLE | - | - | - |
| LOANS AND ADVANCES | - | - | - |
| SALE  OF  ASSETS | - | - | - |
| OTHER  (ATTACH  LIST) | - | - | - |
| TRANSFERS  (FROM  DIP ACCTS) | - | - | - |
|  | - | - | - |
| TOTAL  RECEIPTS | - | - | - |
| **DISBURSEMENTS** | | | |
| NET PAYROLL | - | - | - |
| PAYROLL TAXES | - | - | - |
| SALES, USE, & OTHER TAXES | - | - | - |
| INVENTORY PURCHASES | - | - | - |
| SECURED/ RENTAL/ LEASES | - | - | - |
| INSURANCE | - | - | - |
| ADMINISTRATIVE | - | - | - |
| SELLING | - | - | - |
| BANK FEES | - | - | - |
| LOAN PAYMENT | - | - | - |
| TRANSFERS  (TO DIP ACCTS) | - | - | - |
| OTHER  (ATTACH  LIST) | - | - | - |
|  | - | - | - |
| OWNER DRAW * | - | - | - |
| TRANSFERS (TO DIP ACCTS) | - | - | - |
|  | - | - | - |
| PROFESSIONAL FEES | - | - | - |
| U.S. TRUSTEE  QUARTERLY FEES | - | - | - |
| COURT COSTS | - | - | - |
| **TOTAL DISBURSEMENTS** | - | - | - |
| NET CASH FLOW | - | - | - |
| (RECEIPTS LESS DISBURSEMENTS) | - | - | - |
| **CASH - END OF MONTH** | $          - | $          - | $          - |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPT

THE FOLLOWING SECTION MUST BE COMPLETED

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: |
|---|
| TOTAL DISBURSEMENTS |
| LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS |
| PLUS:   ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow acco |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** |

UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE
In re  CRED MERCHANT SOLUTIONS LLC        (Debtor)
Case No. 20-12839
Reporting Period: April 1, 2021 to April 19, 2021 (Plan Confirmation Date)

SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be per the debtor's books, not the bank statement.   The beginning cash
should be the ending cash from the prior month or, if this is the first report,  the amount should
be the balance on the date the petition was filed.   The amounts reported in the "CURRENT
MONTH - ACTUAL" column must equal the sum of the four bank account columns.   The
amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS

| | BANK ACCOUNTS | | TOTAL ACTUAL |
|---|---|---|---|
| **CASH BEGINNING  OF MONTH** | $              - | $              - | $              - |
| | | | |
| **RECEIPTS** | | | |
| CASH  SALES | - | - | - |
| ACCOUNTS RECEIVABLE | - | - | - |
| LOANS AND ADVANCES | - | - | - |
| SALE  OF  ASSETS | - | - | - |
| OTHER  (ATTACH  LIST) | - | - | - |
| TRANSFERS  (FROM  DIP ACCTS) | - | - | - |
| | - | - | - |
| **TOTAL  RECEIPTS** | - | - | - |
| | | | |
| **DISBURSEMENTS** | | | |
| NET PAYROLL | - | - | - |
| PAYROLL TAXES | - | - | - |
| SALES, USE, & OTHER TAXES | - | - | - |
| INVENTORY PURCHASES | - | - | - |
| SECURED/ RENTAL/ LEASES | - | - | - |
| INSURANCE | - | - | - |
| ADMINISTRATIVE | - | - | - |
| SELLING | - | - | - |
| BANK FEES | - | - | - |
| LOAN PAYMENT | - | - | - |
| TRANSFERS  (TO  DIP ACCTS) | - | - | - |
| OTHER  (ATTACH  LIST) | - | - | - |
| | - | - | - |
| OWNER DRAW * | - | - | - |
| TRANSFERS (TO DIP ACCTS) | - | - | - |
| | - | - | - |
| PROFESSIONAL FEES | - | - | - |
| U.S. TRUSTEE  QUARTERLY FEES | - | - | - |
| COURT COSTS | - | - | - |
| **TOTAL DISBURSEMENTS** | - | - | - |
| | | | |
| NET CASH FLOW | - | - | - |
| (RECEIPTS LESS DISBURSEMENTS) | - | - | - |
| | | | |
| **CASH - END OF MONTH** | $              - | $              - | $              - |

\* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPT

**THE FOLLOWING SECTION MUST BE COMPLETED**

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: |
|---|
| TOTAL DISBURSEMENTS |
|  LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS |
|  PLUS:   ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accc |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** |

UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE
In re  CRED (PUERTO RICO) LLC        (Debtor)
Case No. 20-12840
Reporting Period: April 1, 2021 to April 19, 2021 (Plan Confirmation Date)

**SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS**

Amounts reported should be per the debtor's books, not the bank statement.  The beginning cash should be the ending cash from the prior month or, if this is the first report,  the amount should be the balance on the date the petition was filed.   The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns.   The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS

| | BANK ACCOUNTS | | TOTAL ACTUAL |
|---|---|---|---|
| **CASH BEGINNING  OF MONTH** | $      - | $      - | $      - |
| | | | |
| **RECEIPTS** | | | |
| CASH  SALES | - | - | - |
| ACCOUNTS RECEIVABLE | - | - | - |
| LOANS AND ADVANCES | - | - | - |
| SALE  OF  ASSETS | - | - | - |
| OTHER  (ATTACH  LIST) | - | - | - |
| TRANSFERS  (FROM  DIP ACCTS) | - | - | - |
| | - | - | - |
| TOTAL  RECEIPTS | - | - | - |
| | | | |
| **DISBURSEMENTS** | | | |
| NET PAYROLL | - | - | - |
| PAYROLL TAXES | - | - | - |
| SALES, USE, & OTHER TAXES | - | - | - |
| INVENTORY PURCHASES | - | - | - |
| SECURED/ RENTAL/ LEASES | - | - | - |
| INSURANCE | - | - | - |
| ADMINISTRATIVE | - | - | - |
| SELLING | - | - | - |
| BANK FEES | - | - | - |
| LOAN PAYMENT | - | - | - |
| TRANSFERS  (TO  DIP ACCTS) | - | - | - |
| OTHER  (ATTACH  LIST) | - | - | - |
| | - | - | - |
| OWNER DRAW * | - | - | - |
| TRANSFERS (TO DIP ACCTS) | - | - | - |
| | - | - | - |
| PROFESSIONAL FEES | - | - | - |
| U.S. TRUSTEE  QUARTERLY FEES | - | - | - |
| COURT COSTS | - | - | - |
| **TOTAL DISBURSEMENTS** | - | - | - |
| | | | |
| NET CASH FLOW | - | - | - |
| (RECEIPTS LESS DISBURSEMENTS) | - | - | - |
| | | | |
| **CASH - END OF MONTH** | $      - | $      - | $      - |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPT

**THE FOLLOWING SECTION MUST BE COMPLETED**

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: |
|---|
| TOTAL DISBURSEMENTS |
|   LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS |
|   PLUS:   ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow acc |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** |

# FORM MOR-1A:

## BANK RECONCILIATIONS

**UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE**

**MONTHLY OPERATING REPORT**

**IN RE: CRED INC. (20-12836)**

**Other Cases being jointly administered:
CRED (US) LLC (20-12837)
CRED CAPITAL, INC. (20-12838)
CRED MERCHANT SOLUTIONS LLC (20-12839)
CRED (PUERTO RICO) LLC (20-12840)**

Reporting Period:
April 1, 2021 to April 19, 2021 (Plan Confirmation Date)

UNITED STATES BANKRUPTCY COURT DISTRICT OF DELAWARE
In re   CRED INC.        (Debtor)
Case No. 20-12836
Reporting Period: April 1, 2021 to April 19, 2021 (Plan Confirmation Date)

BANK RECONCILIATIONS

| | MCB - 1141 | | MCB - 3314 | | Silvergate - 3127 | | Silvergate - 3135 | | EastWest - 0035 | |
|---|---|---|---|---|---|---|---|---|---|---|
| **BALANCE PER BOOKS** | 4/30/21 | $  2,275,633 | 4/30/21 | $      10,000 | 4/30/21 | $        - | 4/30/21 | $        - | 4/30/21 | $  6,834,196 |
| | | | | | | | | | | |
| BANK BALANCE | 4/30/21 | $  3,666,906 | 4/30/21 | $      10,000 | 4/30/21 | $        - | 4/30/21 | $        - | 4/30/21 | $  5,863,752 |
| (+) DEPOSITS IN TRANSIT | 4/30/21 | | 4/30/21 | | 4/30/21 | | 4/30/21 | | 4/30/21 | |
| (-) OUTSTANDING | 4/30/21 | | 4/30/21 | | 4/30/21 | | 4/30/21 | | 4/30/21 | |
| OTHER  (ATTACH | 4/30/21 | | 4/30/21 | | 4/30/21 | | 4/30/21 | | 4/30/21 | |
| ADJUSTED BANK | 4/30/21 | $  3,666,906 | 4/30/21 | $      10,000 | 4/30/21 | $        - | 4/30/21 | $        - | 4/30/21 | $  5,863,752 |
| * Adjusted bank balance must | | | | | | | | | | |
| balance per books | | | | | | | | | | |
| | | | | | | | | | | |
| **DEPOSITS IN TRANSIT** | **Date** | **Amount** | **Date** | **Amount** | **Date** | **Amount** | **Date** | **Amount** | **Date** | **Amount** |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **CHECKS OUTSTANDING** | **Ck. #** | **Amount** | **Ch. #** | **Amount** | **Ch. #** | **Amount** | **Ch. #** | **Amount** | **Ch. #** | **Amount** |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| OTHER | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE

In re   CRED (US) LLC        (Debtor)

Case No. 20-12837

Reporting Period: April 1, 2021 to April 19, 2021 (Plan Confirmation Date)

**BANK RECONCILIATIONS**

| | MCB - 1664 | | | |
|---|---|---|---|---|
| **BALANCE PER BOOKS** | 4/30/21 | $   100,000 | | |
| | | | | |
| BANK BALANCE | 4/30/21 | $   100,000 | | |
| (+) DEPOSITS IN TRANSIT | 4/30/21 | | | |
| (-)  OUTSTANDING | 4/30/21 | | | |
| OTHER  (ATTACH | 4/30/21 | | | |
| ADJUSTED BANK | 4/30/21 | $   100,000 | | |
| * Adjusted bank balance must | | | | |
| balance per books | | | | |
| | | | | |
| **DEPOSITS IN TRANSIT** | Date | Amount | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| **CHECKS OUTSTANDING** | Ck. # | Amount | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| OTHER | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

FORM MOR-1A
(04/07)

UNITED STATES BANKRUPTCY COURT   DISTRICT OF DELAWARE

**In re   CRED CAPITAL INC.      (Debtor)**

**Case No. 20-12838**

**Reporting Period: April 1, 2021 to April 19, 2021 (Plan Confirmation Date)**

**BANK RECONCILIATIONS**

| | | | | |
|---|---|---|---|---|
| **BALANCE PER BOOKS** | **4/30/21** | $          - | | |
| | | | | |
| BANK BALANCE | 4/30/21 | $          - | | |
| (+) DEPOSITS IN TRANSIT | 4/30/21 | | | |
| (-)  OUTSTANDING | 4/30/21 | | | |
| OTHER   (ATTACH | 4/30/21 | | | |
| ADJUSTED BANK | 4/30/21 | $          - | | |
| * Adjusted bank balance must | | | | |
| balance per books | | | | |
| | | | | |
| **DEPOSITS IN TRANSIT** | **Date** | **Amount** | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| **CHECKS OUTSTANDING** | **Ck. #** | **Amount** | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| OTHER | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

FORM MOR-1A
(04/07)

UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE

In re  CRED MERCHANT SOLUTIONS LLC        (Debtor)

Case No. 20-12839

Reporting Period: April 1, 2021 to April 19, 2021 (Plan Confirmation Date)

**BANK RECONCILIATIONS**

| | | | | |
|---|---|---|---|---|
| **BALANCE PER BOOKS** | **4/30/21** | $ - | | |
| | | | | |
| BANK BALANCE | 4/30/21 | $ - | | |
| (+) DEPOSITS IN TRANSIT | 4/30/21 | | | |
| (-)  OUTSTANDING | 4/30/21 | | | |
| OTHER  (ATTACH | 4/30/21 | | | |
| ADJUSTED BANK | 4/30/21 | $ - | | |
| * Adjusted bank balance must | | | | |
| balance per books | | | | |
| | | | | |
| **DEPOSITS IN TRANSIT** | **Date** | **Amount** | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| **CHECKS OUTSTANDING** | **Ck. #** | **Amount** | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| OTHER | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE

In re   CRED (PUERTO RICO) LLC          (Debtor)

Case No. 20-12840

Reporting Period: April 1, 2021 to April 19, 2021 (Plan Confirmation Date)

**BANK RECONCILIATIONS**

| | | | | | |
|---|---|---|---|---|---|
| **BALANCE PER BOOKS** | 4/30/21 | $ | - | $ | - |
| | | | | | |
| BANK BALANCE | 4/30/21 | $ | - | $ | - |
| (+) DEPOSITS IN TRANSIT | 4/30/21 | | | | |
| (-)  OUTSTANDING | 4/30/21 | | | | |
| OTHER  (ATTACH | 4/30/21 | | | | |
| ADJUSTED BANK | 4/30/21 | $ | - | $ | - |
| * Adjusted bank balance must | | | | | |
| balance per books | | | | | |
| | | | | | |
| **DEPOSITS IN TRANSIT** | Date | Amount | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| **CHECKS OUTSTANDING** | Ck. # | Amount | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| OTHER | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

# FORM MOR-1B:

## COPIES OF BANK STATEMENTS

### UNITED STATES BANKRUPTCY COURT
### DISTRICT OF DELAWARE

### MONTHLY OPERATING REPORT

### IN RE: CRED INC. (20-12836)

**Other Cases being jointly administered:**
**CRED (US) LLC (20-12837)**
**CRED CAPITAL, INC. (20-12838)**
**CRED MERCHANT SOLUTIONS LLC (20-12839)**
**CRED (PUERTO RICO) LLC (20-12840)**

Reporting Period:
April 1, 2021 to April 19, 2021 (Plan Confirmation Date)



**Metropolitan Commercial Bank.**
The **Entrepreneurial** Bank

99 Park Avenue, 4th Floor
New York, NY 10016

**RETURN SERVICE REQUESTED**

CRED LLC
1733 N GREENFIELD RD STE 104
MESA AZ 85205-3116

*Statement Ending 04/30/2021*

*CRED LLC*                                                                        *Page 1 of 6*
*Statement Number: XXXXXXXX1141*

### Managing Your Accounts

| | | |
|---|---|---|
|  | Banking Center | Park Avenue Banking Center |
|  | Banking Center | 212-365-6700 |
| | Mailing Address | 99 Park Avenue New York, NY 10016 |
| | Online Banking | www.Metropolitanbankny.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Digital Business Ckg | XXXXXXXX1141 | $3,666,906.14 |

## Digital Business Ckg-XXXXXXXX1141

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 04/01/2021 | **Beginning Balance** | **$5,098,097.24** |
| | 8 Credit(s) This Period | $6,613,847.74 |
| | 39 Debit(s) This Period | -$8,045,038.84 |
| 04/30/2021 | **Ending Balance** | **$3,666,906.14** |
| | Service Charges | $412.00 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **04/01/2021** | **Beginning Balance** | | | **$5,098,097.24** |
| 04/01/2021 | CRED LLC 1141 McDermott Apr 01 CCD 026013356 | $423,623.04 | | $4,674,474.20 |
| 04/01/2021 | CRED LLC 1141 Cred Inc Apr 01 CCD 026013356 | $257,143.20 | | $4,417,331.00 |
| 04/02/2021 | CRED LLC 1141 Arete Capi Apr 02 CCD 026013356 | $25,000.00 | | $4,392,331.00 |
| 04/02/2021 | CRED LLC 1141 Sonoran Ca Apr 02 CCD 026013356 | $35,000.00 | | $4,357,331.00 |
| 04/02/2021 | WIRE FROM CRED INC. | | $534,173.34 | $4,891,504.34 |
| 04/05/2021 | CRED LLC 1141 Prickett J Apr 05 CCD 026013356 | $39,286.39 | | $4,852,217.95 |
| 04/06/2021 | WIRE FROM CRED INC. | | $533,684.40 | $5,385,902.35 |
| 04/07/2021 | CRED LLC 1141 Cred Inc Apr 07 CCD 026013356 | $400.00 | | $5,385,502.35 |
| 04/08/2021 | CRED LLC 1141 Cousins La Apr 08 CCD 026013356 | $52,724.45 | | $5,332,777.90 |
| 04/08/2021 | CRED LLC 1141 Cred Inc Apr 08 CCD 026013356 | $12,999.00 | | $5,319,778.90 |

 
   


Case 20-12836-JTD    Doc 800    Filed 06/02/21    Page 17 of 61

**In case of errors or questions about your account telephone us at: 212-365-6700 or write us at: Metropolitan Commercial Bank, 99 Park Avenue, 4th Floor, New York, NY 10016**

As soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt:

       Tell us your name and account number.

       Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

       Tell us the dollar amount of the suspected error.

We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem appeared.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will  recredit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### AN EASY GUIDE FOR BALANCING YOUR ACCOUNT

| | |
|---|---|
| **1.** Enter the last balance shown on this statement here. | $ |
| **2.** Compare the deposits and additions shown on this statement with your records. If a recent deposit does not show on this statement, enter the amount(s) here. | $ |
| **3.** Total of lines 1 & 2. | $ |
| **4.** Enter the total from the checks/withdrawals in **Section 4a**. | $ |
| **5.** Subtract line 4 from line 3. This should be your present balance. | $ |

USE THIS AREA FOR YOUR COMPUTATIONS

**4a.** List the checks / withdrawals which have been written or made, but have not been charged to your account.

| CHECKS/WITHDRAWALS | AMOUNT | CHECKS/WITHDRAWALS | AMOUNT |
|---|---|---|---|
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | $ | | $ |
| | TOTAL to be entered in **Section 4** above. | | $ |

**Metropolitan**
**Commercial Bank.**
The **Entrepreneurial** Bank

## Digital Business Ckg-XXXXXXXX1141 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 04/08/2021 | CRED LLC 1141 LitCon Apr 08 CCD 026013356 | $7,507.50 | | $5,312,271.40 |
| 04/08/2021 | CRED LLC 1141 Quinlan Pa Apr 08 CCD 026013356 | $47,610.00 | | $5,264,661.40 |
| 04/09/2021 | WIRE FROM CRED INC. | | $548,419.89 | $5,813,081.29 |
| 04/09/2021 | WIRE TO Paul Hastings LLP | $911,844.75 | | $4,901,236.54 |
| 04/12/2021 | CRED LLC 1141 Cred Inc Apr 12 CCD 026013356 | $223,669.00 | | $4,677,567.54 |
| 04/12/2021 | CRED LLC 1141 Donlin Re Apr 12 CCD 026013356 | $25,932.36 | | $4,651,635.18 |
| 04/12/2021 | loan 16447 | $3,163.16 | | $4,648,472.02 |
| 04/13/2021 | WIRE FROM CRED INC. | | $999,000.00 | $5,647,472.02 |
| 04/14/2021 | CRED LLC 1141 Payroll 210414 PPD 830550594 | $9,164.25 | | $5,638,307.77 |
| 04/14/2021 | CRED LLC 1141 Cloudflare 210414 CCD 830550594 | $4,359.00 | | $5,633,948.77 |
| 04/14/2021 | CRED LLC 1141 Crowell 210414 CCD 830550594 | $23,153.12 | | $5,610,795.65 |
| 04/14/2021 | CRED LLC 1141 McDermott 210414 CCD 830550594 | $422,116.76 | | $5,188,678.89 |
| 04/14/2021 | CORPORATION SERV LEGAL SVCS 210413 TEL | $155.61 | | $5,188,523.28 |
| 04/14/2021 | CORPORATION SERV LEGAL SVCS 210413 TEL | $311.22 | | $5,188,212.06 |
| 04/14/2021 | CORPORATION SERV LEGAL SVCS 210413 TEL | $8,201.67 | | $5,180,010.39 |
| 04/14/2021 | CORPORATION SERV LEGAL SVCS 210413 TEL | $155.61 | | $5,179,854.78 |
| 04/14/2021 | CORPORATION SERV LEGAL SVCS 210413 TEL | $69.00 | | $5,179,785.78 |
| 04/14/2021 | CORPORATION SERV LEGAL SVCS 210413 TEL | $155.61 | | $5,179,630.17 |
| 04/14/2021 | CORPORATION SERV LEGAL SVCS 210413 TEL | $155.61 | | $5,179,474.56 |
| 04/14/2021 | CORPORATION SERV LEGAL SVCS 210413 TEL | $469.00 | | $5,179,005.56 |
| 04/14/2021 | QUARTERLY FEE PAYMENT 210413 CCD 0000 | $50,759.48 | | $5,128,246.08 |
| 04/14/2021 | WIRE FROM CRED INC. | | $131,936.43 | $5,260,182.51 |
| 04/14/2021 | CHECK NUMBER 99815400 REF #991179909 | $17,973.18 | | $5,242,209.33 |
| 04/14/2021 | CHECK NUMBER 99932408 REF #991176945 | $41.34 | | $5,242,167.99 |
| 04/15/2021 | PAYCHEX EIB INVOICE 210415 CCD X92080700053276 | $144.10 | | $5,242,023.89 |
| 04/15/2021 | CRED LLC 1141 Cred Inc 210415 CCD 830550594 | $273,335.40 | | $4,968,688.49 |
| 04/15/2021 | PAYCHEX TPS TAXES 041321 CCD 92074100016601X | $3,803.62 | | $4,964,884.87 |

Metropolitan   Case 20-12836-JTD   Doc 800   Filed 06/02/21   Page 19 of 61
Commercial Bank.
The Entrepreneurial Bank

*Statement Ending 04/30/2021*

*CRED LLC*                                                                                 *Page 4 of 6*
*Statement Number: XXXXXXXX1141*

## Digital Business Ckg-XXXXXXXX1141 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 04/15/2021 | WIRE FROM CRED INC. | | $799,500.42 | $5,764,385.29 |
| 04/15/2021 | Brex Inc. PAYMENTS 210415 CCD *BREXI7PZroHfOM* | $300.00 | | $5,764,085.29 |
| 04/16/2021 | PAYCHEX EIB INVOICE 210416 CCD *X92101000058700* | $111.10 | | $5,763,974.19 |
| 04/16/2021 | PAYCHEX TPS TAXES 041521 CCD *92103900001427X* | $160.94 | | $5,763,813.25 |
| 04/16/2021 | CRED LLC 1141 Payroll 210416 PPD *830550594* | $889.06 | | $5,762,924.19 |
| 04/16/2021 | loan 16447 | $1,317.58 | | $5,761,606.61 |
| 04/19/2021 | WIRE FROM AX MOMENTUM LP | | $1,675,447.66 | $7,437,054.27 |
| 04/19/2021 | WIRE TO Cred Inc | $5,161,421.73 | | $2,275,632.54 |
| 04/26/2021 | WIRE FROM FIFTH KHAGAN LP | | $1,391,685.60 | $3,667,318.14 |
| 04/30/2021 | ACCOUNT ANALYSIS SERVICE CHARGE | $412.00 | | $3,666,906.14 |
| **04/30/2021** | **Ending Balance** | | | **$3,666,906.14** |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|
| 99815400 | 04/14/2021 | $17,973.18 | 99932408* | 04/14/2021 | $41.34 |

* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 04/01/2021 | $4,417,331.00 | 04/08/2021 | $5,264,661.40 | 04/15/2021 | $5,764,085.29 |
| 04/02/2021 | $4,891,504.34 | 04/09/2021 | $4,901,236.54 | 04/16/2021 | $5,761,606.61 |
| 04/05/2021 | $4,852,217.95 | 04/12/2021 | $4,648,472.02 | 04/19/2021 | $2,275,632.54 |
| 04/06/2021 | $5,385,902.35 | 04/13/2021 | $5,647,472.02 | 04/26/2021 | $3,667,318.14 |
| 04/07/2021 | $5,385,502.35 | 04/14/2021 | $5,242,167.99 | 04/30/2021 | $3,666,906.14 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |



---

99815400

Charge To: LLC CRED        87IWCZ0EP9W6SO          04/13/21
                                                  04131005097

Pay to the order of: AMAZON WEB SERVI      $17,973.18

SEVENTEEN THOUSAND NINE HUNDRED SEVENTY-THREE AND 18/100        DOLLARS

ABA 026013356    Account 0199011141

                              Pre-Authorized Payment

#99815400    04/14/2021        $17,973.18

#99815400    04/14/2021        $17,973.18

---

99932408

Charge To: LLC CRED        87IWCZ0EPAK4OO          04/13/21
                                                  04135003234

Pay to the order of: AMAZON WEB SERVI      $41.34

FORTY-ONE AND 34/100        DOLLARS

ABA 026013356    Account 0199011141

                              Pre-Authorized Payment

#99932408    04/14/2021        $41.34

#99932408    04/14/2021        $41.34

**Metropolitan Commercial Bank.**
The **Entrepreneurial** Bank

This page left intentionally blank



# Metropolitan Commercial Bank.
The **Entrepreneurial** Bank

*Statement Ending 04/30/2021*

99 Park Avenue, 4th Floor
New York, NY 10016

*CRED LLC*                                                          *Page 1 of 2*
*Statement Number: XXXXXXXX3314*

**RETURN SERVICE REQUESTED**

CRED LLC
1733 N GREENFIELD RD STE 104
MESA AZ 85205-3116

## Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Banking Center | Park Avenue Banking Center |
| 👤 | Banking Center | 212-365-6700 |
| ✉ | Mailing Address | 99 Park Avenue New York, NY 10016 |
| 💻 | Online Banking | www.Metropolitanbankny.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Reserve Account | XXXXXXXX3314 | $10,000.00 |

## Reserve Account-XXXXXXXX3314

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 04/01/2021 | Beginning Balance | $10,000.00 |
| | 0 Credit(s) This Period | $0.00 |
| | 0 Debit(s) This Period | $0.00 |
| 04/30/2021 | Ending Balance | $10,000.00 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 04/01/2021 | Beginning Balance | | | $10,000.00 |
| | No activity this statement period | | | |
| 04/30/2021 | Ending Balance | | | $10,000.00 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

 
   


Case 20-12836-JTD    Doc 800    Filed 06/02/21    Page 23 of 61

**In case of errors or questions about your account telephone us at: 212-365-6700 or write us at: Metropolitan Commercial Bank, 99 Park Avenue, 4th Floor, New York, NY 10016**

As soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt:

> Tell us your name and account number.

> Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

> Tell us the dollar amount of the suspected error.

We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem appeared.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will  recredit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### AN EASY GUIDE FOR BALANCING YOUR ACCOUNT

| | |
|---|---|
| **1.** Enter the last balance shown on this statement here. | $ |
| **2.** Compare the deposits and additions shown on this statement with your records. If a recent deposit does not show on this statement, enter the amount(s) here. | $ |
| **3.** Total of lines 1 & 2. | $ |
| **4.** Enter the total from the checks/withdrawals in **Section 4a**. | $ |
| **5.** Subtract line 4 from line 3. This should be your present balance. | $ |

USE THIS AREA FOR YOUR COMPUTATIONS

**4a.** List the checks / withdrawals which have been written or made, but have not been charged to your account.

| CHECKS/WITHDRAWALS | AMOUNT | | CHECKS/WITHDRAWALS | AMOUNT | |
|---|---|---|---|---|---|
| | $ | | | $ | |
| | $ | | | $ | |
| | $ | | | $ | |
| | $ | | | $ | |
| | $ | | | $ | |
| | $ | | | $ | |
| | $ | | | $ | |
| | $ | | | $ | |
| | $ | | | $ | |
| | $ | | | $ | |
| | | TOTAL to be entered in **Section 4** above. | $ | | |

**CRED INC.**
**3 E 3RD AVE STE 200**
**SAN MATEO CA 94401-4280**

Page          1 of 2

Account Number:  \*\*\*\*\*\*3127
Date                    04/30/21

## STATEMENT SUMMARY AS OF 04/30/21

| Account Name | Account Number | Interest Paid In 2020 | Balance |
|---|---|---|---|
| ACCOUNT ANALYSIS STANDARD | XXXXXX3127 | .00 | .00 |

| CRED INC. | ACCOUNT ANALYSIS STANDARD    ACCT    \*\*\*\*\*\*3127 |
|---|---|

### Summary of Activity Since Your Last Statement

|  |  |  |  |
|---|---|---|---|
| Beginning Balance | 4/01/21 |  | 582.90 |
| Deposits / Misc Credits | 5 |  | 3,546,810.58 |
| Withdrawals / Misc Debits | 7 |  | 3,547,393.48 |
| \*\* Ending Balance | 4/30/21 |  | .00\*\* |
| Service Charge |  |  | 679.00 |

## Deposits and Other Credits

| Date | Amount | Activity Description |
|---|---|---|
| 4/02 | 534,173.34 | Ref 0921146 from Dep 5090023135 Transfer from x3135 to x3127 |
| 4/06 | 533,684.40 | Ref 0961223 from Dep 5090023135 Transfer from x3135 to x3127 |
| 4/09 | 548,419.89 | Ref 0991336 from Dep 5090023135 Transfer from x3135 to x3127 |
| 4/13 | 1,131,032.53 | Ref 1031518 from Dep 5090023135 Transfer from x3135 to x3127 |
| 4/15 | 799,500.42 | Ref 1051048 from Dep 5090023135 Transfer from x3135 to x3127 |

## Debits and Other Withdrawals

| Date | Amount | Activity Description |
|---|---|---|
| 4/02 | 534,173.34 | L042G47580FGVO3C BENE:CRED INC |
| 4/06 | 533,684.40 | L046H241453J9MMU BENE:CRED INC |
| 4/09 | 548,419.89 | L049I3659I5JOCRN BENE:CRED INC |
| 4/13 | 999,000.00 | L04DK24530SJFY0N BENE:CRED INC |
| 4/13 | 679.00 | ANALYSIS ACTIVITY |

**CRED INC.**
**3 E 3RD AVE STE 200**
**SAN MATEO CA 94401-4280**

Page        2 of 2

Account Number:  ******3127
Date                04/30/21

## Debits and Other Withdrawals

| Date | Amount | Activity Description |
|------|--------|----------------------|
| 4/14 | 131,936.43 | L04EC0818F9IXYV1 |
|      |        | BENE:CRED INC |
| 4/15 | 799,500.42 | L04FF50108IIARS4 |
|      |        | BENE:CRED INC |

## Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 4/02 | 582.90 | 4/09 | 582.90 | 4/14 | .00 |
| 4/06 | 582.90 | 4/13 | 131,936.43 | 4/15 | .00 |

**CRED INC.**
**SEN ACCOUNT**
**3 E 3RD AVE STE 200**
**SAN MATEO CA 94401-4280**

Page        1 of 2

Account Number:  \*\*\*\*\*\*3135
Date                    04/30/21

## STATEMENT SUMMARY AS OF 04/30/21

| Account Name | Account Number | Interest Paid In 2020 | Balance |
|---|---|---|---|
| SILVERGATE EXCH NET ACCT | XXXXXX3135 | .00 | .00 |

| CRED INC. | SILVERGATE EXCH NET ACCT | ACCT | \*\*\*\*\*\*3135 |
|---|---|---|---|

### Summary of Activity Since Your Last Statement

|  |  |  |
|---|---|---|
| Beginning Balance | 4/01/21 | .00 |
| Deposits / Misc Credits | 5 | 3,546,810.58 |
| Withdrawals / Misc Debits | 5 | 3,546,810.58 |
| \*\* Ending Balance | 4/30/21 | .00\*\* |
| Service Charge |  | .00 |

## Deposits and Other Credits

| Date | Amount | Activity Description |
|---|---|---|
| 4/02 | 534,173.34 | SEN from 5090013656+09305188883600 |
| 4/06 | 533,684.40 | SEN from 5090013656+09092264435600 |
| 4/09 | 548,419.89 | SEN from 5090013656+10423437519920 |
| 4/13 | 1,131,032.53 | SEN from 5090013656+12504225181260 |
| 4/15 | 799,500.42 | SEN from 5090013656+07440383977120 |

## Debits and Other Withdrawals

| Date | Amount | Activity Description |
|---|---|---|
| 4/02 | 534,173.34 | Ref 0921146 to Dep 5090023127 Transfer rom x3135 to x3127 |
| 4/06 | 533,684.40 | Ref 0961223 to Dep 5090023127 Transfer rom x3135 to x3127 |
| 4/09 | 548,419.89 | Ref 0991336 to Dep 5090023127 Transfer rom x3135 to x3127 |
| 4/13 | 1,131,032.53 | Ref 1031518 to Dep 5090023127 Transfer rom x3135 to x3127 |
| 4/15 | 799,500.42 | Ref 1051048 to Dep 5090023127 Transfer |

**CRED INC.**
**SEN ACCOUNT**
**3 E 3RD AVE STE 200**
**SAN MATEO CA 94401-4280**

Page        2 of 2

Account Number:   ******3135
Date                04/30/21

## Debits and Other Withdrawals

| Date | Amount | Activity Description |
|------|--------|----------------------|
|      |        | rom x3135 to x3127   |

## Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 4/02 | .00     | 4/09 | .00     | 4/15 | .00     |
| 4/06 | .00     | 4/13 | .00     |      |         |

# EAST WEST BANK  Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

**ACCOUNT STATEMENT**
Page  1  of  2
STARTING DATE: April 01, 2021
ENDING DATE: April 30, 2021
Total days in statement period: 30
0035
( 0)

BK EST/CRED INC., ET AL DEBTOR
MATTHEW K FOSTER, CH 11 CRO 0168
CASE #20-12836
1733 N GREENFIELD RD STE 104
MESA AZ 85205-3116

Our Online Banking & Mobile App are available at your convenience. You can perform many banking transactions from the comfort of your home without having to visit a branch. Visit digital.eastwestbank.com or call 833.468.8356 for details.

## Trustee-Vendor Checking

| | | | | |
|---|---|---|---|---|
| Account number | 0035 | Beginning balance | | $905,227.90 |
| Low balance | $1,162,371.10 | Total additions | ( 6) | 5,928,968.33 |
| Average balance | $3,232,599.01 | Total subtractions | ( 4) | 970,444.48 |
| | | Ending balance | | $5,863,751.75 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 04-01 | Pre-Auth Credit | CRED LLC 1141 Cred Inc McDermott Will & E mery Inv 3484724 - Jan'21 | 257,143.20 |
| | 04-07 | Pre-Auth Credit | CRED LLC 1141 Cred Inc Account Fees for M ar'21 | 400.00 |
| | 04-08 | Pre-Auth Credit | CRED LLC 1141 Cred Inc Cousins Law Inv 45 - Feb'21 | 12,999.00 |
| | 04-12 | Pre-Auth Credit | CRED LLC 1141 Cred Inc Paul Hastings Inv. 2263518, 2263519, 2263520 - Jan'21 | 223,669.00 |
| | 04-15 | Pre-Auth Credit | CRED LLC 1141 Cred Inc McDermott Will and Emery Inv 3499384 0 Feb'21 | 273,335.40 |
| | 04-19 | Wire Trans-IN | CRED LLC | 5,161,421.73 |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 04-21 | Outgoing Wire | SONORAN CAPITAL AD VISORS LLC | 32,277.48 |
| 04-22 | Outgoing Wire | MACCO RESTRUCTURIN G GROUP LLC | 20,138.80 |
| 04-22 | Outgoing Wire | PAUL HASTINGS LLP | 917,478.20 |
| 04-30 | Debit Memo | BANK & TECHNOLOGY SERVICE FEE | 550.00 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 03-31 | 905,227.90 | 04-12 | 1,399,439.10 | 04-22 | 5,864,301.75 |
| 04-01 | 1,162,371.10 | 04-15 | 1,672,774.50 | 04-30 | 5,863,751.75 |
| 04-07 | 1,162,771.10 | 04-19 | 6,834,196.23 | | |
| 04-08 | 1,175,770.10 | 04-21 | 6,801,918.75 | | |

3409      rev 05-16

# EAST WEST BANK  Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

BK EST/CRED INC., ET AL DEBTOR

**OVERDRAFT/RETURN ITEM FEES**

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |



# Metropolitan Commercial Bank®
The **Entrepreneurial** Bank

99 Park Avenue, 4th Floor
New York, NY 10016

**RETURN SERVICE REQUESTED**

CRED (US) LLC
1733 N GREENFIELD RD STE 104
MESA AZ 85205-3116

*Statement Ending 04/30/2021*

*CRED (US) LLC*                                               *Page 1 of 2*
**Statement Number: XXXXXXXX1664**

## Managing Your Accounts



| | | |
|---|---|---|
| 🏛 | Banking Center | Park Avenue Banking Center |
| 👤 | Banking Center | 212-365-6700 |
| ✉ | Mailing Address | 99 Park Avenue New York, NY 10016 |
| 💻 | Online Banking | www.Metropolitanbankny.com |



## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Digital Business Ckg | XXXXXXXX1664 | $100,000.00 |

# Digital Business Ckg-XXXXXXXX1664

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 04/01/2021 | Beginning Balance | $100,000.00 |
| | 0 Credit(s) This Period | $0.00 |
| | 0 Debit(s) This Period | $0.00 |
| 04/30/2021 | Ending Balance | $100,000.00 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 04/01/2021 | Beginning Balance | | | $100,000.00 |
| | No activity this statement period | | | |
| 04/30/2021 | Ending Balance | | | $100,000.00 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

**Online Banking**
www.MetropolitanBankNY.com

**Mobile Banking Apps**
 

   



Case 20-12836-JTD    Doc 800    Filed 06/02/21    Page 31 of 61

**In case of errors or questions about your account telephone us at: 212-365-6700 or write us at: Metropolitan Commercial Bank, 99 Park Avenue, 4th Floor, New York, NY 10016**

As soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt:

Tell us your name and account number.

Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

Tell us the dollar amount of the suspected error.

We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem appeared.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### AN EASY GUIDE FOR BALANCING YOUR ACCOUNT

| | |
|---|---|
| **1.** Enter the last balance shown on this statement here. | $ |
| **2.** Compare the deposits and additions shown on this statement with your records. If a recent deposit does not show on this statement, enter the amount(s) here. | $ |
| **3.** Total of lines 1 & 2. | $ |
| **4.** Enter the total from the checks/withdrawals in **Section 4a**. | $ |
| **5.** Subtract line 4 from line 3. This should be your present balance. | $ |

USE THIS AREA FOR YOUR COMPUTATIONS

**4a.** List the checks / withdrawals which have been written or made, but have not been charged to your account.

| CHECKS/WITHDRAWALS | AMOUNT | | CHECKS/WITHDRAWALS | AMOUNT | |
|---|---|---|---|---|---|
| | $ | | | $ | |
| | $ | | | $ | |
| | $ | | | $ | |
| | $ | | | $ | |
| | $ | | | $ | |
| | $ | | | $ | |
| | $ | | | $ | |
| | $ | | | $ | |
| | $ | | | $ | |
| | $ | | | $ | |
| TOTAL to be entered in **Section 4** above. | | | | $ | |

# FORM MOR-2:

## SCHEDULE OF PROFESSIONAL FEES PAID

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

**MONTHLY OPERATING REPORT**

**IN RE: CRED INC. (20-12836)**

**Other Cases being jointly administered:**
**CRED (US) LLC (20-12837)**
**CRED CAPITAL, INC. (20-12838)**
**CRED MERCHANT SOLUTIONS LLC (20-12839)**
**CRED (PUERTO RICO) LLC (20-12840)**

Reporting Period:
April 1, 2021 to April 19, 2021 (Plan Confirmation Date)

UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE

In re   CRED INC.          (Debtor)

Case No. 20-12836

Other Cases being jointly administered: CRED (US) LLC (20-12837), CRED CAPITAL, INC. (20-12838), CRED MERCHANT SOLUTIONS LLC (20-12839), CRED (PUERTO RICO) LLC (20-12840)


Reporting Period: April 1, 2021 to April 19, 2021 (Plan Confirmation Date)


SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

| Payee | Period Covered | Amount Approved | Payor | Check Number | Current Month Payments | | | Year-To-Date Payments | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Date | Fees | Expenses | Fees | Expenses |
| Arete Capital | Nov-20 to Apr-21 | $  25,000 | CRED, INC. | ACH | 4/2/2021 | $  25,000 | $      - | $ 150,000 | $      - |
| Ashby & Geddes | Jan-21 | | | | | | | 8,633 | 532 |
| Brown Rudnick LLP | Jan-21 | | | | | | | 208,082 | 1,418 |
| Cousins Law Group | Nov-20 to Feb-21 | 52,724 | CRED, INC. | ACH | 4/8/2021 | 51,996 | 728 | 283,356 | 3,467 |
| Donlin Recano | Nov-20 to Mar-21 | 25,932 | CRED, INC. | ACH | 4/12/2021 | 21,534 | 4,398 | 232,016 | 39,892 |
| MACCO Restructuring | Nov-20 to Feb-21 | | | | | | | 563,563 | 249 |
| McDermott Will & Emery | Nov-20 to Jan-21 | 423,623 | CRED, INC. | ACH | 4/1/2021 | 385,715 | 37,908 | 1,507,116 | 56,778 |
| | Nov-20 to Feb-21 | 422,117 | CRED, INC. | ACH | 4/14/2021 | 422,117 | - | | |
| Paul Hastings | Nov-20 to Jan-21 | 911,845 | CRED, INC. | ACH | 4/9/2021 | 894,676 | 17,169 | 2,702,859 | 25,941 |
| Prickett, Jones & Elliott | Nov-20 to Jan-21 | 39,286 | CRED INC. | ACH | 4/5/2021 | 39,286 | - | 39,286 | - |
| Sonaran Capital | Nov-21 to Apr-21 | 35,000 | CRED, INC. | ACH | 4/2/2021 | 35,000 | - | 322,188 | - |
| Teneo Capital | Nov-20 to Jan-21 | | | | | - | - | 100,000 | - |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

FORM
MOR-2
(04/07)

# FORM MOR-3:
### STATEMENT OF OPERATIONS
### (Income Statement)

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

**MONTHLY OPERATING REPORT**

**IN RE: CRED INC. (20-12836)**

**Other Cases being jointly administered:**
**CRED (US) LLC (20-12837)**
**CRED CAPITAL, INC. (20-12838)**
**CRED MERCHANT SOLUTIONS LLC (20-12839)**
**CRED (PUERTO RICO) LLC (20-12840)**

Reporting Period:
April 1, 2021 to April 19, 2021 (Plan Confirmation Date)

UNITED STATES BANKRUPTCY COURT DISTRICT OF DELAWARE

In re  CRED INC.        (Debtor)

Case No. 20-12836

Reporting Period: April 1, 2021 to April 19, 2021 (Plan Confirmation Date)

**STATEMENT OF OPERATIONS**
**(Income Statement)**

The Statement of Operations is to be prepared on an accrual basis.  The accrual basis of accounting recognizes revenue when it isrealized and expenses when they are incurred, regardless of when cash is

| REVENUES | Current Month | Cumulative Filing to Date |
|---|---|---|
| Gross Revenues | $              - | $      1,929,477 |
| Less:  Returns and Allowances | | |
| Net Revenue | - | 1,929,477 |
| **COST OF GOODS SOLD** | | |
| Cost of Loan Capital | | |
| Commissions | | 1,500 |
| Verification Fees | | 1,500 |
| Network Fees | | |
| Interest Expense | | 13,046 |
| Total Cost of Sales | - | 16,046 |
| Gross Profit | - | 1,913,431 |
| **OPERATING EXPENSES** | | |
| Employment Expenses | | 9,613 |
| Marketing Expenses | | 13,426 |
| Professional Fees (attach schedule) | | 583,041 |
| Bank Fees | 679 | 5,206 |
| Travel Expenses | | 911 |
| Facility Expenses | | 9,758 |
| Technology Expenses | 4,359 | 164,529 |
| Insurance Expenses | | 84,102 |
| G&A Expenses | 1,673 | 14,266 |
| Payroll | 11,705 | 635,711 |
| Taxes - Payroll | 895 | 53,977 |
| Taxes - Other | | |
| Other (attach schedule) | | |
| Total Operating Expenses Before Depreciation | 19,311 | 1,574,540 |
| Depreciation/Depletion/Amortization | | 357,096 |
| Net Profit (Loss) Before Other Income & Expenses | (19,311) | (18,205) |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income (see attached schedule) | 2,080,520 | 16,713,155 |
| Other Expense (see attached schedule) | | (401,702) |
| Deferred Tax Asset | | |
| Income Taxes | | |
| **Net Profit (Loss) Before Reorganization Items** | **2,061,209** | **16,293,248** |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | 1,353,328 | 13,593,920 |
| U. S. Trustee Quarterly Fees | | 64,659 |
| Interest Earned on Accumulated Cash from Chapter 11 | | |
| Gain (Loss) from Sale of Equipment | | |
| Other Reorganization Expenses (attach schedule) | | |
| Total Reorganization Expenses | 1,057,500 | 13,658,579 |
| **Net Profit (Loss)** | **$      1,003,709** | **$      2,634,669** |

*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-3
(04/07)

UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE

In re  CRED INC.          (Debtor)
Case No. 20-12836
Reporting Period: April 1, 2021 to April 19, 2021 (Plan Confirmation Date)

**STATEMENT OF OPERATIONS - continuation sheet**

| BREAKDOWN OF "OTHER"CATEGORY | MONTH | | CUMULATIVE FILING TO DATE | |
|---|---|---|---|---|
| | | | | |
| **Other Costs** | | | | |
| | | | | |
| | | | | |
| | | | | |
| **Professional Fees** | | | | |
| 70410 - Prof Services - Legal | $ | - | $ | 458,409 |
| 70420 - Prof Services - Accounting & Tax | | - | | 3,643 |
| 70450 - Prof Services Engineering | | - | | 24,612 |
| 70460 - Prof Services - Consulting | | - | | 118,528 |
| 70499- Prof Services - Contra Internal Software Cap | | - | | (22,151) |
| **Total Professional Fees** | $ | - | $ | **583,041** |
| | | | | |
| **Other Income** | | | | |
| 45500 - Interest Income | | | $ | 1,522 |
| 46100 - Realized Gan / Loss - Asset Mgmt | | 1,675,448 | | 2,459,502 |
| 46200 - Realized Gan / Loss - Assets & Liab | | 405,072 | | 4,193,211 |
| 47100 - Unrealized MTM - Asset Mgmt | | | | 3,770,660 |
| 47200 - Unrealized MTM - Assets & Liab | | | | 6,288,259 |
| **Total Other Income** | $ | **2,080,520** | $ | **16,713,154** |
| | | | | |
| **Other Expenses** | | | | |
| 85100 - Bad Debt | $ | - | $ | 400,000 |
| 85200 - Interest Expense | | - | | 1,702 |
| **Total Other Expenses** | $ | - | $ | **401,702** |
| | | | | |
| | | | | |
| **Other Reorganization Expenses** | | | | |
| | | | | |
| | | | | |
| | | | | |

**Reorganization Items - Interest Earned on Accumulated
Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11
case, which would not have been earned but for the
bankruptcy proceeding, should be reported as a

FORM MOR-3-
CONT'D
(04/07)

UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE

In re  CRED (US) LLC       (Debtor)

Case No.  20-12837

Reporting Period: April 1, 2021 to April 19, 2021 (Plan Confirmation Date)


**STATEMENT OF OPERATIONS**
**(Income Statement)**


The Statement of Operations is to be prepared on an accrual basis.  The accrual basis of accounting recognizes revenue when it isrealized and expenses when they are incurred, regardless of when cash is

| Revenues | Month | Cumulative Filing to Date |
|---|---|---|
| Gross Revenues | | |
| Less:  Returns and Allowances | | |
| Net Revenue | - | - |
| **COST OF GOODS SOLD** | | |
| Cost of Loan Capital | | |
| Commissions | | |
| Verification Fees | | |
| Network Fees | | |
| Interest Expense | | |
| Total Cost of Sales | - | - |
| Gross Profit | - | - |
| **OPERATING EXPENSES** | | |
| Employment Expenses | | |
| Marketing Expenses | | |
| Professional Fees | | |
| Travel Expenses | | |
| Facility Expenses | | |
| Technology Expenses | | |
| Insurance Expenses | | |
| G&A Expenses | | |
| Payroll | | |
| Taxes - Payroll | | |
| Taxes - Other | | |
| Other (attach schedule) | | |
| Total Operating Expenses Before Depreciation | - | |
| Depreciation/Depletion/Amortization | | |
| Net Profit (Loss) Before Other Income & Expenses | - | - |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income (attach schedule) | | |
| Realized Gains (Losses) | | |
| Unrealized Gains (Losses) | | |
| Interest Expense | | |
| Other Expense (attach schedule) | | |
| Deferred Tax Asset | | |
| Income Taxes | | |
| **Net Profit (Loss) Before Reorganization Items** | - | - |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | | |
| U. S. Trustee Quarterly Fees | | |
| Interest Earned on Accumulated Cash from Chapter 11 (see | | |
| Gain (Loss) from Sale of Equipment | | |
| Other Reorganization Expenses (attach schedule) | | |
| Total Reorganization Expenses | - | - |
| **Net Profit (Loss)** | - | - |

*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-3
(04/07)

**UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE**

**In re   CRED (US) LLC        (Debtor)**
**Case No. 20-12837**
**Reporting Period: April 1, 2021 to April 19, 2021 (Plan Confirmation Date)**

**STATEMENT OF OPERATIONS - continuation sheet**

| BREAKDOWN OF "OTHER"CATEGORY | MONTH | CUMULATIVE FILING TO DATE |
|---|---|---|
| | | |
| **Other Costs** | | |
| | | |
| | | |
| | | |
| **Other Operational Expenses** | | |
| | | |
| | | |
| | | |
| **Other Income** | | |
| | | |
| | | |
| | | |
| **Other Expenses** | | |
| | | |
| | | |
| | | |
| **Other Reorganization Expenses** | | |
| | | |
| | | |
| | | |
| | | |

**Reorganization Items - Interest Earned on Accumulated**
**Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11
case, which would not have been earned but for the
bankruptcy proceeding, should be reported as a

FORM MOR-3-
CONT'D
(04/07)

UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE

**In re  CRED CAPITAL INC.        (Debtor)**

**Case No. 20-12838**

**Reporting Period: April 1, 2021 to April 19, 2021 (Plan Confirmation Date)**

**STATEMENT OF OPERATIONS**

(Income Statement)

The Statement of Operations is to be prepared on an accrual basis.  The accrual basis of accounting recognizes revenue when it isrealized and expenses when they are incurred, regardless of when cash is

| Revenues | Month | Cumulative Filing to Date |
|---|---|---|
| Gross Revenues | | |
| Less:  Returns and Allowances | | |
| Net Revenue | $0 | - |
| **COST OF GOODS SOLD** | | |
| Cost of Loan Capital | | |
| Commissions | | |
| Verification Fees | | |
| Network Fees | | |
| Interest Expense | | |
| Total Cost of Sales | - | - |
| Gross Profit | $0 | - |
| **OPERATING EXPENSES** | | |
| Employment Expenses | | |
| Marketing Expenses | | |
| Professional Fees | | |
| Travel Expenses | | |
| Facility Expenses | | |
| Technology Expenses | | |
| Insurance Expenses | | |
| G&A Expenses | | |
| Payroll | | |
| Taxes - Payroll | | |
| Taxes - Other | | (13,889) |
| Other (attach schedule) | | |
| Total Operating Expenses Before Depreciation | - | (13,889) |
| Depreciation/Depletion/Amortization | | |
| Net Profit (Loss) Before Other Income & Expenses | $0 | ($13,889) |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income (attach schedule) | | |
| Realized Gains (Losses) | | |
| Unrealized Gains (Losses) | | |
| Interest Expense | | |
| Other Expense (attach schedule) | | |
| Deferred Tax Asset | | |
| Income Taxes | | |
| **Net Profit (Loss) Before Reorganization Items** | $0 | (13,889) |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | | |
| U. S. Trustee Quarterly Fees | | |
| Interest Earned on Accumulated Cash from Chapter 11 (see | | |
| Gain (Loss) from Sale of Equipment | | |
| Other Reorganization Expenses (attach schedule) | | |
| Total Reorganization Expenses | $0 | $0 |
| **Net Profit (Loss)** | $0 | ($13,889) |

*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-3

(04/07)

**UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE**

**In re   CRED CAPITAL INC.        (Debtor)**

**Case No. 20-12838**

**Reporting Period: April 1, 2021 to April 19, 2021 (Plan Confirmation Date)**

**STATEMENT OF OPERATIONS - continuation sheet**

| BREAKDOWN OF "OTHER"CATEGORY | MONTH | CUMULATIVE FILING TO DATE |
|---|---|---|
| | | |
| **Other Costs** | | |
| | | |
| | | |
| | | |
| **Other Operational Expenses** | | |
| | | |
| | | |
| | | |
| **Other Income** | | |
| | | |
| | | |
| | | |
| **Other Expenses** | | |
| | | |
| | | |
| | | |
| **Other Reorganization Expenses** | | |
| | | |
| | | |
| | | |

**Reorganization Items - Interest Earned on Accumulated
Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11
case, which would not have been earned but for the
bankruptcy proceeding, should be reported as a

FORM MOR-3-
CONT'D
(04/07)

UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE

In re  CRED MERCHANT SOLUTIONS LLC        (Debtor)

Case No. 20-12839

Reporting Period: April 1, 2021 to April 19, 2021 (Plan Confirmation Date)


**STATEMENT OF OPERATIONS**
(Income Statement)


The Statement of Operations is to be prepared on an accrual basis.  The accrual basis of accounting
recognizes revenue when it isrealized and expenses when they are incurred, regardless of when cash is

| Revenues | Month | Cumulative Filing to Date |
|---|---|---|
| Gross Revenues | | |
| Less:  Returns and Allowances | | |
| Net Revenue | $0 | - |
| **COST OF GOODS SOLD** | | |
| Cost of Loan Capital | | |
| Commissions | | |
| Verification Fees | | |
| Network Fees | | |
| Interest Expense | | |
| Total Cost of Sales | - | - |
| Gross Profit | $0 | - |
| **OPERATING EXPENSES** | | |
| Employment Expenses | | |
| Marketing Expenses | | |
| Professional Fees | | |
| Travel Expenses | | |
| Facility Expenses | | |
| Technology Expenses | | |
| Insurance Expenses | | |
| G&A Expenses | | |
| Payroll | | |
| Taxes - Payroll | | |
| Taxes - Other | | |
| Other (attach schedule) | | |
| Total Operating Expenses Before Depreciation | - | |
| Depreciation/Depletion/Amortization | | |
| Net Profit (Loss) Before Other Income & Expenses | $0 | - |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income (attach schedule) | | |
| Realized Gains (Losses) | | |
| Unrealized Gains (Losses) | | |
| Interest Expense | | |
| Other Expense (attach schedule) | | |
| Deferred Tax Asset | | |
| Income Taxes | | |
| **Net Profit (Loss) Before Reorganization Items** | $0 | - |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | | |
| U. S. Trustee Quarterly Fees | | |
| Interest Earned on Accumulated Cash from Chapter 11 (see | | |
| Gain (Loss) from Sale of Equipment | | |
| Other Reorganization Expenses (attach schedule) | | |
| Total Reorganization Expenses | $0 | $0 |
| **Net Profit (Loss)** | $0 | $0 |

*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-3
(04/07)

**UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE**

**In re   CRED MERCHANT SOLUTIONS LLC        (Debtor)**
**Case No. 20-12839**
**Reporting Period: April 1, 2021 to April 19, 2021 (Plan Confirmation Date)**

**STATEMENT OF OPERATIONS - continuation sheet**

| BREAKDOWN OF "OTHER"CATEGORY | MONTH | CUMULATIVE FILING TO DATE |
|---|---|---|
| | | |
| **Other Costs** | | |
| | | |
| | | |
| | | |
| **Other Operational Expenses** | | |
| | | |
| | | |
| | | |
| **Other Income** | | |
| | | |
| | | |
| | | |
| **Other Expenses** | | |
| | | |
| | | |
| | | |
| **Other Reorganization Expenses** | | |
| | | |
| | | |
| | | |

**Reorganization Items - Interest Earned on Accumulated**
**Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11
case, which would not have been earned but for the
bankruptcy proceeding, should be reported as a

FORM MOR-3-
CONT'D
(04/07)

UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE

In re   CRED (PUERTO RICO) LLC          (Debtor)

Case No. 20-12840

Reporting Period: April 1, 2021 to April 19, 2021 (Plan Confirmation Date)


**STATEMENT OF OPERATIONS**

(Income Statement)


The Statement of Operations is to be prepared on an accrual basis.  The accrual basis of accounting recognizes revenue when it is

| Revenues | Month | Cumulative Filing to Date |
|---|---|---|
| Gross Revenues | | |
| Less:  Returns and Allowances | | |
| Net Revenue | $0 | - |
| **COST OF GOODS SOLD** | | |
| Cost of Loan Capital | | |
| Commissions | | |
| Verification Fees | | |
| Network Fees | | |
| Interest Expense | | |
| Total Cost of Sales | - | - |
| Gross Profit | $0 | - |
| **OPERATING EXPENSES** | | |
| Employment Expenses | | |
| Marketing Expenses | | |
| Professional Fees | | |
| Travel Expenses | | |
| Facility Expenses | | |
| Technology Expenses | | |
| Insurance Expenses | | |
| G&A Expenses | | |
| Payroll | | |
| Taxes - Payroll | | |
| Taxes - Other | | |
| Other (attach schedule) | | |
| Total Operating Expenses Before Depreciation | - | |
| Depreciation/Depletion/Amortization | | |
| Net Profit (Loss) Before Other Income & Expenses | $0 | - |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income (attach schedule) | | |
| Realized Gains (Losses) | | |
| Unrealized Gains (Losses) | | |
| Interest Expense | | |
| Other Expense (attach schedule) | | |
| Deferred Tax Asset | | |
| Income Taxes | | |
| **Net Profit (Loss) Before Reorganization Items** | $0 | - |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | | |
| U. S. Trustee Quarterly Fees | | |
| Interest Earned on Accumulated Cash from Chapter 11 (see | | |
| Gain (Loss) from Sale of Equipment | | |
| Other Reorganization Expenses (attach schedule) | | |
| Total Reorganization Expenses | $0 | $0 |
| **Net Profit (Loss)** | $0 | $0 |

*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-3
(04/07)

**UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE**

**In re   CRED (PUERTO RICO) LLC          (Debtor)**
**Case No. 20-12840**
**Reporting Period: April 1, 2021 to April 19, 2021 (Plan Confirmation Date)**

**STATEMENT OF OPERATIONS - continuation sheet**

| BREAKDOWN OF "OTHER"CATEGORY | MONTH | CUMULATIVE FILING TO DATE |
|---|---|---|
| | | |
| **Other Costs** | | |
| | | |
| | | |
| | | |
| **Other Operational Expenses** | | |
| | | |
| | | |
| | | |
| **Other Income** | | |
| | | |
| | | |
| | | |
| **Other Expenses** | | |
| | | |
| | | |
| | | |
| **Other Reorganization Expenses** | | |
| | | |
| | | |
| | | |

**Reorganization Items - Interest Earned on Accumulated**
**Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11
case, which would not have been earned but for the
bankruptcy proceeding, should be reported as a

FORM MOR-3-
CONT'D
(04/07)

# FORM MOR-4:

## BALANCE SHEET

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

**MONTHLY OPERATING REPORT**

**IN RE: CRED INC. (20-12836)**

**Other Cases being jointly administered:**
**CRED (US) LLC (20-12837)**
**CRED CAPITAL, INC. (20-12838)**
**CRED MERCHANT SOLUTIONS LLC (20-12839)**
**CRED (PUERTO RICO) LLC (20-12840)**

Reporting Period:
April 1, 2021 to April 19, 2021 (Plan Confirmation Date)

UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE

In re  CRED INC.          (Debtor)

Case No. 20-12836

Reporting Period: April 1, 2021 to April 19, 2021 (Plan Confirmation Date)

**BALANCE SHEET**

| ASSETS | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
|---|---|---|
| **CURRENT ASSETS** | | |
| Unrestricted Cash and Equivalents | $          339,675 | $          9,109,829 |
| Restricted Cash and Cash Equivalents | 100,000 | 10,000 |
| Crypto-Currency Inventories | 11,346,572 | 27,834,539 |
| Accounts Receivable (Net) | 1,344,124 | 4,705,048 |
| Notes Receivable | 41,433,121 | 43,736,953 |
| Prepaid Expenses | 940,105 | 574,108 |
| Investments / Assets Under Management Outstanding | 4,166,027 | - |
| Intercompany Receivables (see attached schedule) | 27,261,145 | 27,141,065 |
| Professional Retainers | 863,585 | 429,477 |
| Other Current Assets  (see attached schedule) | 5,723,595 | 5,778,575 |
| *TOTAL CURRENT ASSETS* | 93,518,132 | 119,319,594 |
| **PROPERTY AND EQUIPMENT** | | |
| Real Property and Improvements | - | - |
| Machinery and Computer Equipment | 77,836 | 77,836 |
| Furniture, Fixtures and Office Equipment | 44,166 | 44,166 |
| Leasehold Improvements | 19,850 | 19,850 |
| Software | 3,412,142 | 3,563,725 |
| Less Accumulated Depreciation | (757,033) | (1,195,954) |
| *TOTAL PROPERTY & EQUIPMENT* | 2,796,961 | 2,509,622 |
| **OTHER ASSETS** | | |
| Cash Loans to Insiders* | 315,000 | 315,000 |
| Notes Receivable | 6,552,088 | 6,214,925 |
| Suspense Account | (1,398,917) | (1,398,917) |
| Other Assets | - | 110,000 |
| *TOTAL OTHER ASSETS* | 5,468,171 | 5,241,008 |
| **TOTAL ASSETS** | $     101,783,263 | $     127,070,225 |

| LIABILITIES AND OWNER EQUITY *LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)* | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
|---|---|---|
| Accounts Payable - Professional Fees | $          - | $          7,826,503 |
| Accounts Payable - Other Vendors | 386,317 | (925,638) |
| Taxes Payable (refer to FORM MOR-4) | 90,730 | 90,730 |
| Wages Payable | - | - |
| Accrued Professional Fees | - | - |
| *TOTAL POSTPETITION LIABILITIES* | 477,047 | 6,991,596 |
| ***LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)*** | | |
| Secured Debt | - | - |
| Priority Debt | 124,000 | 124,000 |
| Intercompany Payables (see attached schedule) | 56,152,271 | 55,990,351 |
| Unsecured Debt | 95,826,357 | 106,483,120 |
| *TOTAL PRE-PETITION LIABILITIES* | 152,102,628 | 162,597,471 |
| | | |
| *TOTAL LIABILITIES* | 152,579,675 | 169,589,067 |
| ***OWNER EQUITY*** | | |
| Capital Stock | 2,000 | 2,000 |
| Additional Paid-In Capital | - | - |
| Partners' Capital Account | - | - |
| Owner's Equity Account | - | - |
| Retained Earnings - Pre-Petition | (50,798,412) | (45,155,511) |
| Retained Earnings - Postpetition | - | 2,634,669 |
| Adjustments to Owner Equity | - | - |
| Postpetition Contributions (Distributions) (Draws) | - | - |
| *NET OWNER EQUITY* | (50,796,412) | (42,518,842) |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | $     101,783,263 | $     127,070,225 |

*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-4
(04/07)

UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE

In re   CRED INC.            (Debtor)

Case No. 20-12836

Reporting Period: April 1, 2021 to April 19, 2021 (Plan Confirmation Date)

BALANCE SHEET - continuation sheet

|  |  | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
|---|---|---|---|
| **Intercompany Receivables** |  |  |  |
| 10450 | Due from Cred LLC | $                   - | $                   - |
| 10451 | Due from Cred US | 27,179,225 | 27,156,844 |
| 10452 | Due from Cyber Quantum | (117,825) | (229,414) |
| 10455 | Due from Cred Capital Inc | 199,745 | 213,634 |
| **TOTAL** |  | $        27,261,145 | $        27,141,065 |
|  |  |  |  |
| **Other Current Assets** |  |  |  |
| 10416 | Cambrian Reserve | $             46,681 | $             46,681 |
| 10417 | JST Admin Reserve | 3,328,770 | 3,273,750 |
| 10418 | JST Wallet Account (AR)  CredEarn | 2,283,652 | 2,393,652 |
| 10580 | LT Origination Fees Paid | 24,541 | 24,541 |
| 70810 | Deferred Rent Asset | 25,227 | 25,227 |
| 70820 | ST Origination Fees Paid | 14,725 | 14,725 |
| **TOTAL** |  | $          5,723,595 | $          5,778,575 |
|  |  |  |  |
| **Intercompany Payables** |  |  |  |
| 20450 | Due to Cred LLC | $                   - | $                   - |
| 20451 | Due to Cred US | 56,009,940 | 56,064,944 |
| 20452 | Due to Cyber Quantum | 301,075 | 84,152 |
| 20455 | Due to Cred Capital Inc | (158,744) | (158,744) |
| **TOTAL** |  | $        56,152,271 | $        55,990,351 |
|  |  |  |  |

Restricted Cash is cash that is restricted for a specific use and not available to fund operations.  Typically, restricted cash is segregated into a separate account, such as an escrow account.

FORM MOR-4 CONT'D
(04/07)

UNITED STATES BANKRUPTCY COURT DISTRICT OF DELAWARE

In re  **CRED (US) LLC**    (Debtor)

**Case No. 20-12837**

**Reporting Period: April 1, 2021 to April 19, 2021 (Plan Confirmation Date)**

**BALANCE SHEET**

| ASSETS | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
|---|---|---|
| **CURRENT ASSETS** | | |
| Unrestricted Cash and Equivalents | $ 980 | $ 100,000 |
| Restricted Cash and Cash Equivalents (see continuation sheet) | - | - |
| Crypto-Currency Inventories | - | - |
| (less) Uphold Corp USD | - | - |
| Accounts Receivable (Net) | 570,394 | 516,186 |
| Notes Receivable | 55,119 | 55,020 |
| Prepaid Expenses | - | - |
| Intercompany Receivables (see attached schedule) | 56,121,934 | 56,176,937 |
| Professional Retainers | - | - |
| Other Current Assets (attach schedule) | - | - |
| *TOTAL CURRENT ASSETS* | *56,748,427* | *56,848,144* |
| **PROPERTY AND EQUIPMENT** | | |
| Real Property and Improvements | - | - |
| Machinery and Computer Equipment | - | - |
| Furniture, Fixtures and Office Equipment | - | - |
| Leasehold Improvements | - | - |
| Software | - | - |
| Less Accumulated Depreciation | - | - |
| *TOTAL PROPERTY & EQUIPMENT* | - | - |
| **OTHER ASSETS** | | |
| Loans to Insiders* | 1,392,379 | 1,447,499 |
| Other Assets (attach schedule) | - | - |
| *TOTAL OTHER ASSETS* | *1,392,379* | *1,447,499* |
| **TOTAL ASSETS** | **$ 58,140,806** | **$ 58,295,642** |

| LIABILITIES AND OWNER EQUITY LIABILITIES NOT SUBJECT TO COMPROMISE *(Postpetition)* | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
|---|---|---|
| Accounts Payable | $ - | $ - |
| Taxes Payable (refer to FORM MOR-4) | - | - |
| Wages Payable | - | - |
| Notes Payable | - | - |
| Rent / Leases - Building/Equipment | - | - |
| Secured Debt / Adequate Protection Payments | - | - |
| Professional Fees | - | - |
| Amounts Due to Insiders* | - | - |
| Other Postpetition Liabilities (attach schedule) | - | - |
| *TOTAL POSTPETITION LIABILITIES* | - | - |
| ***LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)*** | | |
| Accounts Payable | - | - |
| Secured Debt | - | - |
| Priority Debt | - | - |
| Intercompany Payables (see attached schedule) | 27,396,553 | 27,374,172 |
| Unsecured Debt | 29,874,845 | 29,996,245 |
| *TOTAL PRE-PETITION LIABILITIES* | *57,271,398* | *57,370,418* |
| | | |
| *TOTAL LIABILITIES* | *57,271,398* | *57,370,418* |
| ***OWNER EQUITY*** | | |
| Capital Stock | - | - |
| Additional Paid-In Capital | 100,000 | 100,000 |
| Partners' Capital Account | - | - |
| Owner's Equity Account | - | - |
| Retained Earnings - Pre-Petition | 769,408 | 825,224 |
| Retained Earnings - Postpetition | - | - |
| Adjustments to Owner Equity (attach schedule) | - | - |
| Postpetition Contributions (Distributions) (Draws) (attach schedule) | - | - |
| *NET OWNER EQUITY* | *869,408* | *925,224* |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | **$ 58,140,806** | **$ 58,295,642** |

*"Insider" is defined in 11 U.S.C. Section 101(31).

**Footnotes**                                                      FORM MOR-4

1) Unsecured debt includes intercompany balances as detailed in the attached schedule.     (04/07)

**UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE**

In re   CRED (US) LLC        (Debtor)

Case No. 20-12837

Reporting Period: April 1, 2021 to April 19, 2021 (Plan Confirmation Date)

**BALANCE SHEET - continuation sheet**

| | | BOOK VALUE ON PETITION DATE | | BOOK VALUE AT END OF CURRENT REPORTING MONTH | |
|---|---|---|---|---|---|
| **Intercompany Receivables** | | | | | |
| 10450 | Due from Cred LLC | $ | 56,010,345 | $ | 56,065,348 |
| 10451 | Due from Cred US | | - | | - |
| 10452 | Due from Cyber Quantum | | 111,589 | | 111,589 |
| 10455 | Due from Cred Capital Inc | | - | | - |
| **TOTAL** | | $ | **56,121,934** | $ | **56,176,937** |
| | | | | | |
| **Other Current Assets** | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| **TOTAL** | | $ | - | $ | - |
| | | | | | |
| **Intercompany Payables** | | | | | |
| 20450 | Due to Cred LLC | $ | 27,179,629 | $ | 27,157,248 |
| 20451 | Due to Cred US | | - | | - |
| 20452 | Due to Cyber Quantum | | 216,924 | | 216,924 |
| 20455 | Due to Cred Capital Inc | | - | | - |
| **TOTAL** | | $ | **27,396,553** | $ | **27,374,172** |
| | | | | | |

FORM MOR-4 CONT'D
(04/07)

UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE

In re   CRED CAPITAL INC.        (Debtor)

Case No. 20-12838

Reporting Period: April 1, 2021 to April 19, 2021 (Plan Confirmation Date)

**BALANCE SHEET**

| ASSETS | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
|---|---|---|
| **CURRENT ASSETS** | | |
| Unrestricted Cash and Equivalents | - | - |
| Restricted Cash and Cash Equivalents (see continuation sheet) | - | - |
| Crypto-Currency Inventories | - | - |
| (less) Uphold Corp USD | - | - |
| Accounts Receivable (Net) | - | - |
| Notes Receivable | - | - |
| Prepaid Expenses | - | - |
| Intercompany Receivables (see attached schedule) | (158,744) | (158,744) |
| Professional Retainers | - | - |
| Other Current Assets (attach schedule) | - | - |
| *TOTAL CURRENT ASSETS* | *(158,744)* | *(158,744)* |
| **PROPERTY AND EQUIPMENT** | | |
| Real Property and Improvements | - | - |
| Machinery and Computer Equipment | - | - |
| Furniture, Fixtures and Office Equipment | - | - |
| Leasehold Improvements | - | - |
| Software | - | - |
| Less Accumulated Depreciation | - | - |
| *TOTAL PROPERTY & EQUIPMENT* | - | - |
| **OTHER ASSETS** | | |
| Loans to Insiders* | - | - |
| Other Assets (attach schedule) | - | - |
| *TOTAL OTHER ASSETS* | - | - |
| **TOTAL ASSETS** | **(158,744)** | **(158,744)** |

| LIABILITIES AND OWNER EQUITY LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition) | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
|---|---|---|
| Accounts Payable | - | - |
| Taxes Payable (refer to FORM MOR-4) | - | - |
| Wages Payable | - | - |
| Notes Payable | - | - |
| Rent / Leases - Building/Equipment | - | - |
| Secured Debt / Adequate Protection Payments | - | - |
| Professional Fees | - | - |
| Amounts Due to Insiders* | - | - |
| Other Postpetition Liabilities (attach schedule) | - | - |
| *TOTAL POSTPETITION LIABILITIES* | - | - |
| *LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)* | | |
| Secured Debt | - | - |
| Priority Debt | - | - |
| Intercompany Payables (see attached schedule) | 199,745 | 213,634 |
| Unsecured Debt | - | - |
| *TOTAL PRE-PETITION LIABILITIES* | *199,745* | *213,634* |
| | | |
| *TOTAL LIABILITIES* | *199,745* | *213,634* |
| **OWNER EQUITY** | | |
| Capital Stock | - | - |
| Additional Paid-In Capital | - | - |
| Partners' Capital Account | - | - |
| Owner's Equity Account | - | - |
| Retained Earnings - Pre-Petition | (358,489) | (358,489) |
| Retained Earnings - Postpetition | - | (13,889) |
| Adjustments to Owner Equity (attach schedule) | | |
| Postpetition Contributions (Distributions) (Draws) (attach schedule) | | |
| *NET OWNER EQUITY* | *(358,489)* | *(372,379)* |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | **(158,744)** | **(158,744)** |

*"Insider" is defined in 11 U.S.C. Section 101(31).

**Footnotes**                                                                      FORM MOR-4
1) Unsecured debt includes intercompany balances as detailed in the attached schedule.      (04/07)

**UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE**

In re   CRED CAPITAL INC.      (Debtor)

**Case No. 20-12838**

**Reporting Period: April 1, 2021 to April 19, 2021 (Plan Confirmation Date)**

**BALANCE SHEET - continuation sheet**

| | | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
|---|---|---|---|
| **Intercompany Receivables** | | | |
| 10450 | Due from Cred LLC | $ (158,744) | $ (158,744) |
| 10451 | Due from Cred US | - | - |
| 10452 | Due from Cyber Quantum | - | - |
| 10455 | Due from Cred Capital Inc | - | - |
| **TOTAL** | | **$ (158,744)** | **$ (158,744)** |
| | | | |
| **Other Current Assets** | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **TOTAL** | | $ - | $ - |
| | | | |
| **Intercompany Payables** | | | |
| 20450 | Due to Cred LLC | $ 199,745 | $ 213,634 |
| 20451 | Due to Cred US | - | - |
| 20452 | Due to Cyber Quantum | - | - |
| 20455 | Due to Cred Capital Inc | - | - |
| **TOTAL** | | **$ 199,745** | **$ 213,634** |
| | | | |

Restricted Cash is cash that is restricted for a specific use and not available to fund operations.  Typically, restricted cash is segregated into a separate account, such as an escrow account.

FORM MOR-4 CONT'D
(04/07)

UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE
In re  CRED MERCHANT SOLUTIONS LLC      (Debtor)
Case No. 20-12839
Reporting Period: April 1, 2021 to April 19, 2021 (Plan Confirmation Date)

**BALANCE SHEET**

| ASSETS<br>CURRENT ASSETS | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
|---|---|---|
| Unrestricted Cash and Equivalents | - | - |
| Restricted Cash and Cash Equivalents (see continuation sheet) | - | - |
| Crypto-Currency Inventories | - | - |
| (less) Uphold Corp USD | - | - |
| Accounts Receivable (Net) | - | - |
| Notes Receivable | - | - |
| Prepaid Expenses | - | - |
| Professional Retainers | - | - |
| Other Current Assets (attach schedule) | - | - |
| *TOTAL CURRENT ASSETS* | - | - |
| **PROPERTY AND EQUIPMENT** | | |
| Real Property and Improvements | - | - |
| Machinery and Computer Equipment | - | - |
| Furniture, Fixtures and Office Equipment | - | - |
| Leasehold Improvements | - | - |
| Software | - | - |
| Less Accumulated Depreciation | - | - |
| *TOTAL PROPERTY & EQUIPMENT* | - | - |
| **OTHER ASSETS** | | |
| Loans to Insiders* | - | - |
| Other Assets (attach schedule) | - | - |
| *TOTAL OTHER ASSETS* | - | - |
| **TOTAL ASSETS** | - | - |

| LIABILITIES AND OWNER EQUITY<br>*LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)* | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
|---|---|---|
| Accounts Payable | - | - |
| Taxes Payable (refer to FORM MOR-4) | - | - |
| Wages Payable | - | - |
| Notes Payable | - | - |
| Rent / Leases - Building/Equipment | - | - |
| Secured Debt / Adequate Protection Payments | - | - |
| Professional Fees | - | - |
| Amounts Due to Insiders* | - | - |
| Other Postpetition Liabilities (attach schedule) | - | - |
| *TOTAL POSTPETITION LIABILITIES* | - | - |
| *LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)* | | |
| Secured Debt | - | - |
| Priority Debt | - | - |
| Unsecured Debt | - | - |
| *TOTAL PRE-PETITION LIABILITIES* | - | - |
| | | |
| *TOTAL LIABILITIES* | - | - |
| *OWNER EQUITY* | | |
| Capital Stock | - | - |
| Additional Paid-In Capital | - | - |
| Partners' Capital Account | - | - |
| Owner's Equity Account | - | - |
| Retained Earnings - Pre-Petition | - | - |
| Retained Earnings - Postpetition | - | - |
| Adjustments to Owner Equity (attach schedule) | - | - |
| Postpetition Contributions (Distributions) (Draws) (attach schedule) | - | - |
| *NET OWNER EQUITY* | - | - |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | - | - |

*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-4
(04/07)

**UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE**

In re   CRED MERCHANT SOLUTIONS LLC        (Debtor)

Case No. 20-12839

Reporting Period: April 1, 2021 to April 19, 2021 (Plan Confirmation Date)


**BALANCE SHEET - continuation sheet**

| Other Current Assets | ASSETS | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| **Other Assets** | | | |
| | | | |
| | | | |
| | | | |
| Other Postpetition Liabilities | LIABILITIES AND OWNER EQUITY | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
| | | | |
| | | | |
| | | | |
| **Adjustments to Owner Equity** | | | |
| | | | |
| | | | |
| **Postpetition Contributions (Distributions) (Draws)** | | | |
| | | | |
| | | | |
| | | | |
| **Intercompany Accounts Payable Liability Detail** | | | |
| | | | |
| | | | |
| | | | |

Restricted Cash is cash that is restricted for a specific use and not available to fund operations.  Typically, restricted cash is segregated into a separate account, such as an escrow account.

FORM MOR-4 CONT'D
(04/07)

UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE

In re   CRED (PUERTO RICO) LLC       (Debtor)

Case No. 20-12840

Reporting Period: April 1, 2021 to April 19, 2021 (Plan Confirmation Date)

BALANCE SHEET

| ASSETS | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
|---|---|---|
| **CURRENT ASSETS** | | |
| Unrestricted Cash and Equivalents | - | - |
| Restricted Cash and Cash Equivalents (see continuation sheet) | - | - |
| Crypto-Currency Inventories | - | - |
| (less) Uphold Corp USD | - | - |
| Accounts Receivable (Net) | - | - |
| Notes Receivable | - | - |
| Prepaid Expenses | - | - |
| Professional Retainers | - | - |
| Other Current Assets (attach schedule) | - | - |
| TOTAL CURRENT ASSETS | - | - |
| **PROPERTY AND EQUIPMENT** | | |
| Real Property and Improvements | - | - |
| Machinery and Computer Equipment | - | - |
| Furniture, Fixtures and Office Equipment | - | - |
| Leasehold Improvements | - | - |
| Software | - | - |
| Less Accumulated Depreciation | - | - |
| TOTAL PROPERTY & EQUIPMENT | - | - |
| **OTHER ASSETS** | | |
| Loans to Insiders* | - | - |
| Other Assets (attach schedule) | - | - |
| TOTAL OTHER ASSETS | - | - |
| **TOTAL ASSETS** | - | - |

| LIABILITIES AND OWNER EQUITY LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition) | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
|---|---|---|
| Accounts Payable | - | - |
| Taxes Payable (refer to FORM MOR-4) | - | - |
| Wages Payable | - | - |
| Notes Payable | - | - |
| Rent / Leases - Building/Equipment | - | - |
| Secured Debt / Adequate Protection Payments | - | - |
| Professional Fees | - | - |
| Amounts Due to Insiders* | - | - |
| Other Postpetition Liabilities (attach schedule) | - | - |
| TOTAL POSTPETITION LIABILITIES | - | - |
| **LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)** | | |
| Secured Debt | - | - |
| Priority Debt | - | - |
| Unsecured Debt | - | - |
| TOTAL PRE-PETITION LIABILITIES | - | - |
| | | |
| TOTAL LIABILITIES | - | - |
| **OWNER EQUITY** | | |
| Capital Stock | - | - |
| Additional Paid-In Capital | - | - |
| Partners' Capital Account | - | - |
| Owner's Equity Account | - | - |
| Retained Earnings - Pre-Petition | - | - |
| Retained Earnings - Postpetition | - | - |
| Adjustments to Owner Equity (attach schedule) | - | - |
| Postpetition Contributions (Distributions) (Draws) (attach schedule) | - | - |
| NET OWNER EQUITY | - | - |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | - | - |

*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-4
(04/07)

**UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE**

**In re  CRED (PUERTO RICO) LLC        (Debtor)**

**Case No. 20-12840**

**Reporting Period: April 1, 2021 to April 19, 2021 (Plan Confirmation Date)**

**BALANCE SHEET - continuation sheet**

| Other Current Assets | ASSETS | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| **Other Assets** | | | |
| | | | |
| | | | |
| | | | |

| Other Postpetition Liabilities | LIABILITIES AND OWNER EQUITY | BOOK VALUE ON PETITION DATE | BOOK VALUE AT END OF CURRENT REPORTING MONTH |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| **Adjustments to Owner Equity** | | | |
| | | | |
| | | | |
| | | | |
| **Postpetition Contributions (Distributions) (Draws)** | | | |
| | | | |
| | | | |
| | | | |
| **Intercompany Accounts Payable Liability Detail** | | | |
| | | | |
| | | | |
| | | | |

Restricted Cash is cash that is restricted for a specific use and not available to fund operations.  Typically, restricted

FORM MOR-4 CONT'D

(04/07)

# FORM MOR-5:

### STATUS OF POSTPETION TAXES
### AND
### SUMMARY OF UNPAID POSTPETITION ACCOUNTS
### PAYABLE

### UNITED STATES BANKRUPTCY COURT
### DISTRICT OF DELAWARE
### MONTHLY OPERATING REPORT

### IN RE: CRED INC. (20-12836)

**Other Cases being jointly administered:**
**CRED (US) LLC (20-12837)**
**CRED CAPITAL, INC. (20-12838)**
**CRED MERCHANT SOLUTIONS LLC (20-12839)**
**CRED (PUERTO RICO) LLC (20-12840)**

Reporting Period:
April 1, 2021 to April 19, 2021 (Plan Confirmation Date)

UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE

In re  CRED INC.         (Debtor)

Case No. 20-12836

Other Cases being jointly administered: CRED (US) LLC (20-12837), CRED CAPITAL, INC. (20-12838), CRED MERCHANT SOLUTIONS LLC (20-12839), CRED (PUERTO RICO) LLC (20-12840)


Reporting Period: April 1, 2021 to April 19, 2021 (Plan Confirmation Date)

STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero. Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.

Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Dates Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Employer Taxes | $          - | $          726 | $          (726) | 4/13/21 & 4/19/21 | EFT | $          - |
| Employee Taxes | - | 2,134 | (2,134) | 4/13/21 & 4/19/21 | EFT | - |
| Income | - | - | - | | | - |
| Other: | - | - | - | | | - |
| **Total Federal Taxes** | - | **2,859** | **(2,859)** | | | - |
| **State and Local** | | | | | | |
| Employer Taxes | - | 170 | (170) | 4/13/21 & 4/19/21 | EFT | - |
| Employee Taxes | - | 936 | (936) | 4/13/21 & 4/19/21 | EFT | - |
| Sales | - | - | - | | | - |
| Excise | - | - | - | | | - |
| Real Property | - | - | - | | | - |
| Personal Property | - | - | - | | | - |
| Other: | - | - | - | | | - |
| **Total State and Local** | - | **1,105** | **(1,105)** | | | - |
| **Total Taxes** | $          - | $          **3,965** | $          **(3,965)** | | | $          - |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**          FORM MOR-5A

*"Insider" is defined in 11 U.S.C.                                                                                              (04/07)

**UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE**

**In re   CRED INC.           (Debtor)**

**Case No. 20-12836**

**Other Cases being jointly administered: CRED (US) LLC (20-12837), CRED CAPITAL, INC. (20-12838), CRED MERCHANT SOLUTIONS LLC (20-12839), CRED (PUERTO RICO) LLC (20-12840)**

**Reporting Period: April 1, 2021 to April 19, 2021 (Plan Confirmation Date)**

### SUMMARY OF UNPAID POSTPETITION ACCOUNTS PAYABLE

Attach aged listing of accounts payable.

| | Number of Days Past Due | | | | | |
|---|---|---|---|---|---|---|
| | **Current** | **0-30** | **31-60** | **61-90** | **Over 90** | **Total** |
| Amazon Web Service | $          - | $          - | $          - | $          - | $          - | $          - |
| Ashby & Geddes | - | 9,679 | - | - | - | 9,679 |
| Brown Rudnick LLP | 1,287,077 | - | 52,021 | - | - | 1,339,097 |
| Cousins Law LLC | 105,000 | 12,999 | 15,081 | 42,759 | - | 175,839 |
| Crowell Moring | - | - | - | - | - | - |
| CSC | - | - | - | - | - | - |
| Donlin, Recano & Company, Inc | 35,000 | 18,160 | - | 238 | - | 53,397 |
| Dundon Advisors | 600,000 | - | - | - | - | 600,000 |
| Katten Muchin Rosenman LLP | 96,266 | - | - | - | - | 96,266 |
| LitCon Group | - | - | - | - | - | - |
| MACCO Restructuring Group | 25,174 | - | 24,798 | 141,707 | - | 191,678 |
| McDermott Will & Emery LLP | 700,000 | 273,335 | 257,143 | 174,821 | - | 1,405,300 |
| Morris Nichols Arsht and Tunnell | 4,252 | - | - | - | - | 4,252 |
| Paul Hastings | 2,294,870 | 223,669 | 295,367 | - | 156,679 | 2,970,585 |
| Prickett, Jones & Elliot | - | - | - | - | - | - |
| Quinlan Partners, LLC | - | - | - | - | - | - |
| Sonoran Capital Advisors, LLC | 54,772 | - | - | - | - | 54,772 |
| US Trustee | - | - | - | - | - | - |
| | | | | | | - |
| **Total Postpetition Debts** | **$   5,202,411** | **$   537,842** | **$   644,410** | **$   359,525** | **$   156,679** | **$   6,900,866** |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**                    FORM MOR-5B

*"Insider" is defined in 11 U.S.C.                                                                                          (04/07)

# FORM MOR-6:

**ACCOUNTS RECEIVABLE RECONCILIATION AND AGING**
**AND**
**DEBTOR QUESTIONNAIRE**

**Other Cases being jointly administered:**
**CRED (US) LLC (20-12837)**
**CRED CAPITAL, INC. (20-12838)**
**CRED MERCHANT SOLUTIONS LLC (20-12839)**
**CRED (PUERTO RICO) LLC (20-12840)**

Reporting Period:
April 1, 2021 to April 19, 2021 (Plan Confirmation Date)

**UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE**
**In re  CRED INC.          (Debtor)**
**Case No. 20-12836**
**Other Cases being jointly administered: CRED (US) LLC (20-12837), CRED CAPITAL, INC. (20-12838), CRED MERCHANT SOLUTIONS LLC (20-12839), CRED (PUERTO RICO) LLC (20-12840)**

**Reporting Period: April 1, 2021 to April 19, 2021 (Plan Confirmation Date)**

**ACCOUNTS RECEIVABLE RECONCILIATION AND AGING**

| Accounts Receivable Reconciliation | | Amount |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | $           4,705,048 |
| + Amounts billed during the period | | - |
| - Amounts collected during the period | | - |
| Total Accounts Receivable at the end of the reporting period | | **$           4,705,048** |
| | | |
| **Accounts Receivable Aging** | | **Amount** |
| 0 - 30 days old | | $           - |
| 31 - 60 days old | | - |
| 61 - 90 days old | | - |
| 91+ days old | | 4,705,048 |
| Total Accounts Receivable | | 4,705,048 |
| Amount considered uncollectible (Bad Debt) | | - |
| Accounts Receivable (Net) | | **$           4,705,048** |

FORM MOR-6A
(04/07)

UNITED STATES BANKRUPTCY COURT  DISTRICT OF DELAWARE

In re   CRED INC.          (Debtor)

Case No. 20-12836

Other Cases being jointly administered: CRED (US) LLC (20-12837), CRED CAPITAL, INC. (20-12838), CRED MERCHANT SOLUTIONS LLC (20-12839), CRED (PUERTO RICO) LLC (20-12840)


Reporting Period: April 1, 2021 to April 19, 2021 (Plan Confirmation Date)


### DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|:---:|:---:|
| 1.  Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | X |
| 2.  Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | X |
| 3.  Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | X | |
| 4.  Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | X | |
| 5.  Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | X |

FORM MOR-6B
(04/07)