US Bankruptcy Court-
Chapter 11  Case No: 20-12836
Debtor: Cred Inc., et al.

REGISTER OF CLAIMS
AS OF 8/18/2021
--- ALPHA ORDER ---

Page # : 1
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 8/18/2021 11:39:17 AM


FINAL

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 20-12836 | 915.00 | AHP 1<br>A SERIES OF AHP INVESTMENT LP<br>BELLTOWER FUND GROUP<br>942 19TH AVE E APT 302<br>SEATTLE, WA 98112-3501 | 50,000.00 | U | 1/25/2021 | | SCHEDULED AS CONTINGENT, DISPUTED AND/OR UNLIQUIDATED<br>LINK TO CL #100010 | |
| 20-12838 | 1229.00 | ALEXANDER, JAMES<br>13535 VENTURA BLVD<br>STE C PMB 405<br>SHERMAN OAKS, CA 91423 | 0.00 | U | 2/10/2021 | | | |
| 20-12836 | 1247.00 | ALGO CAPITAL MASTER FUND LP<br>NELSON MULLINS RILEY AND<br>SCARBOROUGH LLP<br>JOSHUA H STEIN<br>201 17TTH ST NW STE 1700<br>ATLANTA, GA 30363 | 100,000.00 | U | 2/11/2021 | | LINK TO CL #50113 | |
| 20-12836 | 1248.00 | ALGO CAPITAL MASTER FUND LP<br>NELSON MULLINS RILEY AND<br>SCARBOROUGH LLP<br>JOSHUA H STEIN<br>201 17TH ST NW STE 1700<br>ATLANTA, GA 30363 | 200,000.00 | U | 2/11/2021 | | LINK TO CL #50114 | |
| 20-12836 | 1296.00 | CA- FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 806.62 | P | 3/23/2021 | | | |
| 20-12836 | 871.00 | CIN00001 | 2,615.34 | U | 1/21/2021 | | LINK TO CL #56617 | |
| 20-12836 | 1093.00 | CIN00001 | 3,732.75 | U | 2/3/2021 | | LINK TO CL #50008 | |
| 20-12836 | 393.00 | CIN00009 | 167.45 | U | 12/30/2020 | | LINK TO CL #50009 | |
| 20-12836 | 278.00 | CIN00010 | 151,239.90 | U | 12/23/2020 | | LINK TO CL #50015 | |
| 20-12836 | 398.00 | CIN00016 | 3,113.18 | U | 1/4/2021 | | LINK TO CL #56296/ SCHED AS DTR 37 | |
| 20-12836 | 1257.00 | CIN00021 | 625,736.50 | U | 2/11/2021 | | LINK TO CL #50024 | |
| 20-12836 | 476.00 | CIN00026 | 0.00 | U | 1/4/2021 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 20-12836
Debtor: Cred Inc., et al.

REGISTER OF CLAIMS
AS OF 8/18/2021
---ALPHA ORDER ---

Page # : 2
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 8/18/2021 11:39:17 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | LINK TO CL #50029 | |
| 20-12836 | 735.00 | CIN00031 | 109.00 | U | 1/13/2021 | | | |
| | | | | | | | LINK TO CL #50040 | |
| 20-12836 | 358.00 | CIN00042 | 5,326.00 | U | 12/29/2020 | | | |
| | | | | | | | LINK TO CL #50042 | |
| 20-12836 | 1295.00 | CIN00044 | 0.00 | U | 3/23/2021 | | | |
| | | | | | | | LINK TO CL #50044 | |
| 20-12836 | 203.00 | CIN00046 | 2,009.16 | U | 11/24/2020 | | | |
| 20-12837 | 35.00 | CIN00052 | 3,307.00 | U | 11/9/2020 | | | |
| | | | | | | | LINK TO CL #50050 | |
| 20-12836 | 382.00 | CIN00052 | 3,311.43 | U | 12/30/2020 | | | |
| 20-12836 | 199.00 | CIN00056 | 1,920,078.00 | U | 11/24/2020 | | | |
| 20-12836 | 422.00 | CIN00056 | 2,765,998.00 | U | 1/1/2021 | | | |
| | | | | | | | LINK TO CL #56620 | |
| 20-12836 | 1167.00 | CIN00056 | 3,708,860.00 | U | 2/9/2021 | | | |
| | | | | | | | LINK TO CL #50071 | |
| 20-12836 | 55.00 | CIN00072 | 31,823.00 | U | 11/10/2020 | | | |
| 20-12836 | 834.00 | CIN00072 | 82,835.78 | U | 1/19/2021 | | | |
| | | | | | | | LINK TO CL #50075 | |
| 20-12836 | 860.00 | CIN00076 | 10,000.00 | U | 1/20/2021 | | | |
| | | | | | | | LINK TO CL #50076 | |
| 20-12836 | 894.00 | CIN00077 | 27,950.09 | U | 1/24/2021 | | | |
| | | | | | | | LINK TO CL #50087/ SCHED AS UNSECURED | |
| 20-12836 | 327.00 | CIN00088 | 713.85 | P | 12/29/2020 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 20-12836
Debtor: Cred Inc., et al.

REGISTER OF CLAIMS
AS OF 8/18/2021
--- ALPHA ORDER ---

Page # : 3
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 8/18/2021 11:39:17 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 20-12836 | 882.00 | CIN00096 | 271.09 | U | 1/23/2021 | | | |
| 20-12836 | 883.00 | CIN00096 | 59.04 | U | 1/23/2021 | | LINK TO CL #50095 | |
| 20-12836 | 884.00 | CIN00096 | 177.14 | U | 1/23/2021 | | | |
| 20-12836 | 885.00 | CIN00096 | 40.02 | U | 1/23/2021 | | LINK TO CL #54114 | |
| 20-12836 | 463.00 | CIN00099 | 0.00 | U | 1/4/2021 | | CREDITOR ALSO INDICATES PRIORITY | |
| 20-12837 | 464.00 | CIN00130 | 0.00 | A | 1/4/2021 | | LINK TO CL #50134 | |
| 20-12836 | 889.00 | CIN00134 | 1,273.99 | U | 1/23/2021 | | LINK TO CL #50163 | |
| 20-12836 | 1079.00 | CIN00163 | 6,708.97 | U | 2/7/2021 | | LINK TO CL #50167 | |
| 20-12836 | 585.00 | CIN00167 | 311.83 | U | 1/7/2021 | | LINK TO CL #50168 | |
| 20-12836 | 536.00 | CIN00168 | 0.00 | U | 1/6/2021 | | LINK TO CL #50181 | |
| 20-12836 | 253.00 | CIN00181 | 1,439.80 | U | 12/14/2020 | | LINK TO CL #50185 | |
| 20-12836 | 130.00 | CIN00184 | 6,000.00 | U | 11/16/2020 | | LINK TO CL #50191 | |
| 20-12836 | 913.00 | CIN00190 | 2,179.81 | U | 1/25/2021 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 20-12836
Debtor: Cred Inc., et al.

REGISTER OF CLAIMS
AS OF 8/18/2021
--- ALPHA ORDER ---

Page # : 4
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 8/18/2021 11:39:17 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | CREDITOR INDICATES UNKNOWN AMOUNT | |
| 20-12836 | 165.00 | CIN00191 | 0.00 | U | 11/20/2020 | | | |
| | | | | | | | CREDITOR INDICATES UNKNOWN AMOUNT | |
| 20-12837 | 166.00 | CIN00191 | 0.00 | U | 11/20/2020 | | | |
| | | | | | | | LINK TO CL #50192 DEBTOR NOT INDICATED | |
| 20-12836 | 572.00 | CIN00191 | 0.00 | U | 1/7/2021 | | | |
| | | | | | | | . | |
| 20-12836 | 1273.00 | CIN00191 | 30,000.00 | U | 2/25/2021 | | | |
| 20-12836 | 611.00 | CIN00208 | 137,364.76 | U | 1/8/2021 | | | |
| | | | | | | | LINK TO CL #56625/ SCHED AS DTR 36 | |
| 20-12837 | 723.00 | CIN00208 | 137,364.76 | U | 1/12/2021 | | | |
| | | | | | | | LINK TO CL #50213 | |
| 20-12836 | 599.00 | CIN00212 | 319.59 | U | 1/8/2021 | | | |
| | | | | | | | LINK TO CL #50230 | |
| 20-12836 | 1212.00 | CIN00229 | 38,640.55 | U | 2/10/2021 | | | |
| | | | | | | | LINK TO CL #50242 CREDITOR INDICATES UNKNOWN AMOUNT | |
| 20-12836 | 33.00 | CIN00241 | 800,000.00 | U | 11/9/2020 | | | |
| | | | | | | | LINK TO CL #56298 | |
| 20-12837 | 1135.00 | CIN00247 | 103,200.00 | U | 2/8/2021 | | | |
| | | | | | | | LINK TO CL #50248 | |
| 20-12836 | 1279.00 | CIN00248 | 1,615.52 | U | 3/5/2021 | | | |
| | | | | | | | LINK TO CL #56626 | |
| 20-12836 | 1018.00 | CIN00266 | 68.21 | U | 2/3/2021 | | | |
| | | | | | | | LINK TO CL #50270 | |
| 20-12836 | 796.00 | CIN00270 | 9,608.00 | U | 1/17/2021 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 20-12836
Debtor: Cred Inc., et al.

REGISTER OF CLAIMS
AS OF 8/18/2021
---ALPHA ORDER ---

Page # : 5
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 8/18/2021 11:39:17 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | LINK TO CL #50273 | |
| 20-12836 | 1108.00 | CIN00273 | 0.00 | U | 2/8/2021 | | | |
| | | | | | | | LINK TO CL #50274 | |
| 20-12836 | 556.00 | CIN00274 | 27,500.00 | U | 1/6/2021 | | | |
| | | | | | | | LINK TO CL #50283/ SCHED AS DTR 36 | |
| 20-12837 | 977.00 | CIN00283 | 53,857.94 | U | 1/31/2021 | | | |
| | | | | | | | LINK TO CL #50285 | |
| 20-12836 | 958.00 | CIN00286 | 0.00 | U | 1/8/2021 | | | |
| 20-12837 | 1161.00 | CIN00294 | 2,031,680.04 | U | 2/9/2021 | | | |
| | | | | | | | LINK TO CL #50293 | |
| 20-12836 | 1162.00 | CIN00294 | 2,031,680.04 | U | 2/9/2021 | | | |
| | | | | | | | LINK TO CL #50310 | |
| 20-12836 | 739.00 | CIN00311 | 7,363.41 | U | 1/13/2021 | | | |
| 20-12837 | 579.00 | CIN00318 | 14,639.43 | U | 1/7/2021 | | | |
| | | | | | | | LINK TO CL #50317/ SCHED AS DTR 36 | |
| 20-12837 | 933.00 | CIN00318 | 1,439.43 | U | 1/27/2021 | | | |
| | | | | | | | LINK TO CL #56629/ SCHED AS DTR 36 | |
| 20-12837 | 854.00 | CIN00320 | 149,708.28 | U | 1/20/2021 | | | |
| | | | | | | | CREDITOR INDICATES UNKNOWN AMOUNT | |
| 20-12836 | 145.00 | CIN00321 | 0.00 | U | 11/17/2020 | | | |
| | | | | | | | CREDITOR INDICATES UNKNOWN AMOUNT | |
| 20-12836 | 151.00 | CIN00321 | 0.00 | U | 11/18/2020 | | | |
| | | | | | | | LINK TO CL #50320 | |
| 20-12836 | 655.00 | CIN00321 | 3,522.04 | U | 1/10/2021 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 20-12836
Debtor: Cred Inc., et al.

REGISTER OF CLAIMS
AS OF 8/18/2021
--- ALPHA ORDER ---

Page # : 6
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 8/18/2021 11:39:17 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | LINK TO CL #50323 | |
| 20-12836 | 1329.00 | CIN00324 | 12,764.02 | U | 5/30/2021 | | | |
| | | | | | | | LINK TO CL #50344 | |
| 20-12836 | 625.00 | CIN00345 | 3,965.00 | U | 1/9/2021 | | | |
| | | | | | | | LINK TO CL #50347/ SCHED AS DTR 36 | |
| 20-12837 | 496.00 | CIN00348 | 3,151.49 | U | 1/4/2021 | | | |
| | | | | | | | CREDITOR INDICATES UNKNOWN AMOUNT | |
| 20-12837 | 177.00 | CIN00354 | 0.00 | U | 11/22/2020 | | | |
| | | | | | | | LINK TO CL #50353/ SCHED AS DTR 36 & UNSECURED | |
| 20-12837 | 407.00 | CIN00354 | 21,739.46 | S | 12/31/2020 | | | |
| 20-12837 | 1236.00 | CIN00370 | 0.00 | A | 2/10/2021 | | | |
| | | | | | | | LINK TO CL #50379 | |
| 20-12836 | 652.00 | CIN00380 | 0.00 | U | 1/10/2021 | | | |
| | | | | | | | LINK TO CL #50381/ SCHED AS UNSECURED | |
| 20-12836 | 363.00 | CIN00382 | 756.00 | P | 12/29/2020 | | | |
| 20-12836 | 640.00 | CIN00385 | 54,218.07 | U | 1/9/2021 | | | |
| 20-12837 | 641.00 | CIN00385 | 54,218.07 | U | 1/9/2021 | | | |
| 20-12838 | 642.00 | CIN00385 | 54,218.07 | U | 1/9/2021 | | | |
| | | | | | | | LINK TO CL #56631 | |
| 20-12836 | 644.00 | CIN00385 | 54,218.07 | U | 1/9/2021 | | | |
| 20-12837 | 645.00 | CIN00385 | 54,218.07 | U | 1/9/2021 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 20-12836
Debtor: Cred Inc., et al.

REGISTER OF CLAIMS
AS OF 8/18/2021
---ALPHA ORDER ---

Page # : 7
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 8/18/2021 11:39:18 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 20-12838 | 646.00 | CIN00385 | 54,218.07 | U | 1/9/2021 | | | |
| 20-12839 | 647.00 | CIN00385 | 54,218.07 | U | 1/9/2021 | | | |
| 20-12840 | 648.00 | CIN00385 | 54,218.07 | U | 1/9/2021 | | | |
| | | | | | | | CREDITOR INDICATES UNKNOWN AMOUNT | |
| 20-12836 | 74.00 | CIN00393 | 0.00 | U | 11/11/2020 | | | |
| | | | | | | | CREDITOR INDICATES UNKNOWN AMOUNT | |
| 20-12836 | 76.00 | CIN00393 | 0.00 | U | 11/11/2020 | | | |
| | | | | | | | LINK TO CL #50392 | |
| 20-12836 | 888.00 | CIN00393 | 1,795.76 | U | 1/23/2021 | | | |
| | | | | | | | LINK TO CL #50395 | |
| 20-12836 | 374.00 | CIN00396 | 483.41 | U | 12/30/2020 | | | |
| | | | | | | | LINK TO CL #50398 | |
| 20-12836 | 32.00 | CIN00399 | 0.00 | U | 11/9/2020 | | | |
| | | | | | | | LINK TO CL #50400 | |
| 20-12836 | 800.00 | CIN00401 | 2,901.98 | U | 1/17/2021 | | | |
| | | | | | | | LINK TO CL #50423 | |
| 20-12836 | 1134.00 | CIN00424 | 920.97 | U | 2/8/2021 | | | |
| | | | | | | | LINK TO CL #50424 | |
| 20-12836 | 638.00 | CIN00425 | 0.00 | U | 1/9/2021 | | | |
| | | | | | | | LINK TO CL #50426 | |
| 20-12836 | 265.00 | CIN00427 | 0.00 | U | 12/17/2020 | | | |
| | | | | | | | LINK TO CL #50428 | |
| 20-12836 | 1299.00 | CIN00429 | 77.12 | U | 3/31/2021 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 20-12836
Debtor: Cred Inc., et al.

REGISTER OF CLAIMS
AS OF 8/18/2021
--- ALPHA ORDER ---

Page # : 8
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 8/18/2021 11:39:18 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | LINK TO CL #50433 | |
| 20-12836 | 1034.00 | CIN00434 | 966.25 | U | 2/5/2021 | | | |
| | | | | | | | LINK TO CL #50435 | |
| | | | | | | | CREDITOR INDICATES UNKNOWN AMOUNT | |
| 20-12836 | 337.00 | CIN00436 | 0.00 | U | 12/29/2020 | | | |
| | | | | | | | LINK TO CL #50441 | |
| 20-12836 | 797.00 | CIN00442 | 0.00 | U | 1/17/2021 | | | |
| | | | | | | | LINK TO CL #50449 | |
| | | | | | | | CREDITOR INDICATES UNKNOWN AMOUNT | |
| 20-12836 | 78.00 | CIN00450 | 0.00 | U | 11/12/2020 | | | |
| 20-12836 | 250.00 | CIN00453 | 0.00 | U | 12/14/2020 | | | |
| 20-12837 | 1208.00 | CIN00453 | 3,128,994.81 | U | 2/10/2021 | | | |
| | | | | | | | LINK TO CL #50452 | |
| 20-12836 | 1209.00 | CIN00453 | 3,128,994.81 | U | 2/10/2021 | | | |
| 20-12837 | 28.00 | CIN00455 | 2,450.16 | U | 11/9/2020 | | | |
| | | | | | | | LINK TO CL #50454/ SCHED AS DTR 36 | |
| 20-12837 | 303.00 | CIN00455 | 2,465.43 | U | 12/28/2020 | | | |
| | | | | | | | LINK TO CL #50458/ SCHED AS DTR 36 | |
| 20-12837 | 1055.00 | CIN00459 | 107,650.42 | U | 2/6/2021 | | | |
| 20-12837 | 211.01 | CIN00466 | 52,360.00 | S | 11/26/2020 | | | |
| | | | | | | | CREDITOR INDICATES UNKNOWN AMOUNT | |
| 20-12837 | 211.02 | CIN00466 | 0.00 | U | 11/26/2020 | | | |
| 20-12837 | 212.01 | CIN00466 | 2,156.26 | S | 11/26/2020 | | | |
| | | | | | | | CREDITOR INDICATES AMOUNT UNKNOWN/UNLIQUIDATED | |
| 20-12837 | 212.02 | CIN00466 | 0.00 | U | 11/26/2020 | | | |
| | | | | | | | LINK TO CL #50465/ SCHED AS DTR 36 | |
| 20-12837 | 455.00 | CIN00466 | 45,799.68 | U | 1/3/2021 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 20-12836
Debtor: Cred Inc., et al.

REGISTER OF CLAIMS
AS OF 8/18/2021
---ALPHA ORDER ---

Page # : 9
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 8/18/2021 11:39:18 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|----------|---------|-------------------------|--------------|-------|----------------------|------------|----------|---------------------|
| 20-12837 | 456.00 | CIN00466 | 1,927.70 | U | 1/3/2021 | | | |
| | | | | | | | LINK TO CL #50467/ DEBTOR NOT INDICATED CREDITOR INDICATES AMOUNT AS $7852.265 | |
| 20-12836 | 482.00 | CIN00468 | 0.00 | U | 1/4/2021 | | | |
| 20-12836 | 715.01 | CIN00470 | 3,025.00 | P | 1/12/2021 | | | |
| 20-12836 | 715.02 | CIN00470 | 761,197.44 | U | 1/12/2021 | | | |
| 20-12836 | 937.01 | CIN00470 | 3,025.00 | P | 1/27/2021 | | | |
| 20-12836 | 937.02 | CIN00470 | 709,856.79 | U | 1/27/2021 | | | |
| 20-12836 | 992.01 | CIN00470 | 3,025.00 | P | 2/2/2021 | | | |
| | | | | | | | LINK TO CL #50469 | |
| 20-12836 | 992.02 | CIN00470 | 772,197.44 | U | 2/2/2021 | | | |
| | | | | | | | LINK TO CL #56635 | |
| 20-12836 | 695.00 | CIN00476 | 347,198.78 | U | 1/11/2021 | | | |
| | | | | | | | LINK TO CL #50479 | |
| 20-12836 | 1168.00 | CIN00480 | 1,204.92 | U | 2/9/2021 | | | |
| | | | | | | | LINK TO CL #50488 | |
| 20-12836 | 302.00 | CIN00489 | 70.65 | U | 12/28/2020 | | | |
| | | | | | | | LINK TO CL #50491 | |
| 20-12836 | 628.00 | CIN00492 | 1,478.47 | U | 1/9/2021 | | | |
| | | | | | | | LINK TO CL #50507 | |
| 20-12836 | 606.00 | CIN00508 | 0.00 | U | 1/8/2021 | | | |
| | | | | | | | LINK TO CL #50516 | |
| 20-12836 | 807.00 | CIN00517 | 6,511.27 | U | 1/17/2021 | | | |
| | | | | | | | LINK TO CL #50519 | |
| 20-12836 | 981.00 | CIN00520 | 17,383.19 | U | 1/31/2021 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 20-12836
Debtor: Cred Inc., et al.

REGISTER OF CLAIMS
AS OF 8/18/2021
---ALPHA ORDER ---

Page # : 10
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 8/18/2021 11:39:18 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 20-12837 | 107.00 | CIN00521 | 325,180.00 | U | 11/13/2020 | | | |
| | | | | | | | TRANSFEROR: MARK BERGER DKT 559 DTD 2/25/21 | |
| 20-12837 | 108.01 | CIN00521 | 100,000.00 | U | 11/13/2020 | | | |
| | | | | | | | LINK TO CL #50520/SCHED AS DTR 36 | |
| | | | | | | | TRANSFERROR: MARK BERGER DKT 559 DTD 2/25/21 | |
| 20-12837 | 264.01 | CIN00521 | 470,100.00 | U | 12/17/2020 | | | |
| | | | | | | | LINK TO CL #50521 | |
| 20-12836 | 755.00 | CIN00522 | 0.00 | U | 1/14/2021 | | | |
| | | | | | | | LINK TO CL #50534 | |
| 20-12836 | 533.00 | CIN00535 | 0.00 | U | 1/6/2021 | | | |
| | | | | | | | LINK TO CL #50535 | |
| 20-12836 | 1113.00 | CIN00536 | 20,337.25 | U | 2/8/2021 | | | |
| 20-12836 | 1239.01 | CIN00538 | 24,145.70 | S | 2/10/2021 | | | |
| | | | | | | | LINK TO CL #56636 | |
| 20-12836 | 1239.02 | CIN00538 | 0.00 | U | 2/10/2021 | | | |
| | | | | | | | LINK TO CL #50573/ SCHED AS DTR 36 | |
| 20-12837 | 458.00 | CIN00574 | 0.00 | U | 1/4/2021 | | | |
| | | | | | | | LINK TO CL #50575 | |
| 20-12836 | 529.00 | CIN00576 | 7,935.00 | U | 12/29/2020 | | | |
| | | | | | | | LINK TO CL #50577 | |
| 20-12836 | 1270.00 | CIN00578 | 0.00 | U | 2/22/2021 | | | |
| | | | | | | | LINK TO CL #50581 | |
| 20-12836 | 1285.00 | CIN00582 | 7,257.22 | U | 3/12/2021 | | | |
| | | | | | | | LINK TO CL #50583 | |
| 20-12836 | 467.00 | CIN00584 | 4,511.54 | U | 1/4/2021 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 20-12836
Debtor: Cred Inc., et al.

REGISTER OF CLAIMS
AS OF 8/18/2021
--- ALPHA ORDER ---

Page # : 11
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 8/18/2021 11:39:18 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|----------|---------|-------------------------|--------------|-------|----------------------|-----------|----------|---------------------|
| | | | | | | | LINK TO CL #56637 | |
| 20-12836 | 332.00 | CIN00590 | 12,474.88 | U | 12/29/2020 | | | |
| 20-12836 | 44.00 | CIN00597 | 464,955.76 | U | 11/9/2020 | | | |
| | | | | | | | LINK TO CL #50596 | |
| 20-12836 | 943.00 | CIN00597 | 467,972.50 | U | 1/26/2021 | | | |
| | | | | | | | LINK TO CL #50601/ SCHED AS DTR 36 | |
| 20-12837 | 353.00 | CIN00603 | 77,441.25 | U | 12/29/2020 | | | |
| | | | | | | | LINK TO CL #50604/ SCHED AS UNSECURED | |
| 20-12836 | 514.00 | CIN00606 | 6,814.65 | S | 1/5/2021 | | | |
| | | | | | | | LINK TO CL #50607 | |
| 20-12836 | 312.00 | CIN00609 | 3,013.69 | U | 12/28/2020 | | | |
| 20-12836 | 58.00 | CIN00610 | 37,836.79 | U | 11/11/2020 | | | |
| | | | | | | | LINK TO CL #50608 | |
| 20-12836 | 678.00 | CIN00610 | 31,031.39 | U | 1/11/2021 | | | |
| | | | | | | | CREDITOR INDICATES UNKNOWN AMOUNT | |
| 20-12836 | 85.00 | CIN00611 | 0.00 | U | 11/12/2020 | | | |
| | | | | | | | LINK TO CL #50609 | |
| 20-12836 | 1066.00 | CIN00611 | 15,743.32 | U | 2/7/2021 | | | |
| | | | | | | | LINK TO CL #56639/ SCHED AS DTR 36 | |
| 20-12837 | 140.00 | CIN00613 | 438,702.04 | U | 11/17/2020 | | | |
| | | | | | | | LINK TO CL #50614 | |
| 20-12836 | 1305.00 | CIN00616 | 2,000.00 | U | 4/10/2021 | | | |
| | | | | | | | LINK TO CL #50623 | |
| | | | | | | | CREDITOR INDICATES UNKNOWN AMOUNT | |
| 20-12836 | 172.00 | CIN00625 | 0.00 | U | 11/21/2020 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 20-12836
Debtor: Cred Inc., et al.

REGISTER OF CLAIMS
AS OF 8/18/2021
--- ALPHA ORDER ---

Page # : 12
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 8/18/2021 11:39:18 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | CREDITOR INDICATES UNKNOWN AMOUNT | |
| 20-12836 | 173.00 | CIN00626 | 0.00 | U | 11/21/2020 | | | |
| | | | | | | | LINK TO CL #50624 | |
| | | | | | | | CREDITOR INDICATES UNKNOWN AMOUNT | |
| 20-12836 | 174.00 | CIN00626 | 0.00 | U | 11/21/2020 | | | |
| | | | | | | | LINK TO CL #50631/ SCHED AS DTR 36 | |
| 20-12837 | 333.00 | CIN00633 | 3,018.33 | U | 12/29/2020 | | | |
| 20-12837 | 893.00 | CIN00633 | 100.00 | U | 1/24/2021 | | | |
| | | | | | | | LINK TO CL #50637 | |
| 20-12836 | 293.00 | CIN00639 | 10.59 | U | 12/28/2020 | | | |
| | | | | | | | LINK TO CL #50641 | |
| 20-12836 | 530.00 | CIN00643 | 0.00 | U | 1/6/2021 | | | |
| 20-12837 | 45.00 | CIN00652 | 16,000.00 | U | 11/9/2020 | | | |
| | | | | | | | LINK TO CL #50650/ SCHED AS DTR 36 | |
| 20-12837 | 1003.00 | CIN00652 | 33,190.00 | U | 1/28/2021 | | | |
| | | | | | | | LINK TO CL #50652 | |
| 20-12836 | 394.00 | CIN00654 | 494.98 | U | 12/31/2020 | | | |
| | | | | | | | LINK TO CL #50655/ SCHED AS DTR 36 | |
| 20-12837 | 721.00 | CIN00657 | 270.38 | U | 1/12/2021 | | | |
| | | | | | | | LINK TO CL #50659 | |
| 20-12836 | 290.00 | CIN00661 | 14.57 | U | 12/28/2020 | | | |
| | | | | | | | CREDITOR INDICATES UNKNOWN AMOUNT | |
| 20-12836 | 59.00 | CIN00663 | 0.00 | U | 11/11/2020 | | | |
| | | | | | | | LINK TO CL #50661 | |
| 20-12836 | 738.00 | CIN00663 | 1,621.00 | U | 1/13/2021 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 20-12836
Debtor: Cred Inc., et al.

REGISTER OF CLAIMS
AS OF 8/18/2021
---ALPHA ORDER ---

Page # : 13
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 8/18/2021 11:39:18 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | LINK TO CL #50668 | |
| 20-12836 | 313.00 | CIN00670 | 2,000.00 | U | 12/28/2020 | | | |
| | | | | | | | LINK TO CL #50686 | |
| 20-12836 | 1043.00 | CIN00688 | 125,234.85 | U | 2/5/2021 | | | |
| 20-12836 | 1172.00 | CIN00697 | 2,065.00 | U | 2/9/2021 | | | |
| | | | | | | | LINK TO CL #50697 | |
| | | | | | | | CREDITOR INDICATES UNKNOWN AMOUNT | |
| 20-12836 | 315.00 | CIN00699 | 0.00 | U | 12/28/2020 | | | |
| | | | | | | | LINK TO CL #56300/ SCHED AS DTR 37 | |
| | | | | | | | CREDITOR INDICATES UNKNOWN AMOUNT | |
| 20-12836 | 117.00 | CIN00705 | 0.00 | U | 11/14/2020 | | | |
| | | | | | | | LINK TO CL #50704/ SCHED AS UNSECURED | |
| 20-12836 | 492.00 | CIN00707 | 0.00 | P | 1/4/2021 | | | |
| | | | | | | | LINK TO CL #56645 | |
| 20-12836 | 401.00 | CIN00716 | 15,650.44 | U | 12/31/2020 | | | |
| | | | | | | | LINK TO CL #50716 | |
| 20-12836 | 301.00 | CIN00719 | 1,530.00 | U | 12/28/2020 | | | |
| | | | | | | | LINK TO CL #50725/ SCHED AS DTR 36 | |
| 20-12837 | 999.00 | CIN00727 | 17,755.15 | U | 2/2/2021 | | | |
| | | | | | | | LINK TO CL #50748 | |
| 20-12836 | 1260.00 | CIN00750 | 85.65 | U | 2/16/2021 | | | |
| | | | | | | | LINK TO CL #50750 | |
| 20-12836 | 1013.00 | CIN00752 | 2,646.20 | U | 2/3/2021 | | | |
| | | | | | | | LINK TO CL #50757 | |
| 20-12836 | 857.00 | CIN00760 | 661.28 | U | 1/20/2021 | | | |
| | | | | | | | LINK TO CL #56646/ SCHED AS DTR 36 | |
| 20-12837 | 1317.00 | CIN00761 | 46,896.15 | U | 4/22/2021 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 20-12836
Debtor: Cred Inc., et al.

REGISTER OF CLAIMS
AS OF 8/18/2021
---ALPHA ORDER ---

Page # : 14
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 8/18/2021 11:39:18 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|----------|---------|------------------------|--------------|-------|---------------------|-----------|----------|---------------------|
| | | | | | | | LINK TO CL #50764/ SCHED AS DTR 36 | |
| 20-12837 | 1109.00 | CIN00767 | 98,220.70 | U | 2/8/2021 | | | |
| | | | | | | | LINK TO CL #50768 DEBTOR NOT INDICATED | |
| 20-12836 | 566.00 | CIN00771 | 0.00 | U | 1/6/2021 | | | |
| | | | | | | | LINK TO CL #50770 | |
| 20-12836 | 328.00 | CIN00773 | 81.58 | U | 12/29/2020 | | | |
| 20-12836 | 82.00 | CIN00783 | 4,500.00 | U | 11/12/2020 | | | |
| | | | | | | | LINK TO CL #50781 | |
| 20-12836 | 896.00 | CIN00783 | 4,525.37 | U | 1/24/2021 | | | |
| | | | | | | | LINK TO CL #50782/ SCHED AS DTR 36 | |
| 20-12837 | 259.00 | CIN00784 | 20,949.55 | U | 12/16/2020 | | | |
| | | | | | | | LINK TO CL #50783 | |
| 20-12836 | 567.00 | CIN00785 | 0.00 | U | 1/6/2021 | | | |
| | | | | | | | LINK TO CL #50790/ SCHED AS DTR 36 | |
| 20-12837 | 29.00 | CIN00792 | 6,826.65 | U | 11/9/2020 | | | |
| | | | | | | | LINK TO CL #50796/ SCHED AS DTR 36 | |
| 20-12837 | 267.00 | CIN00798 | 0.00 | U | 12/18/2020 | | | |
| | | | | | | | LINK TO CL #50802/ SCHED AS DTR 36 | |
| 20-12837 | 1298.00 | CIN00804 | 3,307.80 | U | 3/30/2021 | | | |
| | | | | | | | LINK TO CL #50805 | |
| 20-12836 | 698.00 | CIN00807 | 113,413.89 | U | 1/11/2021 | | | |
| | | | | | | | LINK TO CL #50812 | |
| 20-12836 | 1254.00 | CIN00814 | 47.25 | U | 2/15/2021 | | | |
| | | | | | | | . | |
| 20-12836 | 843.00 | CIN00832 | 228.78 | A | 1/15/2021 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 20-12836
Debtor: Cred Inc., et al.

REGISTER OF CLAIMS
AS OF 8/18/2021
--- ALPHA ORDER ---

Page # : 15
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 8/18/2021 11:39:18 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | LINK TO CL #50832 | |
| 20-12836 | 434.00 | CIN00834 | 1,709.00 | U | 1/2/2021 | | | |
| | | | | | | | LINK TO CL #50833 CREDITOR INDICATES UNKNOWN AMOUNT | |
| 20-12836 | 283.00 | CIN00835 | 0.00 | U | 12/26/2020 | | | |
| | | | | | | | LINK TO CL #50836 | |
| 20-12836 | 1094.00 | CIN00838 | 7,782.94 | U | 2/4/2021 | | | |
| | | | | | | | LINK TO CL #50839 | |
| 20-12836 | 594.00 | CIN00841 | 1,390.00 | U | 1/7/2021 | | | |
| | | | | | | | LINK TO CL #50842 CREDITOR INDICATES UNKNOWN AMOUNT | |
| 20-12836 | 245.00 | CIN00844 | 0.00 | U | 12/11/2020 | | | |
| | | | | | | | LINK TO CL #50846 | |
| 20-12836 | 1301.00 | CIN00848 | 570.00 | U | 4/5/2021 | | | |
| | | | | | | | LINK TO CL #50847/ SCHED AS DTR 36 | |
| 20-12837 | 982.00 | CIN00849 | 638.78 | U | 2/1/2021 | | | |
| | | | | | | | LINK TO CL #50858 | |
| 20-12836 | 900.00 | CIN00860 | 3,483.31 | U | 1/24/2021 | | | |
| | | | | | | | LINK TO CL #50859 | |
| 20-12836 | 1117.00 | CIN00861 | 15,000.00 | U | 2/8/2021 | | | |
| 20-12836 | 1118.00 | CIN00861 | 15,000.00 | U | 2/8/2021 | | | |
| | | | | | | | LINK TO CL #50861 | |
| 20-12836 | 1060.00 | CIN00863 | 576.31 | U | 2/7/2021 | | | |
| 20-12837 | 684.00 | CIN00869 | 1,245,270.88 | U | 1/11/2021 | | | |
| | | | | | | | LINK TO CL #50867/ SCHED AS DTR 36 | |
| 20-12837 | 1173.00 | CIN00869 | 1,254,877.57 | U | 2/9/2021 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 20-12836
Debtor: Cred Inc., et al.

REGISTER OF CLAIMS
AS OF 8/18/2021
---ALPHA ORDER ---

Page # : 16
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 8/18/2021 11:39:18 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|----------|---------|------------------------|--------------|-------|---------------------|------------|----------|---------------------|
| | | | | | | | LINK TO CL #50868 | |
| 20-12836 | 838.00 | CIN00870 | 15,287.71 | U | 1/20/2021 | | | |
| | | | | | | | LINK TO #50874 | |
| 20-12836 | 1222.00 | CIN00876 | 13,713.15 | U | 2/10/2021 | | | |
| 20-12837 | 67.00 | CIN00909 | 245,062.94 | U | 11/11/2020 | | | |
| 20-12837 | 254.00 | CIN00909 | 305,211.52 | U | 12/15/2020 | | | |
| | | | | | | | LINK TO CL #50907/ SCHED AS DTR 36 | |
| 20-12837 | 719.00 | CIN00909 | 247,802.61 | U | 1/12/2021 | | | |
| | | | | | | | LINK TO CL #50917 | |
| 20-12836 | 1037.00 | CIN00919 | 978.99 | U | 2/5/2021 | | | |
| | | | | | | | LINK T CL #50921/ SCHED AS DTR 36 | |
| 20-12837 | 1265.00 | CIN00923 | 0.00 | U | 2/19/2021 | | | |
| | | | | | | | LINK TO CL #50934 | |
| 20-12836 | 1100.00 | CIN00936 | 1,850.00 | U | 2/8/2021 | | | |
| | | | | | | | LINK TO CL #50945 | |
| 20-12836 | 725.00 | CIN00947 | 6,897.51 | U | 1/12/2021 | | | |
| | | | | | | | LINK TO CL #50946 | |
| 20-12836 | 1263.00 | CIN00948 | 325.73 | U | 2/18/2021 | | | |
| | | | | | | | LINK TO CL #50959 | |
| 20-12836 | 1276.00 | CIN00961 | 22,127.08 | U | 3/1/2021 | | | |
| | | | | | | | LINK TO CL #50979 | |
| 20-12836 | 317.00 | CIN00981 | 819.22 | U | 12/28/2020 | | | |
| | | | | | | | LINK TO CL #50980 | |
| 20-12836 | 384.00 | CIN00990 | 4,800.00 | U | 12/30/2020 | | | |
| | | | | | | | LINK TO CL #51000 | |
| 20-12836 | 1194.00 | CIN01002 | 1,476.19 | U | 2/9/2021 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 20-12836
Debtor: Cred Inc., et al.

REGISTER OF CLAIMS
AS OF 8/18/2021
--- ALPHA ORDER ---

Page # : 17
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 8/18/2021 11:39:18 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | LINK TO CL #51001 | |
| 20-12836 | 494.00 | CIN01003 | 4,992.08 | U | 1/4/2021 | | | |
| | | | | | | | LINK TO CL #51005 | |
| 20-12836 | 991.00 | CIN01007 | 6,964.06 | U | 2/2/2021 | | | |
| | | | | | | | LINK TO CL #51016 | |
| 20-12836 | 1156.00 | CIN01018 | 31,526.30 | U | 2/9/2021 | | | |
| 20-12836 | 944.00 | CIN01041 | 3,753.73 | U | 1/26/2021 | | | |
| | | | | | | | LINK TO CL #51041, 51042, 54560, 55326 & 55327 | |
| 20-12836 | 1019.00 | CIN01043, CIN01044, CIN04542, CIN05311, CIN05312 | 2,688,851.55 | U | 2/3/2021 | | | |
| | | | | | | | LINK TO CL #51051/ SCHED AS DTR 36 | |
| 20-12837 | 129.00 | CIN01053 | 53.46 | U | 11/16/2020 | | | |
| 20-12836 | 744.00 | CIN01055 | 2,179.22 | U | 1/14/2021 | | | |
| | | | | | | | . | |
| 20-12836 | 822.00 | CIN01055 | 2,179.22 | U | 1/18/2021 | | | |
| | | | | | | | LINK TO CL #51058 | |
| 20-12836 | 874.00 | CIN01060 | 2,904.23 | U | 1/21/2021 | | | |
| | | | | | | | LINK TO CL #56654 | |
| 20-12836 | 495.00 | CIN01065 | 0.00 | U | 1/4/2021 | | | |
| 20-12836 | 1289.00 | CIN01065 | 0.00 | U | 3/11/2021 | | | |
| 20-12837 | 113.00 | CIN01066 | 323.68 | U | 11/13/2020 | | | |
| | | | | | | | LINK TO CL #51064 | |
| 20-12836 | 550.00 | CIN01066 | 323.68 | U | 1/6/2021 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 20-12836
Debtor: Cred Inc., et al.

REGISTER OF CLAIMS
AS OF 8/18/2021
--- ALPHA ORDER ---

Page # : 18
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 8/18/2021 11:39:18 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | CREDITOR INDICATES SECURED, PRIORITY & UNSECURED | |
| 20-12837 | 451.00 | CIN01067 | 70,000.00 | A | 1/3/2021 | | | |
| | | | | | | | LINK TO CL #51071 | |
| 20-12836 | 680.00 | CIN01073 | 1,057.53 | U | 1/11/2021 | | | |
| | | | | | | | LINK TO CL #51078 | |
| 20-12836 | 385.00 | CIN01080 | 400.00 | U | 12/30/2020 | | | |
| 20-12837 | 1122.00 | CIN01086 | 6,981.73 | U | 2/8/2021 | | | |
| | | | | | | | LINK TO CL #51084/ SCHED AS DTR 36 | |
| 20-12837 | 1123.00 | CIN01086 | 6,981.73 | U | 2/8/2021 | | | |
| | | | | | | | LINK TO CL #56658/ SCHED AS DTR 36 | |
| 20-12837 | 969.00 | CIN01090 | 0.00 | U | 1/30/2021 | | | |
| 20-12836 | 765.00 | CIN01095 | 1,048.88 | U | 1/15/2021 | | | |
| | | | | | | | LINK TO CL #56659 | |
| 20-12836 | 856.00 | CIN01095 | 1,048.88 | U | 1/20/2021 | | | |
| | | | | | | | LINK TO CL #51097/ SCHED AS DTR 36 | |
| 20-12837 | 186.00 | CIN01099 | 5,138.80 | U | 11/23/2020 | | | |
| | | | | | | | LINK TO CL #56660 | |
| | | | | | | | CREDITOR INDICATES UNKNOWN AMOUNT | |
| 20-12836 | 99.00 | CIN01101 | 0.00 | U | 11/13/2020 | | | |
| | | | | | | | LINK TO CL #51100 | |
| 20-12836 | 100.00 | CIN01103 | 69,179.05 | U | 11/13/2020 | | | |
| | | | | | | | LINK TO CL #51106 | |
| 20-12836 | 347.00 | CIN01109 | 30.51 | U | 12/29/2020 | | | |
| | | | | | | | LINK TO CL #51107 | |
| 20-12836 | 539.00 | CIN01110 | 0.00 | U | 1/6/2021 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 20-12836
Debtor: Cred Inc., et al.

REGISTER OF CLAIMS
AS OF 8/18/2021
--- ALPHA ORDER ---

Page # : 19
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 8/18/2021 11:39:18 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | LINK TO CL #51118 CREDITOR INDICATES UNKNOWN AMOUNT | |
| 20-12836 | 228.00 | CIN01121 | 0.00 | U | 12/5/2020 | | | |
| | | | | | | | LINK TO CL #51124/ SCHED AS DTR 36 | |
| 20-12837 | 215.00 | CIN01127 | 882.91 | U | 11/29/2020 | | | |
| | | | | | | | LINK TO CL #56663 | |
| 20-12836 | 984.00 | CIN01129 | 6,158.00 | U | 2/1/2021 | | | |
| | | | | | | | LINK TO CL #51127 | |
| 20-12836 | 1268.00 | CIN01130 | 8,462.28 | U | 2/22/2021 | | | |
| | | | | | | | LINK TO CL #51128 | |
| 20-12836 | 1315.00 | CIN01131 | 52,424.42 | U | 4/18/2021 | | | |
| 20-12836 | 202.00 | CIN01135 | 8,102.21 | U | 11/24/2020 | | | |
| | | | | | | | LINK TO CL #51132 | |
| 20-12836 | 836.00 | CIN01135 | 7,776.71 | U | 1/19/2021 | | | |
| | | | | | | | LINK TO CL #51133/ SCHED AS UNSECURED | |
| 20-12836 | 381.00 | CIN01136 | 667.00 | P | 12/30/2020 | | | |
| 20-12836 | 37.00 | CIN01140 | 92,000.00 | U | 11/9/2020 | | | |
| | | | | | | | LINK TO CL #51137 | |
| 20-12836 | 40.00 | CIN01140 | 92,000.00 | U | 11/9/2020 | | | |
| 20-12836 | 243.00 | CIN01145 | 5,900.00 | U | 12/10/2020 | | | |
| | | | | | | | LINK TO CL #56664/ SCHED AS DTR 36 | |
| 20-12837 | 1274.00 | CIN01145 | 13,600.00 | U | 2/26/2021 | | | |
| | | | | | | | LINK TO CL #51143 | |
| 20-12836 | 154.00 | CIN01146 | 250.00 | U | 11/18/2020 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 20-12836
Debtor: Cred Inc., et al.

REGISTER OF CLAIMS
AS OF 8/18/2021
--- ALPHA ORDER ---

Page # : 20
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 8/18/2021 11:39:18 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | LINK TO CL #51147 | |
| 20-12836 | 1029.00 | CIN01150 | 0.00 | U | 2/4/2021 | | | |
| | | | | | | | LINK TO CL #51153 | |
| 20-12836 | 557.00 | CIN01156 | 1,511.74 | U | 1/6/2021 | | | |
| | | | | | | | LINK TO CL #51154 | |
| 20-12836 | 421.00 | CIN01157 | 12,027.05 | U | 1/1/2021 | | | |
| | | | | | | | LINK TO CL #51163 | |
| 20-12836 | 65.00 | CIN01166 | 100,000.00 | U | 11/11/2020 | | | |
| 20-12836 | 1164.00 | CIN01166 | 70,177.18 | U | 2/9/2021 | | | |
| | | | | | | | LINK TO CL #51178 | |
| 20-12836 | 1314.00 | CIN01181 | 415.43 | U | 4/16/2021 | | | |
| | | | | | | | LINK TO CL #51189 | |
| 20-12836 | 1227.00 | CIN01192 | 457.68 | U | 2/10/2021 | | | |
| 20-12836 | 183.00 | CIN01196 | 10,789.15 | U | 11/23/2020 | | | |
| | | | | | | | LINK TO CL #51193 | |
| 20-12836 | 601.00 | CIN01196 | 10,789.15 | U | 1/8/2021 | | | |
| | | | | | | | LINK TO CL #1197 | |
| 20-12836 | 1197.00 | CIN01197 | 2,334.88 | U | 2/9/2021 | | | |
| 20-12836 | 286.01 | CIN01199 | 111.73 | A | 12/28/2020 | | | |
| | | | | | | | LINK TO CL #51196 | |
| 20-12836 | 286.02 | CIN01199 | 0.00 | U | 12/28/2020 | | | |
| | | | | | | | LINK TO CL #51198 | |
| 20-12836 | 1252.00 | CIN01201 | 1,817.73 | U | 2/13/2021 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 20-12836
Debtor: Cred Inc., et al.

REGISTER OF CLAIMS
AS OF 8/18/2021
--- ALPHA ORDER ---

Page # : 21
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 8/18/2021 11:39:18 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | LINK TO CL #51199 | |
| 20-12836 | 1271.00 | CIN01202 | 259,924.68 | U | 2/23/2021 | | | |
| | | | | | | | LINK TO CL #51201 | |
| 20-12836 | 704.00 | CIN01204 | 12,626.00 | U | 1/11/2021 | | | |
| | | | | | | | LINK TO CL #51222 | |
| 20-12836 | 861.00 | CIN01225 | 235.73 | U | 1/21/2021 | | | |
| 20-12837 | 812.00 | CIN01232 | 194,999.50 | U | 1/17/2021 | | | |
| | | | | | | | LINK TO CL #51229/ SCHED AS DTR 36 | |
| 20-12837 | 813.00 | CIN01232 | 194,999.50 | U | 1/17/2021 | | | |
| | | | | | | | LINK TO CL #51244 | |
| 20-12836 | 654.00 | CIN01247 | 10,120.00 | U | 1/10/2021 | | | |
| | | | | | | | LINK TO CL #56667/ SCHED AS DTR 36 CREDITOR INDICATES UNKNOWN AMOUNT | |
| 20-12837 | 41.00 | CIN01249 | 0.00 | U | 11/9/2020 | | | |
| | | | | | | | . | |
| 20-12837 | 692.00 | CIN01249 | 0.00 | U | 1/11/2021 | | | |
| | | | | | | | LINK TO CL #51248 | |
| 20-12836 | 242.00 | CIN01251 | 0.00 | U | 12/10/2020 | | | |
| | | | | | | | LINK TO CL #51252 | |
| 20-12836 | 404.00 | CIN01255 | 1,552.54 | U | 12/31/2020 | | | |
| | | | | | | | LINK TO CL #51253 | |
| 20-12836 | 1184.00 | CIN01256 | 603,161.78 | U | 2/9/2021 | | | |
| | | | | | | | LINK TO CL #51261 | |
| 20-12836 | 683.00 | CIN01264 | 5,904.20 | U | 1/11/2021 | | | |
| 20-12836 | 817.01 | CIN01276 | 6,000.00 | P | 1/18/2021 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 20-12836
Debtor: Cred Inc., et al.

REGISTER OF CLAIMS
AS OF 8/18/2021
--- ALPHA ORDER ---

Page # : 22
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 8/18/2021 11:39:18 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|----------|---------|-------------------------|--------------|-------|----------------------|------------|----------|---------------------|
| | | | | | | | LINK TO CL #51273 | |
| 20-12836 | 817.02 | CIN01276 | 290.35 | U | 1/18/2021 | | | |
| | | | | | | | LINK TO CL #51274 | |
| 20-12836 | 97.00 | CIN01277 | 622.97 | U | 11/13/2020 | | | |
| | | | | | | | LINK TO CL #51278 | |
| 20-12836 | 562.00 | CIN01281 | 312,618.90 | U | 1/6/2021 | | | |
| 20-12836 | 12.00 | CIN01284 | 14,245.10 | U | 11/8/2020 | | | |
| | | | | | | | LINK TO CL #51281 | |
| 20-12836 | 1210.00 | CIN01284 | 13,655.85 | U | 2/10/2021 | | | |
| | | | | | | | LINK TO CL #51284 | |
| 20-12836 | 1021.00 | CIN01287 | 672.17 | U | 2/4/2021 | | | |
| | | | | | | | LINK TO CL #51291 | |
| 20-12836 | 469.00 | CIN01294 | 81.55 | U | 1/4/2021 | | | |
| | | | | | | | LINK TO CL #51292 | |
| 20-12836 | 1150.00 | CIN01295 | 1,195.68 | U | 2/9/2021 | | | |
| | | | | | | | LINK TO CL #51293 | |
| 20-12836 | 1149.00 | CIN01296 | 3,008.92 | U | 2/9/2021 | | | |
| | | | | | | | LINK TO CL #51294 | |
| 20-12836 | 1216.00 | CIN01297 | 18,949.08 | U | 2/10/2021 | | | |
| | | | | | | | LINK TO CL #51297/ SCHED AS UNSECURED | |
| 20-12836 | 1326.00 | CIN01300 | 1,272.69 | S | 5/14/2021 | | | |
| | | | | | | | LINK TO CL #51298/ SCHED AS DTR 36 | |
| 20-12837 | 465.00 | CIN01301 | 5,696.81 | U | 1/4/2021 | | | |
| | | | | | | | LINK TO CL #51312/ SCHED AS DTR 36 | |
| 20-12837 | 81.00 | CIN01315 | 174,420.00 | U | 11/12/2020 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 20-12836
Debtor: Cred Inc., et al.

REGISTER OF CLAIMS
AS OF 8/18/2021
--- ALPHA ORDER ---

Page # : 23
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 8/18/2021 11:39:18 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | LINK TO CL #51323 | |
| 20-12836 | 158.00 | CIN01326 | 1,546.05 | U | 11/19/2020 | | | |
| 20-12837 | 122.00 | CIN01327 | 8,430.00 | U | 11/15/2020 | | | |
| | | | | | | | LINK TO CL #51324/ SCHED AS DTR 36 | |
| 20-12837 | 1006.00 | CIN01327 | 31,048.50 | U | 2/1/2021 | | | |
| | | | | | | | LINK TO CL #51329/ SCHED AS DTR 36 | |
| 20-12837 | 225.00 | CIN01332 | 45,370.63 | U | 12/4/2020 | | | |
| | | | | | | | LINK TO CL #51335/ SCHED AS DTR 36 | |
| 20-12837 | 1200.00 | CIN01338 | 2,289.17 | U | 2/10/2021 | | | |
| | | | | | | | LINK TO CL #51349 | |
| 20-12836 | 609.00 | CIN01352 | 56.59 | U | 1/8/2021 | | | |
| | | | | | | | LINK TO CL #51353 | |
| 20-12836 | 581.00 | CIN01356 | 6,481.54 | U | 1/7/2021 | | | |
| | | | | | | | LINK TO CL #51354 | |
| 20-12836 | 435.00 | CIN01357 | 18.72 | U | 1/2/2021 | | | |
| | | | | | | | LINK TO CL #51368 | |
| 20-12836 | 737.00 | CIN01370 | 1,760.62 | U | 1/13/2021 | | | |
| | | | | | | | LINK TO CL #51375 | |
| 20-12836 | 627.00 | CIN01377 | 101,063.58 | U | 1/9/2021 | | | |
| | | | | | | | LINK TO CL #51387/ SCHED AS DTR 36 | |
| 20-12837 | 193.00 | CIN01389 | 50.00 | U | 11/24/2020 | | | |
| | | | | | | | LINK TO CL #51391 | |
| 20-12836 | 801.00 | CIN01393 | 1,600.30 | U | 1/17/2021 | | | |
| | | | | | | | LINK TO CL #51398 | |
| 20-12836 | 1324.00 | CIN01400 | 886.25 | U | 5/10/2021 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 20-12836
Debtor: Cred Inc., et al.

REGISTER OF CLAIMS
AS OF 8/18/2021
--- ALPHA ORDER ---

Page # : 24
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 8/18/2021 11:39:18 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | LINK TO CL #51411 | |
| 20-12836 | 460.00 | CIN01413 | 1,040.00 | U | 1/4/2021 | | | |
| | | | | | | | LINK TO CL #51422/ SCHED AS DTR 36 | |
| 20-12837 | 924.00 | CIN01424 | 0.00 | U | 1/26/2021 | | | |
| | | | | | | | LINK TO CL #51430 | |
| 20-12836 | 372.00 | CIN01432 | 27,693.75 | U | 12/30/2020 | | | |
| | | | | | | | LINK TO CL #51437 | |
| 20-12836 | 1070.00 | CIN01439 | 353.48 | U | 2/7/2021 | | | |
| 20-12837 | 1176.00 | CIN01448 | 1,021,204.68 | U | 2/9/2021 | | | |
| | | | | | | | LINK TO CL #51446 | |
| 20-12836 | 1178.00 | CIN01448 | 1,021,204.68 | U | 2/9/2021 | | | |
| | | | | | | | LINK TO CL #51458/ SCHED AS DTR 36 | |
| 20-12837 | 274.00 | CIN01460 | 2,187.24 | U | 12/22/2020 | | | |
| 20-12837 | 17.00 | CIN01472 | 5,000.00 | U | 11/8/2020 | | | |
| | | | | | | | LINK TO CL #51470 | |
| 20-12836 | 19.00 | CIN01472 | 5,000.00 | U | 11/8/2020 | | | |
| | | | | | | | LINK TO CL #51473 | |
| 20-12836 | 917.00 | CIN01475 | 3,362.00 | U | 1/25/2021 | | | |
| | | | | | | | LINK TO CL #51485/ SCHED AS DTR 36 | |
| 20-12837 | 782.00 | CIN01487 | 0.00 | U | 1/15/2021 | | | |
| 20-12836 | 1224.00 | CIN01491 | 270.00 | U | 2/10/2021 | | | |
| | | | | | | | LINK TO CL #51489 | |
| 20-12836 | 1226.00 | CIN01491 | 270.00 | U | 2/10/2021 | | | |
| 20-12837 | 133.00 | CIN01498 | 82,246.05 | U | 11/16/2020 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 20-12836
Debtor: Cred Inc., et al.

REGISTER OF CLAIMS
AS OF 8/18/2021
---ALPHA ORDER ---

Page # : 25
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 8/18/2021 11:39:18 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | LINK TO CL #51496 | |
| 20-12836 | 702.00 | CIN01498 | 85,923.18 | U | 1/11/2021 | | | |
| | | | | | | | LINK TO CL #51497 | |
| 20-12836 | 268.00 | CIN01499 | 2,000.00 | U | 12/18/2020 | | | |
| 20-12836 | 120.00 | CIN01516 | 382.00 | U | 11/14/2020 | | | |
| 20-12836 | 390.00 | CIN01516 | 377.45 | U | 12/30/2020 | | | |
| | | | | | | | LINK TO CL #51514 | |
| 20-12836 | 391.00 | CIN01516 | 377.45 | U | 12/30/2020 | | | |
| | | | | | | | LINK TO CL #51515 | |
| 20-12836 | 520.00 | CIN01517 | 1,687.30 | U | 1/6/2021 | | | |
| | | | | | | | LINK TO CL #51533 | |
| 20-12836 | 318.00 | CIN01528 | 1,500.00 | U | 12/28/2020 | | | |
| | | | | | | | LINK TO CL #51526/ SCHED AS DTR 36 | |
| 20-12837 | 795.00 | CIN01529 | 247.46 | U | 1/17/2021 | | | |
| | | | | | | | LINK TO CL #51534 | |
| 20-12836 | 1306.00 | CIN01535 | 0.00 | U | 4/11/2021 | | | |
| | | | | | | | LINK TO CL #51538 | |
| 20-12836 | 471.00 | CIN01539 | 550.00 | U | 1/4/2021 | | | |
| | | | | | | | LINK TO CL #51543/ SCHED AS DTR 36 | |
| 20-12837 | 139.00 | CIN01544 | 14,516.00 | U | 11/17/2020 | | | |
| | | | | | | | LINK TO CL #51545 | |
| 20-12836 | 589.00 | CIN01546 | 10.55 | U | 1/7/2021 | | | |
| | | | | | | | LINK TO CL #51557 | |
| 20-12836 | 296.00 | CIN01558 | 5,296.12 | U | 12/28/2020 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 20-12836
Debtor: Cred Inc., et al.

REGISTER OF CLAIMS
AS OF 8/18/2021
--- ALPHA ORDER ---

Page # : 26
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 8/18/2021 11:39:18 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 20-12836 | 21.00 | CIN01578 | 7,668.00 | U | 11/8/2020 | | LINK TO CL #51577 | |
| 20-12836 | 1005.00 | CIN01578 | 7,698.70 | U | 2/1/2021 | | LINK TO CL #51362 | |
| 20-12836 | 51.00 | CIN01585 | 3,519,000.00 | U | 11/10/2020 | | LINK TO CL #51590 | |
| 20-12836 | 576.00 | CIN01592 | 0.00 | U | 1/7/2021 | | LINK TO CL #51594 | |
| 20-12836 | 945.00 | CIN01596 | 193.31 | U | 1/28/2021 | | LINK TO CL #53484 | |
| 20-12836 | 15.00 | CIN01597 | 12,808.02 | U | 11/8/2020 | | LINK TO CL #51603 CREDITOR INDICATES UNKNOWN AMOUNT | |
| 20-12836 | 125.00 | CIN01606 | 0.00 | U | 11/15/2020 | | LINK TO CL #51604 | |
| 20-12836 | 790.00 | CIN01607 | 563.25 | U | 1/16/2021 | | LINK TO CL #51609 | |
| 20-12836 | 23.00 | CIN01612 | 8,000.00 | U | 11/8/2020 | | . | |
| 20-12836 | 1001.00 | CIN01612 | 7,313.84 | U | 1/29/2021 | | LINK TO CL #51612 | |
| 20-12836 | 323.00 | CIN01615 | 1,057.77 | U | 12/29/2020 | | LINK TO CL #51614 | |
| 20-12836 | 1218.00 | CIN01617 | 1,400.93 | U | 2/10/2021 | | LINK TO CL #51616 | |
| 20-12836 | 1313.00 | CIN01619 | 101.71 | U | 4/15/2021 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 20-12836
Debtor: Cred Inc., et al.

REGISTER OF CLAIMS
AS OF 8/18/2021
--- ALPHA ORDER ---

Page # : 27
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 8/18/2021 11:39:19 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|----------|---------|-------------------------|--------------|-------|----------------------|------------|----------|---------------------|
| | | | | | | | LINK TO CL #51617 | |
| 20-12836 | 806.00 | CIN01620 | 124.00 | U | 1/17/2021 | | | |
| | | | | | | | LINK TO CL #51618 | |
| 20-12836 | 592.00 | CIN01621 | 2,716.00 | U | 1/7/2021 | | | |
| 20-12836 | 288.01 | CIN01625 | 0.00 | S | 12/28/2020 | | | |
| 20-12836 | 288.02 | CIN01625 | 0.00 | U | 12/28/2020 | | | |
| | | | | | | | LINK TO CL #51622 | |
| 20-12836 | 685.00 | CIN01625 | 2,813.61 | U | 1/11/2021 | | | |
| | | | | | | | LINK TO CL #51625/ SCHED AS DTR 36 | |
| 20-12837 | 659.00 | CIN01628 | 28.40 | U | 1/10/2021 | | | |
| | | | | | | | LINK TO CL #51627 | |
| 20-12836 | 998.00 | CIN01630 | 23,801.00 | U | 2/2/2021 | | | |
| | | | | | | | LINK TO CL #51638 | |
| 20-12836 | 561.00 | CIN01641 | 0.00 | U | 1/7/2021 | | | |
| | | | | | | | LINK TO CL #51640 | |
| 20-12836 | 759.00 | CIN01643 | 1,648.04 | U | 1/14/2021 | | | |
| 20-12836 | 535.01 | CIN01654 | 0.00 | A | 1/6/2020 | | | |
| | | | | | | | LINK TO CL #51651 | |
| 20-12836 | 535.02 | CIN01654 | 77,297.39 | U | 1/6/2020 | | | |
| 20-12837 | 18.00 | CIN01657 | 2,408.07 | U | 11/8/2020 | | | |
| | | | | | | | LINK TO CL #51654/ SCHED AS DTR 36 | |
| 20-12837 | 841.00 | CIN01657 | 0.00 | U | 1/15/2021 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 20-12836
Debtor: Cred Inc., et al.

REGISTER OF CLAIMS
AS OF 8/18/2021
--- ALPHA ORDER ---

Page # : 28
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 8/18/2021 11:39:19 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|----------|---------|-------------------------|--------------|-------|----------------------|------------|----------|---------------------|
| | | | | | | | LINK TO CL #51666 | |
| 20-12836 | 1096.00 | CIN01669 | 104,874.00 | U | 2/5/2021 | | | |
| | | | | | | | LINK TO CL #51669 | |
| 20-12836 | 400.00 | CIN01672 | 156.65 | U | 12/31/2020 | | | |
| | | | | | | | LINK TO CL #51676 | |
| 20-12836 | 376.00 | CIN01679 | 331.79 | U | 12/30/2020 | | | |
| | | | | | | | LINK TO CL #51678 | |
| 20-12836 | 1047.00 | CIN01681 | 5,421.68 | U | 2/6/2021 | | | |
| | | | | | | | LINK TO CL #51680 | |
| 20-12836 | 135.00 | CIN01683 | 12,600.43 | U | 11/16/2020 | | | |
| | | | | | | | LINK TO CL #56674/ SCHED AS DTR 36 | |
| 20-12837 | 213.00 | CIN01690 | 26,925.50 | U | 11/26/2020 | | | |
| | | | | | | | LINK TO CL #51692/ SCHED AS UNSECURED | |
| 20-12836 | 1020.00 | CIN01695 | 4,471.78 | P | 2/4/2021 | | | |
| | | | | | | | LINK TO CL #51704/ SCHED AS DTR 36 | |
| 20-12837 | 815.00 | CIN01707 | 2,551.09 | U | 1/18/2021 | | | |
| | | | | | | | LINK TO CL #51705 | |
| 20-12836 | 950.00 | CIN01708 | 74.40 | U | 1/28/2021 | | | |
| | | | | | | | LINK TO CL #51706 | |
| 20-12836 | 966.00 | CIN01709 | 33,466.64 | U | 1/30/2021 | | | |
| 20-12837 | 249.00 | CIN01713 | 134.95 | U | 12/12/2020 | | | |
| | | | | | | | LINK TO CL #51710/ SCHED AS DTR 36 | |
| 20-12837 | 359.00 | CIN01713 | 131.63 | U | 12/29/2020 | | | |
| | | | | | | | LINK TO CL #51716 | |
| 20-12836 | 761.00 | CIN01719 | 560.43 | U | 1/14/2021 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 20-12836
Debtor: Cred Inc., et al.

REGISTER OF CLAIMS
AS OF 8/18/2021
--- ALPHA ORDER ---

Page # : 29
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 8/18/2021 11:39:19 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | LINK TO CL #51726 | |
| 20-12836 | 428.00 | CIN01729 | 205.00 | U | 1/2/2021 | | | |
| 20-12836 | 10.00 | CIN01730 | 40,465.61 | U | 11/8/2020 | | | |
| | | | | | | | LINK TO CL #51727 | |
| 20-12836 | 335.00 | CIN01730 | 42,450.19 | U | 12/29/2020 | | | |
| | | | | | | | LINK TO CL #51738 | |
| 20-12836 | 498.00 | CIN01740 | 14,000.00 | U | 1/5/2021 | | | |
| | | | | | | | LINK TO CL #51743 | |
| 20-12836 | 779.00 | CIN01745 | 1,432.92 | U | 1/15/2021 | | | |
| 20-12836 | 163.00 | CIN01747 | 34,030.05 | U | 11/19/2020 | | | |
| | | | | | | | LINK TO CL #51767 | |
| 20-12836 | 662.00 | CIN01747 | 33,373.14 | U | 1/10/2021 | | | |
| | | | | | | | LINK TO CL #51754 | |
| 20-12836 | 799.00 | CIN01757 | 113,884.29 | U | 1/17/2021 | | | |
| | | | | | | | LINK TO CL #51766 | |
| 20-12836 | 1087.00 | CIN01769 | 1,600.00 | U | 2/7/2021 | | | |
| | | | | | | | LINK TO CL #51768 | |
| 20-12836 | 643.00 | CIN01770 | 162,974.76 | U | 1/9/2021 | | | |
| | | | | | | | LINK TO CL #51782 | |
| 20-12836 | 1225.00 | CIN01784 | 33.24 | U | 2/10/2021 | | | |
| 20-12837 | 22.00 | CIN01789 | 327,174.00 | U | 11/8/2020 | | | |
| 20-12837 | 804.00 | CIN01789 | 328,567.00 | U | 1/17/2021 | | | |
| | | | | | | | LINK TO CL #51787/ SCHED AS DTR 36 | |
| 20-12837 | 805.00 | CIN01789 | 328,567.00 | U | 1/17/2021 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 20-12836
Debtor: Cred Inc., et al.

REGISTER OF CLAIMS
AS OF 8/18/2021
--- ALPHA ORDER ---

Page # : 30
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 8/18/2021 11:39:19 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | LINK TO CL #51797 | |
| 20-12836 | 577.00 | CIN01799 | 0.00 | U | 1/7/2021 | | | |
| 20-12836 | 187.00 | CIN01801 | 24,516.00 | U | 11/23/2020 | | | |
| 20-12836 | 188.00 | CIN01801 | 24,516.00 | U | 11/23/2020 | | | |
| | | | | | | | LINK TO CL #51799 | |
| 20-12836 | 304.00 | CIN01801 | 22,552.00 | U | 12/28/2020 | | | |
| | | | | | | | LINK TO CL #51801 | |
| 20-12836 | 484.00 | CIN01803 | 1,487.61 | U | 1/4/2021 | | | |
| | | | | | | | LINK TO CL #51813 | |
| 20-12836 | 904.00 | CIN01815 | 97.08 | U | 1/24/2021 | | | |
| | | | | | | | LINK TO CL #51822 | |
| 20-12836 | 423.00 | CIN01824 | 9,210.37 | U | 1/1/2021 | | | |
| | | | | | | | LINK TO CL #56680 | |
| 20-12836 | 1025.00 | CIN01826 | 2,012.17 | U | 2/4/2021 | | | |
| | | | | | | | LINK TO CL #51826 | |
| 20-12836 | 975.00 | CIN01828 | 16.44 | U | 1/31/2021 | | | |
| | | | | | | | LINK TO CL #51831 | |
| 20-12836 | 1073.00 | CIN01833 | 10,234.45 | U | 2/7/2021 | | | |
| | | | | | | | LINK TO CL #51834 | |
| 20-12836 | 612.00 | CIN01836 | 12,810.80 | U | 1/8/2021 | | | |
| | | | | | | | LINK TO CL #51844 | |
| 20-12836 | 131.00 | CIN01846 | 15,795.56 | U | 11/16/2020 | | | |
| | | | | | | | LINK TO CL #51847 | |
| 20-12836 | 771.00 | CIN01849 | 3,626.91 | U | 1/15/2021 | | | |
| | | | | | | | LINK TO CL #51853 | |
| 20-12836 | 886.00 | CIN01855 | 6,407.30 | U | 1/23/2021 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 20-12836
Debtor: Cred Inc., et al.

REGISTER OF CLAIMS
AS OF 8/18/2021
---ALPHA ORDER ---

Page # : 31
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 8/18/2021 11:39:19 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | LINK TO CL #51856 | |
| 20-12836 | 929.00 | CIN01858 | 0.00 | U | 1/26/2021 | | | |
| | | | | | | | LINK TO CL #51869 | |
| 20-12836 | 979.00 | CIN01871 | 15,275.27 | U | 1/31/2021 | | | |
| | | | | | | | LINK TO CL #51903/ SCHED AS DTR 36 | |
| 20-12837 | 734.00 | CIN01905 | 20,000.00 | U | 1/13/2021 | | | |
| | | | | | | | LINK TO CL #51934 | |
| 20-12836 | 1130.00 | CIN01936 | 3,145.65 | U | 2/8/2021 | | | |
| 20-12836 | 201.00 | CIN01942 | 1,026.00 | U | 11/24/2020 | | | |
| | | | | | | | LINK TO CL #51940 | |
| 20-12836 | 650.00 | CIN01942 | 386.14 | U | 1/10/2021 | | | |
| | | | | | | | DEBTOR NOT INDICATED CREDITOR INDICATES AMOUNT AS $725,56 | |
| 20-12836 | 745.00 | CIN01955 | 0.00 | U | 1/12/2021 | | | |
| | | | | | | | LINK TO CL #56686 | |
| 20-12836 | 923.00 | CIN01955 | 725.56 | U | 1/26/2021 | | | |
| | | | | | | | LINK TO CL #51968 | |
| 20-12836 | 726.00 | CIN01970 | 2,479.57 | U | 1/12/2021 | | | |
| | | | | | | | LINK TO CL #51969 | |
| 20-12836 | 295.00 | CIN01971 | 193.22 | U | 12/28/2020 | | | |
| | | | | | | | LINK TO CL #51972 | |
| 20-12836 | 729.00 | CIN01974 | 13,577.25 | U | 1/13/2021 | | | |
| | | | | | | | LINK TO CL #51995 | |
| 20-12836 | 454.00 | CIN01997 | 1,452.36 | U | 1/3/2021 | | | |
| | | | | | | | LINK TO CL #51998 | |
| 20-12836 | 1131.00 | CIN02000 | 4,435.56 | U | 2/8/2021 | | | |
| 20-12836 | 197.00 | CIN02004 | 1,946.97 | U | 11/24/2020 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 20-12836
Debtor: Cred Inc., et al.

REGISTER OF CLAIMS
AS OF 8/18/2021
---ALPHA ORDER ---

Page # : 32
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 8/18/2021 11:39:19 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|----------|---------|-------------------------|-------------|-------|----------------------|------------|----------|---------------------|
| | | | | | | | LINK TO CL #52003 | |
| 20-12836 | 614.00 | CIN02004 | 2,025.72 | U | 1/8/2021 | | | |
| | | | | | | | LINK TO CL #52021/ SCHED AS DTR 36 | |
| 20-12837 | 485.00 | CIN02022 | 17,450.57 | U | 1/4/2021 | | | |
| | | | | | | | LINK TO CL #52033 | |
| 20-12836 | 1148.00 | CIN02034 | 65,324.14 | U | 2/9/2021 | | | |
| | | | | | | | LINK TO CL #52035 | |
| 20-12836 | 677.00 | CIN02036 | 1,343.32 | U | 1/11/2021 | | | |
| | | | | | | | LINK TO CL #52037 | |
| 20-12836 | 901.00 | CIN02038 | 34,615.00 | U | 1/24/2021 | | | |
| | | | | | | | LINK TO CL #52050 | |
| 20-12836 | 615.00 | CIN02051 | 1,069.58 | U | 1/8/2021 | | | |
| | | | | | | | LINK TO CL #56690 | |
| 20-12836 | 990.00 | CIN02056 | 163,775.00 | U | 2/2/2021 | | | |
| | | | | | | | LINK TO CL #52059/ SCHED AS DTR 36 | |
| 20-12837 | 1234.00 | CIN02060 | 1,404.88 | U | 2/10/2021 | | | |
| | | | | | | | LINK TO CL #52062/ SCHED AS DTR 36 | |
| 20-12837 | 472.00 | CIN02063 | 0.00 | U | 1/4/2021 | | | |
| 20-12836 | 1302.01 | CIN02087 | 3,000.00 | P | 4/7/2021 | | | |
| 20-12836 | 1302.02 | CIN02087 | 2,000.00 | U | 4/7/2021 | | | |
| | | | | | | | LINK TO CL #52095 DEBTOR NOT INDICATED | |
| 20-12836 | 914.00 | CIN02096 | 515.35 | U | 1/25/2021 | | | |
| | | | | | | | LINK TO CL #52105 | |
| 20-12836 | 639.00 | CIN02106 | 1,258.00 | U | 1/9/2021 | | | |
| 20-12836 | 30.00 | CIN02114 | 16,300.00 | U | 11/9/2020 | | | |
| | | | | | | | CREDITOR INDICATES UNKNOWN AMOUNT | |
| 20-12836 | 105.00 | CIN02114 | 0.00 | U | 11/13/2020 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 20-12836
Debtor: Cred Inc., et al.

REGISTER OF CLAIMS
AS OF 8/18/2021
--- ALPHA ORDER ---

Page # : 33
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 8/18/2021 11:39:19 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 20-12836 | 383.00 | CIN02114 | 0.00 | U | 12/30/2020 | | | |
| | | | | | | | LINK TO CL #56693 | |
| 20-12836 | 1036.00 | CIN02114 | 64,421.51 | U | 2/5/2021 | | | |
| | | | | | | | LINK TO CL #52118 | |
| 20-12836 | 1335.00 | CIN02120 | 0.00 | U | 7/13/2021 | | | |
| | | | | | | | LINK TO CL #52121 | |
| 20-12836 | 549.00 | CIN02123 | 1,647.52 | U | 1/6/2021 | | | |
| | | | | | | | LINK TO CL #52124 | |
| 20-12836 | 846.00 | CIN02126 | 331.16 | U | 1/19/2021 | | | |
| | | | | | | | LINK TO CL #52128/ SCHED AS DTR 36 | |
| 20-12837 | 446.00 | CIN02130 | 2,694.00 | U | 1/3/2021 | | | |
| | | | | | | | LINK TO CL #52148 | |
| 20-12836 | 441.00 | CIN02149 | 2,577.59 | U | 1/2/2021 | | | |
| | | | | | | | LINK TO CL #52154/ SCHED AS UNSECURED DEBTOR NOT INDICATED | |
| 20-12836 | 690.00 | CIN02155 | 236.47 | P | 1/11/2021 | | | |
| | | | | | | | LINK TO CL #56695 | |
| 20-12836 | 523.00 | CIN02156 | 96,780.25 | U | 12/29/2020 | | | |
| | | | | | | | WITHDRAWN PER NOTICE DKT #188 DTD 12/14/20 CREDITOR INDICATES UNKNOWN AMOUNT | |
| 20-12836 | 175.00 | CIN02157 | 0.00 0.00 | U | 11/22/2020 12/14/2020 | 188 | | |
| | | | | | | | LINK TO CL #52168 | |
| 20-12836 | 1277.00 | CIN02169 | 81.09 | U | 3/3/2021 | | | |
| 20-12837 | 189.00 | CIN02177 | 114.68 | U | 11/23/2020 | | | |
| 20-12836 | 620.00 | CIN02177 | 116.92 | U | 1/8/2021 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 20-12836
Debtor: Cred Inc., et al.

REGISTER OF CLAIMS
AS OF 8/18/2021
---ALPHA ORDER ---

Page # : 34
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 8/18/2021 11:39:19 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | LINK TO CL #52176 | |
| 20-12836 | 762.00 | CIN02177 | 114.68 | U | 1/14/2021 | | | |
| | | | | | | | LINK TO CL #52180 | |
| 20-12836 | 473.00 | CIN02181 | 0.00 | U | 1/4/2021 | | | |
| | | | | | | | LINK TO CL #52197 | |
| 20-12836 | 170.00 | CIN02197 | 2,255.00 | U | 11/21/2020 | | | |
| 20-12836 | 1262.00 | CIN02197 | 2,244.00 | U | 2/18/2021 | | | |
| | | | | | | | LINK TO CL #52200 | |
| 20-12836 | 306.00 | CIN02200 | 1,339.54 | U | 12/28/2020 | | | |
| | | | | | | | LINK TO CL #52211 | |
| 20-12836 | 419.00 | CIN02211 | 14.00 | U | 1/1/2021 | | | |
| | | | | | | | LINK TO CL #52214/ SCHED AS DTR 36 | |
| 20-12837 | 785.00 | CIN02214 | 438.82 | U | 1/15/2021 | | | |
| | | | | | | | LINK TO CL #52237 | |
| 20-12836 | 1097.00 | CIN02237 | 28,847.18 | U | 2/8/2021 | | | |
| | | | | | | | LINK TO CL #52241 | |
| 20-12836 | 499.00 | CIN02241 | 4,492.78 | U | 1/5/2021 | | | |
| | | | | | | | LINK TO CL #52243 | |
| 20-12836 | 273.00 | CIN02243 | 13,982.00 | U | 12/21/2020 | | | |
| | | | | | | | CREDITOR INDICATES AMOUNT AS 2.1348221 | |
| 20-12837 | 143.00 | CIN02244 | 0.00 | U | 11/17/2020 | | | |
| | | | | | | | LINK TO CL #52244 | |
| 20-12836 | 1144.00 | CIN02244 | 86,548.08 | U | 2/9/2021 | | | |
| | | | | | | | LINK TO CL #52247 | |
| 20-12836 | 839.00 | CIN02247 | 958.13 | U | 1/20/2021 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 20-12836
Debtor: Cred Inc., et al.

REGISTER OF CLAIMS
AS OF 8/18/2021
---ALPHA ORDER ---

Page # : 35
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 8/18/2021 11:39:19 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | LINK TO CL #52248/ SCHED AS DTR 36 | |
| 20-12837 | 753.00 | CIN02248 | 24.58 | U | 1/14/2021 | | | |
| | | | | | | | LINK TO CL #52254 | |
| 20-12836 | 50.00 | CIN02254 | 561.97 | U | 11/10/2020 | | | |
| | | | | | | | LINK TO CL #52255 | |
| 20-12836 | 509.00 | CIN02255 | 29.42 | U | 1/5/2021 | | | |
| | | | | | | | LINK TO CL #52260 | |
| 20-12836 | 360.00 | CIN02260 | 2,102.42 | U | 12/29/2020 | | | |
| | | | | | | | LINK TO CL #52264/ SCHED AS DTR 36 | |
| 20-12837 | 287.00 | CIN02264 | 4,329.10 | U | 12/28/2020 | | | |
| | | | | | | | LINK TO CL #56698 | |
| 20-12836 | 712.00 | CIN02266 | 10,117.82 | U | 1/12/2021 | | | |
| | | | | | | | LINK TO CL #52269 | |
| 20-12836 | 1159.00 | CIN02269 | 9,701.58 | U | 2/9/2021 | | | |
| | | | | | | | LINK TO CL #52274 | |
| 20-12836 | 940.00 | CIN02274 | 0.00 | U | 1/27/2021 | | | |
| | | | | | | | LINK TO CL #52284/ SCHED AS DTR 36 | |
| 20-12837 | 657.00 | CIN02284 | 6,983.19 | U | 1/10/2021 | | | |
| | | | | | | | LINK TO CL #52288 | |
| 20-12836 | 1004.00 | CIN02288 | 1,024.96 | U | 1/29/2021 | | | |
| | | | | | | | LINK TO CL #52291/ SCHED AS DTR 36 | |
| 20-12837 | 1304.00 | CIN02291 | 200.00 | U | 4/8/2021 | | | |
| | | | | | | | LINK TO CL #52304 | |
| 20-12836 | 1140.00 | CIN02304 | 7,174.71 | U | 2/9/2021 | | | |
| | | | | | | | LINK TO CL #52305 | |
| 20-12836 | 1139.00 | CIN02305 | 74,611.25 | U | 2/9/2021 | | | |

**US Bankruptcy Court-**
**Chapter 11  Case No: 20-12836**
**Debtor: Cred Inc., et al.**

REGISTER OF CLAIMS
AS OF 8/18/2021
--- ALPHA ORDER ---

**Page # : 36**
**Donlin, Recano & Company, Inc.**
**Report : Claims Register**
**Time: 8/18/2021 11:39:19 AM**

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 20-12836 | 48.00 | CIN02312 | 40,512.03 | U | 11/10/2020 | | LINK TO CL #52312 | |
| 20-12836 | 1033.00 | CIN02312 | 41,314.24 | U | 2/5/2021 | | LINK TO CL #52315 | |
| 20-12836 | 284.00 | CIN02315 | 18,249.19 | U | 12/26/2020 | | LINK TO CL #52318/ SCHED AS DTR 36 | |
| 20-12837 | 899.00 | CIN02318 | 35,509.34 | U | 1/24/2021 | | LINK TO CL #52330 | |
| 20-12836 | 1075.00 | CIN02330 | 7,730.45 | U | 2/7/2021 | | LINK TO CL #52333/ SCHED AS UNSECURED | |
| 20-12836 | 194.00 | CIN02333 | 3,916.63 | P | 11/20/2020 | | LINK TO CL #52336 | |
| 20-12836 | 922.00 | CIN02336 | 7,343.69 | U | 1/26/2021 | | LINK TO CL #52340 | |
| 20-12836 | 362.00 | CIN02340 | 263.00 | U | 12/29/2020 | | LINK TO CL #52348 | |
| 20-12836 | 1157.00 | CIN02348 | 2,234.97 | U | 2/9/2021 | | LINK TO CL #52376 | |
| 20-12836 | 289.00 | CIN02376 | 121.70 | U | 12/28/2020 | | LINK TO CL #52382 | |
| 20-12836 | 1017.00 | CIN02382 | 132,568.00 | U | 2/3/2021 | | LINK TO CL #52394 | |
| 20-12836 | 604.00 | CIN02394 | 7,295.49 | U | 1/8/2021 | | LINK TO CL #52401 | |
| 20-12836 | 608.00 | CIN02401 | 1,012.64 | U | 1/8/2021 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 20-12836
Debtor: Cred Inc., et al.

REGISTER OF CLAIMS
AS OF 8/18/2021
--- ALPHA ORDER ---

Page # : 37
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 8/18/2021 11:39:19 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | LINK TO CL #52409/ SCHED AS DTR 36 | |
| 20-12837 | 610.00 | CIN02409 | 130.25 | U | 1/8/2021 | | | |
| | | | | | | | LINK TO CL #52418 | |
| 20-12836 | 1331.00 | CIN02418 | 320.07 | U | 6/10/2021 | | | |
| | | | | | | | LINK TO CL #56701 | |
| 20-12836 | 229.00 | CIN02419 | 898.26 | U | 12/6/2020 | | | |
| | | | | | | | LINK TO CL #52422 | |
| 20-12836 | 1151.00 | CIN02422 | 0.00 | U | 2/9/2021 | | | |
| | | | | | | | LINK TO CL #52426 | |
| 20-12836 | 908.00 | CIN02426 | 80,586.26 | U | 1/25/2021 | | | |
| 20-12837 | 238.00 | CIN02434 | 2,500.00 | U | 12/9/2020 | | | |
| | | | | | | | LINK TO CL #52434/ SCHED AS DTR 36 | |
| 20-12837 | 239.00 | CIN02434 | 2,500.00 | U | 12/9/2020 | | | |
| | | | | | | | LINK TO CL #52440/ SCHED AS DTR 36 | |
| 20-12837 | 262.00 | CIN02440 | 948.94 | U | 12/16/2020 | | | |
| | | | | | | | CREDITOR INDICATES UNKNOWN AMOUNT | |
| 20-12837 | 60.00 | CIN02444 | 0.00 | U | 11/11/2020 | | | |
| | | | | | | | CREDITOR INDICATES UNKNOWN AMOUNT | |
| 20-12837 | 61.00 | CIN02444 | 0.00 | U | 11/11/2020 | | | |
| | | | | | | | CREDITOR INDICATES UNKNOWN AMOUNT | |
| 20-12836 | 62.00 | CIN02444 | 0.00 | U | 11/11/2020 | | | |
| 20-12837 | 205.00 | CIN02444 | 795,032.00 | U | 11/25/2020 | | | |
| 20-12837 | 206.00 | CIN02444 | 319,247.00 | U | 11/25/2020 | | | |
| 20-12836 | 207.00 | CIN02444 | 158,993.00 | U | 11/25/2020 | | | |
| 20-12837 | 524.00 | CIN02444 | 1,114,279.00 | U | 12/29/2020 | | | |

**US Bankruptcy Court-**
**Chapter 11  Case No: 20-12836**
**Debtor: Cred Inc., et al.**

**REGISTER OF CLAIMS**
**AS OF 8/18/2021**
**---ALPHA ORDER ---**

**Page # : 38**
**Donlin, Recano & Company, Inc.**
**Report : Claims Register**
**Time: 8/18/2021 11:39:19 AM**

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 20-12836 | 525.00 | CIN02444 | 0.00 | U | 12/29/2020 | | | |
| | | | | | | | LINK TO CL #56703 | |
| 20-12836 | 527.00 | CIN02444 | 158,993.00 | U | 12/29/2020 | | | |
| | | | | | | | LINK TO CL #52446 | |
| 20-12836 | 370.00 | CIN02446 | 143.18 | U | 12/29/2020 | | | |
| 20-12836 | 553.00 | CIN02456 | 148.00 | U | 1/6/2021 | | | |
| 20-12836 | 448.00 | CIN02462 | 104,186.00 | U | 1/3/2021 | | | |
| 20-12836 | 537.00 | CIN02462 | 104,186.00 | U | 1/6/2021 | | | |
| | | | | | | | LINK TO CL #52462 | |
| 20-12836 | 769.00 | CIN02462 | 104,186.00 | U | 1/15/2021 | | | |
| | | | | | | | LINK TO CL #52466 | |
| 20-12836 | 1185.00 | CIN02466 | 6,301.58 | U | 2/9/2021 | | | |
| | | | | | | | LINK TO CL #52472/ SCHED AS DTR 36 | |
| 20-12837 | 1064.00 | CIN02472 | 610.77 | U | 2/7/2021 | | | |
| | | | | | | | LINK TO CL #52473 | |
| 20-12836 | 808.00 | CIN02473 | 712.00 | U | 1/17/2021 | | | |
| | | | | | | | LINK TO CL #52480/ SCHED AS DTR 36 | |
| 20-12837 | 963.00 | CIN02480 | 8,310.22 | U | 1/25/2021 | | | |
| | | | | | | | LINK TO CL #52482 | |
| 20-12836 | 341.00 | CIN02482 | 93.71 | U | 12/29/2020 | | | |
| | | | | | | | LINK TO CL #52489 | |
| 20-12836 | 1179.00 | CIN02489 | 1,493,206.97 | U | 2/9/2021 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 20-12836
Debtor: Cred Inc., et al.

REGISTER OF CLAIMS
AS OF 8/18/2021
--- ALPHA ORDER ---

Page # : 39
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 8/18/2021 11:39:19 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 20-12836 | 92.00 | CIN02494 | 1,057.98 | U | 11/12/2020 | | | |
| 20-12836 | 307.00 | CIN02494 | 1,057.98 | U | 12/28/2020 | | LINK TO CL #52494 | |
| 20-12836 | 308.00 | CIN02494 | 6,889.62 | U | 12/28/2020 | | LINK TO CL #52496 | |
| 20-12836 | 444.00 | CIN02496 | 1,612.12 | U | 1/3/2021 | | LINK TO CL #52498/ SCHED AS DTR 36 | |
| 20-12837 | 411.00 | CIN02498 | 26,850.00 | U | 12/31/2020 | | LINK TO CL #52502/ SCHED AS DTR 36 | |
| 20-12837 | 978.00 | CIN02502 | 25,122.35 | U | 1/31/2021 | | LINK TO CL #52506 | |
| 20-12836 | 563.00 | CIN02506 | 52,500.00 | U | 1/6/2021 | | LINK TO CL #52512/ SCHED AS DTR 36 | |
| 20-12837 | 8.00 | CIN02512 | 44.03 | U | 11/8/2020 | | CREDITOR INCATES UNKNOWN AMOUNT | |
| 20-12836 | 38.00 | CIN02513 | 0.00 | U | 11/9/2020 | | LINK TO CL #52513 | |
| 20-12836 | 701.00 | CIN02513 | 0.00 | U | 1/11/2021 | | LINK TO CL #52519 | |
| 20-12836 | 1170.00 | CIN02519 | 1,534,445.56 | U | 2/9/2021 | | LINK TO CL #52535 DEBTOR NOT INDICATED | |
| 20-12836 | 600.00 | CIN02535 | 30.00 | U | 1/8/2021 | | LINK TO CL #52536/ SCHED AS DTR 36 | |
| 20-12837 | 192.00 | CIN02536 | 983.08 | U | 11/24/2020 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 20-12836
Debtor: Cred Inc., et al.

REGISTER OF CLAIMS
AS OF 8/18/2021
---ALPHA ORDER ---

Page # : 40
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 8/18/2021 11:39:19 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|----------|---------|------------------------|-------------|-------|---------------------|-----------|----------|---------------------|
| | | | | | | | LINK TO CL #52537 | |
| 20-12836 | 825.00 | CIN02537 | 14,246.42 | U | 1/18/2021 | | | |
| | | | | | | | LINK TO CL #56706 | |
| 20-12836 | 11.00 | CIN02538 | 29,784.00 | U | 11/8/2020 | | | |
| 20-12837 | 90.00 | CIN02547 | 1,372.25 | U | 11/12/2020 | | | |
| | | | | | | | LINK TO CL #52547 | |
| 20-12836 | 478.00 | CIN02547 | 0.00 | U | 1/4/2021 | | | |
| 20-12837 | 106.01 | CIN02553 | 76,024.99 | S | 11/13/2020 | | | |
| | | | | | | | LINK TO CL #52553/ SCHED AS DTR 36 CREDITOR INDICATES UNKNOWN AMOUNT | |
| 20-12837 | 106.02 | CIN02553 | 0.00 | U | 11/13/2020 | | | |
| | | | | | | | LINK TO CL #52558/ SCHED AS DTR 36 & USNECURED | |
| 20-12837 | 743.00 | CIN02558 | 2,300.00 | P | 1/14/2021 | | | |
| | | | | | | | LINK TO CL #52559 | |
| 20-12836 | 830.00 | CIN02559 | 119.09 | U | 1/19/2021 | | | |
| | | | | | | | LINK TO CL #52564 | |
| 20-12836 | 1032.00 | CIN02564 | 1,712.25 | U | 2/5/2021 | | | |
| | | | | | | | LINK TO CL #52583 CREDITOR INDICATES UNKNOWN AMOUNT | |
| 20-12836 | 246.00 | CIN02583 | 0.00 | U | 12/11/2020 | | | |
| | | | | | | | LINK TO CL #52585 | |
| 20-12836 | 602.00 | CIN02585 | 1,012.87 | U | 1/8/2021 | | | |
| | | | | | | | LINK TO CL #56708 | |
| 20-12836 | 828.00 | CIN02592 | 208,271.47 | U | 1/19/2021 | | | |
| | | | | | | | LINK TO CL #52597 CREDITOR INDICATES UNKNOWN AMOUNT | |
| 20-12836 | 73.00 | CIN02597 | 0.00 | U | 11/11/2020 | | | |
| 20-12836 | 1278.00 | CIN02597 | 4,605.88 | U | 3/4/2021 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 20-12836
Debtor: Cred Inc., et al.

REGISTER OF CLAIMS
AS OF 8/18/2021
--- ALPHA ORDER ---

Page # : 41
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 8/18/2021 11:39:19 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|----------|---------|-------------------------|--------------|-------|----------------------|------------|----------|---------------------|
|          |         |                         |              |       |                      |            | LINK TO CL #52606 |          |
| 20-12836 | 573.00  | CIN02603                | 230.73       | U     | 1/7/2021             |            |          |          |
|          |         |                         |              |       |                      |            | LINK TO CL #52607 |          |
| 20-12836 | 452.00  | CIN02604                | 114.08       | U     | 1/3/2021             |            |          |          |
|          |         |                         |              |       |                      |            | LINK TO CL #52610 |          |
| 20-12836 | 956.00  | CIN02607                | 82,691.71    | U     | 1/29/2021            |            |          |          |
| 20-12836 | 959.00  | CIN02607                | 82,714.97    | U     | 1/25/2021            |            |          |          |
|          |         |                         |              |       |                      |            | LINK TO CL #52619 |          |
| 20-12836 | 1027.00 | CIN02616                | 11,965.65    | U     | 2/4/2021             |            |          |          |
|          |         |                         |              |       |                      |            | LINK TO CL #52626 |          |
| 20-12836 | 1142.00 | CIN02623                | 24,888.24    | U     | 2/9/2021             |            |          |          |
|          |         |                         |              |       |                      |            | LINK TO CL #56710 |          |
| 20-12836 | 357.00  | CIN02631                | 9,556.65     | U     | 12/29/2020           |            |          |          |
| 20-12837 | 314.00  | CIN02632                | 1,200.00     | A     | 12/28/2020           |            |          |          |
|          |         |                         |              |       |                      |            | LINK TO CL #52663 |          |
| 20-12836 | 68.00   | CIN02660                | 115.00       | U     | 11/11/2020           |            |          |          |
| 20-12836 | 971.00  | CIN02669                | 0.00         | U     | 1/31/2021            |            |          |          |
|          |         |                         |              |       |                      |            | LINK TO CL #56714 |          |
| 20-12836 | 976.00  | CIN02669                | 1,932.73     | U     | 1/31/2021            |            |          |          |
| 20-12836 | 320.00  | CIN02673                | 1,500.00     | A     | 12/29/2020           |            |          |          |
| 20-12837 | 56.00   | CIN02674                | 46,000.00    | U     | 11/10/2020           |            |          |          |

US Bankruptcy Court-
Chapter 11  Case No: 20-12836
Debtor: Cred Inc., et al.

REGISTER OF CLAIMS
AS OF 8/18/2021
--- ALPHA ORDER ---

Page # : 42
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 8/18/2021 11:39:19 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|----------|---------|-------------------------|-------------|-------|---------------------|-----------|----------|---------------------|
| | | | | | | | LINK TO CL #52677 | |
| 20-12836 | 255.00 | CIN02674 | 50,000.00 | U | 12/15/2020 | | | |
| 20-12836 | 776.00 | CIN02674 | 115,516.70 | U | 1/15/2021 | | | |
| 20-12836 | 777.00 | CIN02674 | 115,516.70 | U | 1/15/2021 | | | |
| 20-12836 | 880.00 | CIN02674 | 115,516.70 | U | 1/23/2021 | | | |
| 20-12836 | 947.00 | CIN02674 | 115,516.70 | U | 1/28/2021 | | | |
| 20-12836 | 1290.00 | CIN02674 | 115,516.70 | U | 3/17/2021 | | | |
| 20-12836 | 224.00 | CIN02684 | 52,595.00 | U | 12/4/2020 | | | |
| | | | | | | | LINK TO CL #56715 | |
| 20-12836 | 724.00 | CIN02684 | 53,002.00 | U | 1/12/2021 | | | |
| | | | | | | | LINK TO CL #52702 | |
| 20-12836 | 292.00 | CIN02697 | 54,560.00 | U | 12/28/2020 | | | |
| | | | | | | | LINK TO CL #52703 | |
| 20-12836 | 330.00 | CIN02698 | 437.77 | U | 12/29/2020 | | | |
| | | | | | | | LINK TO CL #52716 | |
| 20-12836 | 159.00 | CIN02710 | 1,065.51 | U | 11/19/2020 | | | |
| | | | | | | | CREDITOR INDICATES UNKNOWN AMOUNT | |
| 20-12836 | 112.00 | CIN02712 | 0.00 | U | 11/13/2020 | | | |
| | | | | | | | LINK TO CL #52718 DEBTOR NOT INDICATED | |
| 20-12836 | 1133.00 | CIN02712 | 1,652.77 | U | 2/8/2021 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 20-12836
Debtor: Cred Inc., et al.

REGISTER OF CLAIMS
AS OF 8/18/2021
--- ALPHA ORDER ---

Page # : 43
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 8/18/2021 11:39:19 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|----------|---------|-------------------------|--------------|-------|----------------------|------------|----------|---------------------|
| | | | | | | | LINK TO CL #52723 | |
| 20-12836 | 996.00 | CIN02717 | 17.65 | U | 2/2/2021 | | | |
| | | | | | | | LINK TO CL #52732/ SCHED AS DTR 36 | |
| 20-12837 | 440.00 | CIN02726 | 1,890.00 | U | 1/2/2021 | | | |
| 20-12837 | 146.00 | CIN02733 | 11,050.75 | U | 11/17/2020 | | | |
| | | | | | | | LINK TO CL #52739/ SCHED AS DTR 36 | |
| 20-12837 | 718.00 | CIN02733 | 10,827.27 | U | 1/12/2021 | | | |
| 20-12836 | 1084.00 | CIN02740 | 0.00 | U | 2/7/2021 | | | |
| | | | | | | | LINK TO CL #52746/ SCHED AS DTR 36 | |
| 20-12837 | 1085.00 | CIN02740 | 0.00 | U | 2/7/2021 | | | |
| | | | | | | | LINK TO CL #52753 | |
| 20-12836 | 824.00 | CIN02747 | 228,861.80 | U | 1/18/2021 | | | |
| | | | | | | | LINK TO CL #52761 | |
| 20-12836 | 694.00 | CIN02754 | 109.38 | U | 1/11/2021 | | | |
| | | | | | | | LINK TO CL #52767 | |
| 20-12836 | 1281.00 | CIN02760 | 1,827.75 | U | 3/5/2021 | | | |
| | | | | | | | LINK TO CL #52781 | |
| 20-12836 | 1205.00 | CIN02774 | 43,479.05 | U | 2/10/2021 | | | |
| | | | | | | | CREDITOR INDICATES UNKNOWN AMOUNT | |
| 20-12836 | 101.00 | CIN02786 | 0.00 | U | 11/13/2020 | | | |
| 20-12836 | 214.01 | CIN02786 | 5,000.00 | S | 11/27/2020 | | | |
| | | | | | | | LINK TO CL #52794 CREDITOR INDICATES AMOUNT UNKNOWN/UNLIQUIDATED | |
| 20-12836 | 214.02 | CIN02786 | 0.00 | U | 11/27/2020 | | | |
| | | | | | | | LINK TO CL #52795 | |
| 20-12836 | 580.00 | CIN02787 | 68.84 | U | 1/7/2021 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 20-12836
Debtor: Cred Inc., et al.

REGISTER OF CLAIMS
AS OF 8/18/2021
---ALPHA ORDER ---

Page # : 44
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 8/18/2021 11:39:19 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|----------|---------|------------------------|--------------|-------|---------------------|------------|----------|---------------------|
| | | | | | | | LINK TO CL #52804 | |
| 20-12836 | 392.00 | CIN02796 | 25,834.50 | U | 12/30/2020 | | | |
| | | | | | | | LINK TO CL #52790/ SCHED AS DTR 36 CREDITOR INDICATES UNKNOWN AMOUNT | |
| 20-12837 | 230.00 | CIN02799 | 0.00 | U | 12/7/2020 | | | |
| | | | | | | | . | |
| 20-12836 | 1272.00 | CIN02799 | 0.00 | U | 2/23/2021 | | | |
| | | | | | | | LINK TO CL #52811 | |
| 20-12836 | 941.00 | CIN02804 | 50,094.31 | U | 1/27/2021 | | | |
| | | | | | | | LINK TO CL #52817 | |
| 20-12836 | 1058.00 | CIN02810 | 0.00 | U | 2/7/2021 | | | |
| | | | | | | | LINK TO CL #52818 | |
| 20-12836 | 1264.00 | CIN02811 | 400.00 | U | 2/19/2021 | | | |
| | | | | | | | LINK TO CL #52826 | |
| 20-12836 | 531.00 | CIN02819 | 1,623.00 | U | 1/6/2021 | | | |
| | | | | | | | LINK TO CL #52828 | |
| 20-12836 | 845.00 | CIN02821 | 104.90 | U | 1/19/2021 | | | |
| | | | | | | | LINK TO CL #52838 | |
| 20-12836 | 427.00 | CIN02831 | 777,881.98 | U | 1/1/2021 | | | |
| | | | | | | | LINK TO CL #52839 | |
| 20-12836 | 869.00 | CIN02832 | 95,146.70 | U | 1/22/2021 | | | |
| | | | | | | | LINK TO CL #52845/ SCHED AS DTR 36 | |
| 20-12837 | 1120.00 | CIN02838 | 6,397.45 | U | 2/8/2021 | | | |
| | | | | | | | LINK TO CL #52846/ SCHED AS DTR 36 | |
| 20-12837 | 670.00 | CIN02839 | 171,819.51 | U | 1/10/2021 | | | |
| | | | | | | | LINK TO CL #52847 | |
| 20-12836 | 705.00 | CIN02840 | 136,532.07 | U | 1/11/2021 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 20-12836
Debtor: Cred Inc., et al.

REGISTER OF CLAIMS
AS OF 8/18/2021
---ALPHA ORDER ---

Page # : 45
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 8/18/2021 11:39:19 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | LINK TO CL #52856 | |
| 20-12836 | 821.00 | CIN02849 | 27,526.92 | U | 1/18/2021 | | | |
| | | | | | | | LINK TO CL #52864/ SCHED AS DTR 36 | |
| 20-12837 | 1035.00 | CIN02857 | 1,382.00 | U | 2/5/2021 | | | |
| | | | | | | | LINK TO CL #52867 | |
| 20-12836 | 532.00 | CIN02860 | 0.00 | U | 1/6/2021 | | | |
| | | | | | | | LINK TO CL #52871 | |
| 20-12836 | 879.00 | CIN02864 | 68.75 | U | 1/23/2021 | | | |
| | | | | | | | LINK TO CL #52873 | |
| 20-12836 | 1249.00 | CIN02866 | 64.13 | U | 2/11/2021 | | | |
| | | | | | | | LINK TO CL #52876/ SCHED AS DTR 36 | |
| 20-12838 | 788.00 | CIN02869 | 1,000.00 | U | 1/16/2021 | | | |
| | | | | | | | LINK TO CL #52879 | |
| 20-12836 | 321.00 | CIN02872 | 18,483.00 | U | 12/29/2020 | | | |
| 20-12836 | 291.01 | CIN02873 | 2,940.43 | A | 12/28/2020 | | | |
| | | | | | | | LINK TO CL #52880 | |
| 20-12836 | 291.02 | CIN02873 | 2,433.00 | U | 12/28/2020 | | | |
| | | | | | | | LINK TO CL #56721/ SCHED AS DTR 36 | |
| 20-12837 | 200.00 | CIN02884 | 84.56 | U | 11/24/2020 | | | |
| | | | | | | | LINK TO CL #52902 | |
| 20-12836 | 1103.00 | CIN02896 | 1,025.00 | U | 2/8/2021 | | | |
| | | | | | | | LINK TO CL #52905 | |
| 20-12836 | 1280.00 | CIN02899 | 165.00 | U | 3/5/2021 | | | |
| | | | | | | | LINK TO CL #52921 | |
| 20-12836 | 1316.00 | CIN02915 | 11,877.75 | U | 4/18/2021 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 20-12836
Debtor: Cred Inc., et al.

REGISTER OF CLAIMS
AS OF 8/18/2021
---ALPHA ORDER ---

Page # : 46
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 8/18/2021 11:39:20 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|----------|---------|-------------------------|--------------|-------|----------------------|------------|----------|---------------------|
| 20-12836 | 1283.01 | CIN02917 | 127.00 | P | 3/8/2021 | | LINK TO CL #52923 | |
| 20-12836 | 1283.02 | CIN02917 | 4.00 | U | 3/8/2021 | | LINK TO CL #52930 | |
| 20-12836 | 1119.00 | CIN02924 | 2,571.76 | U | 2/8/2021 | | LINK TO CL #52936 | |
| 20-12836 | 829.00 | CIN02930 | 1,570.14 | U | 1/19/2021 | | LINK TO CL #52942 | |
| 20-12836 | 336.00 | CIN02936 | 146.53 | U | 12/29/2020 | | LINK TO CL #52946 | |
| 20-12836 | 432.00 | CIN02940 | 5,983.76 | U | 1/2/2021 | | LINK TO CL #52949 | |
| 20-12836 | 466.00 | CIN02943 | 1,504.00 | U | 1/4/2021 | | LINK TO CL #52972/ SCHED AS DTR 36 | |
| 20-12837 | 375.00 | CIN02966 | 22,737.40 | U | 12/30/2020 | | LINK TO CL #52980 | |
| 20-12836 | 842.00 | CIN02974 | 567.92 | U | 1/15/2021 | | LINK TO CL #52988 | |
| 20-12836 | 1069.00 | CIN02982 | 4,772.04 | U | 2/7/2021 | | LINK TO CL #56726/ SCHED AS DR 36 | |
| 20-12837 | 588.00 | CIN02987 | 23,263.79 | U | 1/7/2021 | | LINK TO CL #52999/ SCHED AS DTR 36 | |
| 20-12837 | 1014.00 | CIN02993 | 68,403.16 | U | 2/3/2021 | | | |
| 20-12837 | 16.00 | CIN02996 | 14,215.00 | U | 11/8/2020 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 20-12836
Debtor: Cred Inc., et al.

REGISTER OF CLAIMS
AS OF 8/18/2021
---ALPHA ORDER ---

Page # : 47
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 8/18/2021 11:39:20 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|----------|---------|------------------------|-------------|-------|---------------------|-----------|----------|---------------------|
| | | | | | | | LINK TO CL #53002 | |
| 20-12836 | 388.00 | CIN02996 | 14,309.81 | U | 12/30/2020 | | | |
| | | | | | | | LINK TO CL #53003 | |
| 20-12836 | 730.00 | CIN02997 | 9,769.47 | U | 1/13/2021 | | | |
| | | | | | | | LINK TO CL #53008 | |
| 20-12836 | 548.00 | CIN03002 | 4,394.00 | U | 1/6/2021 | | | |
| | | | | | | | LINK TO CL #53009 | |
| 20-12836 | 1105.00 | CIN03003 | 6,010.94 | U | 2/8/2021 | | | |
| 20-12837 | 867.00 | CIN03005 | 19,124.88 | U | 1/22/2021 | | | |
| | | | | | | | LINK TO CL #56727/ SCHED AS DTR 36 | |
| 20-12837 | 868.00 | CIN03005 | 19,124.88 | U | 1/22/2021 | | | |
| | | | | | | | LINK TO CL #53013 CREDITOR INDICATES AMOUNT AS $570,08 | |
| 20-12836 | 748.00 | CIN03007 | 0.00 | U | 1/13/2021 | | | |
| 20-12836 | 489.00 | CIN03015 | 8,178.00 | A | 1/4/2021 | | | |
| | | | | | | | LINK TO CL #53030/ SCHED AS DTR 36 | |
| 20-12837 | 511.00 | CIN03024 | 1,670.64 | U | 1/5/2021 | | | |
| | | | | | | | LINK TO CL #53031/ SCHED AS DTR 36 | |
| 20-12837 | 740.00 | CIN03025 | 15,715.13 | U | 1/13/2021 | | | |
| | | | | | | | LINK TO CL #53032 | |
| 20-12836 | 703.00 | CIN03026,CIN06438 | 348.13 | U | 1/11/2021 | | | |
| | | | | | | | LINK TO CL #53036/ SCHED AS DTR 36 | |
| 20-12837 | 1002.00 | CIN03030 | 37,244.59 | U | 1/29/2021 | | | |
| | | | | | | | LINK TO CL #53051 | |
| 20-12836 | 102.00 | CIN03045 | 1,576.38 | U | 11/13/2020 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 20-12836
Debtor: Cred Inc., et al.

REGISTER OF CLAIMS
AS OF 8/18/2021
---ALPHA ORDER ---

Page # : 48
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 8/18/2021 11:39:20 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|----------|---------|-------------------------|--------------|-------|----------------------|------------|----------|---------------------|
| 20-12836 | 629.00 | CIN03045 | 1,576.38 | U | 1/9/2021 | | LINK TO CL #53062 | |
| 20-12836 | 590.00 | CIN03056 | 566.64 | U | 1/7/2021 | | LINK TO CL #53068 | |
| 20-12836 | 216.00 | CIN03062 | 840.12 | U | 11/30/2020 | | | |
| 20-12837 | 593.00 | CIN03067 | 81,500.00 | A | 1/7/2021 | | LINK TO CL #53080 | |
| 20-12836 | 1048.00 | CIN03074 | 1,749.65 | U | 2/6/2021 | | LINK TO CL #53094 | |
| 20-12836 | 927.00 | CIN03088 | 1,339.27 | U | 1/26/2021 | | LINK TO CL #53095 | |
| 20-12836 | 985.00 | CIN03089 | 8,738.22 | U | 2/1/2021 | | LINK TO CL #56732 | |
| 20-12836 | 1253.00 | CIN03095 | 60.19 | U | 2/14/2021 | | | |
| 20-12836 | 91.01 | CIN03101 | 100,000.00 | P | 11/12/2020 | | LINK TO CL #53107 | |
| 20-12836 | 91.02 | CIN03101 | 2,325,000.00 | U | 11/12/2020 | | | |
| 20-12836 | 1201.01 | CIN03102 | 100,000.00 | P | 2/10/2021 | | LINK TO CL #56302/ SCHED AS DTR 37 | |
| 20-12836 | 1201.02 | CIN03102 | 9,386,133.92 | U | 2/10/2021 | | LINK TO CL #53110 | |
| 20-12836 | 819.00 | CIN03105 | 1,556.59 | U | 1/18/2021 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 20-12836
Debtor: Cred Inc., et al.

REGISTER OF CLAIMS
AS OF 8/18/2021
---ALPHA ORDER ---

Page # : 49
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 8/18/2021 11:39:20 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | LINK TO CL #53114/ SCHED AS DTR 36 | |
| 20-12837 | 910.00 | CIN03109 | 1,076.00 | U | 1/22/2021 | | | |
| | | | | | | | LINK TO CL #53117/ SCHED AS DTR 36 | |
| 20-12837 | 528.00 | CIN03112 | 7,131.64 | U | 12/29/2020 | | | |
| | | | | | | | LINK TO CL #53125 | |
| 20-12836 | 93.00 | CIN03120 | 485,289.00 | U | 11/12/2020 | | | |
| 20-12837 | 94.00 | CIN03120 | 223,711.02 | U | 11/12/2020 | | | |
| | | | | | | | LINK TO CL #53126 | |
| 20-12836 | 311.00 | CIN03121 | 2,013.68 | U | 12/28/2020 | | | |
| | | | | | | | LINK TO CL #56733 | |
| 20-12836 | 379.00 | CIN03122 | 43,147.00 | U | 12/30/2020 | | | |
| 20-12836 | 152.00 | CIN03132 | 3,200.00 | U | 11/18/2020 | | | |
| | | | | | | | LINK TO CL #53137/ SCHED AS UNSECURED | |
| 20-12836 | 153.00 | CIN03132 | 3,200.00 | P | 11/18/2020 | | | |
| | | | | | | | LINK TO CL #53140/ SCHED AS DTR 36 | |
| 20-12837 | 219.00 | CIN03135 | 91,460.36 | U | 12/2/2020 | | | |
| | | | | | | | CREDITOR INDICATES UNKNOWN AMOUNT | |
| 20-12836 | 57.00 | CIN03136 | 0.00 | U | 11/10/2020 | | | |
| | | | | | | | LINK TO CL #53141 CREDITOR INDICATES UNKNOWN AMOUNT | |
| 20-12836 | 95.00 | CIN03136 | 0.00 | U | 11/12/2020 | | | |
| | | | | | | | LINK TO CL #53144 | |
| 20-12836 | 208.00 | CIN03139 | 26.07 | U | 11/25/2020 | | | |
| | | | | | | | LINK TO CL #55775/ SCHED AS PRIORITY | |
| 20-12836 | 71.00 | CIN03148 | 2,245.00 | P | 11/11/2020 | | | |
| | | | | | | | LINK TO CL #56303/ SCHED AS DTR 37 | |
| 20-12836 | 872.00 | CIN03162 | 52,000.00 | U | 1/21/2021 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 20-12836
Debtor: Cred Inc., et al.

REGISTER OF CLAIMS
AS OF 8/18/2021
---ALPHA ORDER ---

Page # : 50
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 8/18/2021 11:39:20 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | LINK TO CL #53166 | |
| 20-12836 | 344.00 | CIN03163 | 8.04 | U | 12/29/2020 | | | |
| 20-12836 | 66.00 | CIN03169 | 10,835.77 | U | 11/11/2020 | | | |
| | | | | | | | LINK TO CL #53172 | |
| 20-12836 | 504.00 | CIN03169 | 14,832.34 | U | 1/5/2021 | | | |
| 20-12836 | 226.00 | CIN03175 | 1,070.98 | U | 12/5/2020 | | | |
| | | | | | | | LINK TO CL #53178 | |
| 20-12836 | 663.00 | CIN03175 | 1,070.98 | U | 1/10/2021 | | | |
| | | | | | | | LINK TO CL #53179 | |
| 20-12836 | 798.00 | CIN03176 | 3,002.99 | U | 1/17/2021 | | | |
| | | | | | | | LINK TO CL #53180 | |
| 20-12836 | 544.00 | CIN03177 | 5,000.00 | U | 1/6/2021 | | | |
| | | | | | | | LINK TO CL #53181 | |
| 20-12836 | 546.00 | CIN03178 | 3,000.00 | U | 1/6/2021 | | | |
| | | | | | | | LINK TO CL #56735 | |
| 20-12836 | 597.00 | CIN03186 | 5,049.14 | U | 1/8/2021 | | | |
| | | | | | | | LINK TO CL #53201 | |
| 20-12836 | 707.00 | CIN03198 | 5,158.23 | U | 1/11/2021 | | | |
| 20-12837 | 613.00 | CIN03199 | 1,556,588.00 | U | 1/8/2021 | | | |
| | | | | | | | LINK TO CL #56738/ SCHED AS DTR 36 | |
| 20-12837 | 1186.00 | CIN03199 | 1,637,557.10 | U | 2/9/2021 | | | |
| | | | | | | | LINK TO CL #53206/ SCHED AS DTR 36 | |
| 20-12837 | 881.00 | CIN03203 | 5,903.39 | U | 1/23/2021 | | | |
| | | | | | | | LINK TO CL #53218/ SCHED AS DTR 36 | |
| 20-12837 | 711.00 | CIN03215 | 12,551.52 | U | 1/12/2021 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 20-12836
Debtor: Cred Inc., et al.

REGISTER OF CLAIMS
AS OF 8/18/2021
---ALPHA ORDER ---

Page # : 51
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 8/18/2021 11:39:20 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|----------|---------|-------------------------|--------------|-------|----------------------|------------|----------|---------------------|
| | | | | | | | LINK TO CL #53221 | |
| 20-12836 | 1011.00 | CIN03218 | 3,829,221.40 | U | 2/3/2021 | | | |
| | | | | | | | LINK TO CL #53229 | |
| 20-12836 | 1165.00 | CIN03226 | 895.49 | U | 2/9/2021 | | | |
| | | | | | | | LINK TO CL #53234 | |
| 20-12836 | 86.00 | CIN03231 | 196.46 | U | 11/12/2020 | | | |
| | | | | | | | LINK TO CL #53241 | |
| 20-12836 | 1199.00 | CIN03238 | 1,556.59 | U | 2/10/2021 | | | |
| 20-12837 | 169.00 | CIN03247 | 3,732.43 | U | 11/21/2020 | | | |
| | | | | | | | LINK TO CL #53250/ SCHED AS DTR 36 | |
| 20-12837 | 322.00 | CIN03247 | 3,094.46 | U | 12/29/2020 | | | |
| | | | | | | | LINK TO CL #53252 | |
| 20-12836 | 823.00 | CIN03249 | 167.21 | U | 1/18/2021 | | | |
| | | | | | | | LINK TO CL #53259 | |
| 20-12836 | 814.00 | CIN03256 | 17,485.57 | U | 1/18/2021 | | | |
| | | | | | | | LINK TO CL #53271 | |
| 20-12836 | 849.00 | CIN03268 | 0.00 | U | 1/19/2021 | | | |
| | | | | | | | LINK TO CL #53292 | |
| 20-12836 | 616.00 | CIN03289 | 30.76 | U | 1/8/2021 | | | |
| | | | | | | | LINK TO CL #53293/ SCHED AS DTR 36 | |
| 20-12837 | 279.00 | CIN03290 | 2,000.00 | U | 12/23/2020 | | | |
| 20-12836 | 195.00 | CIN03296 | 1,800.00 | U | 11/24/2020 | | | |
| | | | | | | | LINK TO CL #53299/ SCHED AS DTR 36 | |
| 20-12837 | 326.00 | CIN03296 | 1,800.00 | U | 12/29/2020 | | | |
| | | | | | | | LINK TO CL #53304/ SCHED AS DTR 36 | |
| 20-12837 | 596.00 | CIN03301 | 8,128.76 | U | 1/8/2021 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 20-12836
Debtor: Cred Inc., et al.

REGISTER OF CLAIMS
AS OF 8/18/2021
--- ALPHA ORDER ---

Page # : 52
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 8/18/2021 11:39:20 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | LINK TO CL #53305 CREDITOR INDICATES UNKNOWN AMOUNT | |
| 20-12836 | 161.00 | CIN03302 | 0.00 | U | 11/19/2020 | | | |
| | | | | | | | LINK TO CL #53312 | |
| 20-12836 | 1141.00 | CIN03309 | 7,635.64 | U | 2/9/2021 | | | |
| | | | | | | | LINK TO CL #53314 | |
| 20-12836 | 728.00 | CIN03311 | 1,196.34 | U | 1/13/2021 | | | |
| | | | | | | | LINK TO CL #56741/ SCHED AS DTR 36 | |
| 20-12837 | 591.00 | CIN03318 | 322,322.55 | U | 1/7/2021 | | | |
| | | | | | | | LINK TO CL #53324/ SCHED AS DTR 36 CREDITOR INDICATES UNKNOWN AMOUNT | |
| 20-12837 | 180.00 | CIN03321 | 0.00 | U | 11/23/2020 | | | |
| 20-12836 | 559.00 | CIN03323 | 1,908.46 | U | 1/7/2021 | | | |
| | | | | | | | LINK TO CL #53326 | |
| 20-12836 | 742.00 | CIN03323 | 3,113.18 | U | 1/14/2021 | | | |
| | | | | | | | LINK TO CL #53335 | |
| 20-12836 | 631.00 | CIN03332 | 23,050.71 | U | 1/9/2021 | | | |
| | | | | | | | LINK TO CL #53337/ SCHED AS DTR 36 | |
| 20-12837 | 1166.00 | CIN03334 | 120,380.77 | U | 2/9/2021 | | | |
| | | | | | | | LINK TO CL #53341 | |
| 20-12836 | 415.00 | CIN03338 | 984.45 | U | 1/1/2021 | | | |
| 20-12836 | 416.00 | CIN03338 | 374.85 | U | 1/1/2021 | | | |
| | | | | | | | LINK TO CL #53344/ SCHED AS DTR 36 | |
| 20-12837 | 1015.00 | CIN03341 | 653.90 | U | 2/3/2021 | | | |
| | | | | | | | LINK TO CL #53357 | |
| 20-12836 | 1000.00 | CIN03353 | 17,214.00 | U | 2/3/2021 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 20-12836
Debtor: Cred Inc., et al.

REGISTER OF CLAIMS
AS OF 8/18/2021
---ALPHA ORDER ---

Page # : 53
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 8/18/2021 11:39:20 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|----------|---------|-------------------------|--------------|-------|----------------------|------------|----------|---------------------|
| | | | | | | | LINK TO CL #53358/ SCHED AS DTR 36 | |
| 20-12837 | 905.00 | CIN03354 | 350.00 | U | 1/24/2021 | | | |
| | | | | | | | LINK TO CL #53361 | |
| 20-12836 | 774.00 | CIN03357 | 5,762.75 | U | 1/15/2021 | | | |
| | | | | | | | LINK TO CL #53362 | |
| 20-12836 | 926.00 | CIN03358 | 35,268.87 | U | 1/26/2021 | | | |
| | | | | | | | LINK TO CL #53369/ SCHED AS DTR 36 | |
| 20-12837 | 736.00 | CIN03365 | 13,365.13 | U | 1/13/2021 | | | |
| | | | | | | | LINK TO CL #53373 | |
| 20-12836 | 932.00 | CIN03369 | 420.00 | U | 1/27/2021 | | | |
| 20-12836 | 150.00 | CIN03370 | 79,418.35 | U | 11/18/2020 | | | |
| | | | | | | | LINK TO CL #53374 | |
| 20-12836 | 714.00 | CIN03370 | 78,291.30 | U | 1/12/2021 | | | |
| | | | | | | | LINK TO CL #53382 | |
| 20-12836 | 305.00 | CIN03378 | 1,600.00 | U | 12/28/2020 | | | |
| | | | | | | | LINK TO CL #53387 | |
| 20-12836 | 1054.00 | CIN03383 | 519.00 | U | 2/6/2021 | | | |
| | | | | | | | LINK TO CL #53396 | |
| 20-12836 | 1311.00 | CIN03392 | 9,900.00 | U | 4/14/2021 | | | |
| | | | | | | | LINK TO CL #56743 | |
| 20-12836 | 931.00 | CIN03396 | 3,399.92 | U | 1/27/2021 | | | |
| | | | | | | | LINK TO CL #53402 | |
| 20-12836 | 669.00 | CIN03397 | 82,052.59 | U | 1/10/2021 | | | |
| | | | | | | | LINK TO CL #53403 | |
| 20-12836 | 873.00 | CIN03398 | 211,090.00 | U | 1/21/2021 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 20-12836
Debtor: Cred Inc., et al.

REGISTER OF CLAIMS
AS OF 8/18/2021
---ALPHA ORDER ---

Page # : 54
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 8/18/2021 11:39:20 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | LINK TO CL #53409 | |
| 20-12836 | 949.00 | CIN03404 | 0.00 | U | 1/28/2021 | | | |
| 20-12836 | 1310.00 | CIN03404 | 0.00 | U | 4/13/2021 | | | |
| | | | | | | | LINK TO CL #53412 | |
| 20-12836 | 607.00 | CIN03407 | 445.45 | U | 1/8/2021 | | | |
| 20-12836 | 1056.00 | CIN03424 | 7,753.35 | U | 2/6/2021 | | | |
| 20-12836 | 1082.00 | CIN03424 | 7,753.35 | U | 2/7/2021 | | | |
| | | | | | | | LINK TO CL #53429 | |
| 20-12836 | 1083.00 | CIN03424 | 7,753.35 | U | 2/7/2021 | | | |
| | | | | | | | LINK TO CL #53431 | |
| 20-12836 | 858.00 | CIN03426 | 6,227.88 | U | 1/20/2021 | | | |
| | | | | | | | LINK TO CL #53436 | |
| 20-12836 | 1121.00 | CIN03431 | 9,589.41 | U | 2/8/2021 | | | |
| | | | | | | | LINK TO CL #53437 | |
| 20-12836 | 942.00 | CIN03432 | 911.48 | U | 1/27/2021 | | | |
| | | | | | | | LINK TO CL #53441 | |
| 20-12836 | 598.00 | CIN03436 | 50.00 | U | 1/8/2021 | | | |
| | | | | | | | LINK TO CL #53399/ SCHED AS DTR 36 & UNSECURED | |
| 20-12837 | 277.00 | CIN03448 | 76.09 | P | 12/22/2020 | | | |
| | | | | | | | LINK TO CL #53455 | |
| 20-12836 | 547.00 | CIN03451 | 35.98 | U | 1/6/2021 | | | |
| | | | | | | | LINK TO CL #53462 | |
| 20-12836 | 272.00 | CIN03458 | 100.00 | U | 12/21/2020 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 20-12836
Debtor: Cred Inc., et al.

REGISTER OF CLAIMS
AS OF 8/18/2021
--- ALPHA ORDER ---

Page # : 55
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 8/18/2021 11:39:20 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | LINK TO CL #53464 | |
| 20-12836 | 505.00 | CIN03460 | 437.79 | U | 1/5/2021 | | | |
| 20-12837 | 6.00 | CIN03462 | 550,000.00 | U | 11/8/2020 | | | |
| 20-12836 | 31.00 | CIN03462 | 550,000.00 | S | 11/9/2020 | | | |
| 20-12836 | 54.00 | CIN03462 | 550,000.00 | U | 11/10/2020 | | | |
| | | | | | | | LINK TO CL #53466 | |
| 20-12836 | 1145.00 | CIN03462 | 558,990.05 | U | 2/9/2021 | | | |
| | | | | | | | LINK TO CL #53471/ SCHED AS DTR 36 | |
| 20-12837 | 103.00 | CIN03467 | 33.20 | U | 11/13/2020 | | | |
| | | | | | | | LINK TO CL #53493 | |
| 20-12836 | 355.00 | CIN03488 | 12,589.00 | U | 12/29/2020 | | | |
| 20-12836 | 1051.00 | CIN03505 | 17,314.77 | U | 2/6/2021 | | | |
| | | | | | | | LINK TO CL #53514 | |
| 20-12836 | 1052.00 | CIN03505 | 17,314.77 | U | 2/6/2021 | | | |
| 20-12836 | 1049.00 | CIN03506 | 42,440.20 | U | 2/6/2021 | | | |
| | | | | | | | LINK TO CL #53515 | |
| 20-12836 | 1053.00 | CIN03506 | 42,440.20 | U | 2/6/2021 | | | |
| 20-12836 | 425.01 | CIN03507 | 3,025.00 | P | 1/1/2021 | | | |
| | | | | | | | LINK TO CL #53516 | |
| 20-12836 | 425.02 | CIN03507 | 17,904.00 | U | 1/1/2021 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 20-12836
Debtor: Cred Inc., et al.

REGISTER OF CLAIMS
AS OF 8/18/2021
---ALPHA ORDER ---

Page # : 56
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 8/18/2021 11:39:20 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | CREDITOR ALSO INDICATES PRIORITY AND UNSECURED | |
| 20-12836 | 750.00 | CIN03529 | 501.64 | A | 1/13/2021 | | | |
| | | | | | | | LINK TO CL #53539 | |
| 20-12836 | 395.00 | CIN03530 | 273.17 | U | 12/31/2020 | | | |
| | | | | | | | LINK TO CL #53544 | |
| 20-12836 | 346.00 | CIN03535 | 204.14 | U | 12/29/2020 | | | |
| | | | | | | | LINK TO CL #53546/ SCHED AS DTR 36 | |
| 20-12837 | 783.00 | CIN03537 | 2,509.76 | U | 1/15/2021 | | | |
| | | | | | | | LINK TO CL #53566/ SCHED AS DTR 36 | |
| 20-12837 | 1245.00 | CIN03557 | 1,027.43 | U | 2/11/2021 | | | |
| | | | | | | | LINK TO CL #53570 | |
| 20-12836 | 426.00 | CIN03561 | 5,841.00 | U | 1/1/2021 | | | |
| | | | | | | | LINK TO CL #53576 | |
| 20-12836 | 1102.00 | CIN03567 | 292.00 | U | 2/8/2021 | | | |
| | | | | | | | LINK TO CL #53580/ SCHED AS DTR 36 CREDITOR INDICATES UNKNOWN AMOUNT | |
| 20-12837 | 181.00 | CIN03571 | 0.00 | U | 11/23/2020 | | | |
| | | | | | | | LINK TO CL #53582 | |
| 20-12836 | 367.00 | CIN03573 | 1,280.49 | U | 12/29/2020 | | | |
| | | | | | | | LINK TO CL #53584 | |
| 20-12836 | 1028.00 | CIN03575 | 12,424.62 | U | 2/4/2021 | | | |
| | | | | | | | LINK TO CL #53592 | |
| 20-12836 | 1129.00 | CIN03583 | 39,345.23 | U | 2/9/2021 | | | |
| | | | | | | | LINK TO CL #53593 | |
| 20-12836 | 1128.00 | CIN03584 | 982.40 | U | 2/9/2021 | | | |
| | | | | | | | LINK TO CL #53596 | |
| 20-12836 | 635.00 | CIN03587 | 12,544.42 | U | 1/9/2021 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 20-12836
Debtor: Cred Inc., et al.

REGISTER OF CLAIMS
AS OF 8/18/2021
---ALPHA ORDER ---

Page # : 57
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 8/18/2021 11:39:20 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 20-12837 | 25.00 | CIN03595 | 0.00 | U | 11/8/2020 | | | |
| | | | | | | | LINK TO CL #53604 | |
| 20-12836 | 693.00 | CIN03595 | 38,351.80 | U | 1/11/2021 | | | |
| | | | | | | | LINK TO CL #53608 | |
| 20-12836 | 508.00 | CIN03599 | 1,369.07 | U | 1/5/2021 | | | |
| 20-12836 | 104.00 | CIN03601 | 8,031.00 | U | 11/13/2020 | | | |
| | | | | | | | LINK TO CL #53610 | |
| 20-12836 | 732.00 | CIN03601 | 7,860.20 | U | 1/13/2021 | | | |
| | | | | | | | LINK TO CL #53613 | |
| 20-12836 | 368.00 | CIN03604 | 0.00 | U | 12/29/2020 | | | |
| | | | | | | | LINK TO CL #53618 | |
| 20-12836 | 479.00 | CIN03609 | 4,929.91 | U | 1/4/2021 | | | |
| | | | | | | | LINK TO CL #53623/ SCHED AS DTR 36 | |
| 20-12837 | 1330.00 | CIN03614 | 24.09 | U | 6/9/2021 | | | |
| | | | | | | | LINK TO CL #53628/ SCHED AS DTR 36 | |
| 20-12837 | 220.00 | CIN03619 | 1,242.33 | U | 12/2/2020 | | | |
| 20-12836 | 410.00 | CIN03622 | 50,767.96 | U | 12/31/2020 | | | |
| 20-12836 | 772.00 | CIN03622 | 66,453.58 | U | 1/15/2021 | | | |
| | | | | | | | LINK TO CL #53631 | |
| 20-12836 | 1266.00 | CIN03622 | 66,014.89 | U | 2/20/2021 | | | |
| 20-12836 | 5.00 | CIN03623 | 145,437.60 | U | 11/8/2020 | | | |
| 20-12836 | 7.00 | CIN03623 | 123,456.00 | U | 11/8/2020 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 20-12836
Debtor: Cred Inc., et al.

REGISTER OF CLAIMS
AS OF 8/18/2021
--- ALPHA ORDER ---

Page # : 58
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 8/18/2021 11:39:20 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | AMENDS CL #5 & #7 | |
| 20-12837 | 1213.00 | CIN03623 | 268,218.68 | U | 2/10/2021 | | | |
| | | | | | | | LINK TO CL #53636/ SCHED AS UNSECURED | |
| 20-12836 | 144.00 | CIN03627 | 17,625.44 | S | 11/16/2020 | | | |
| | | | | | | | LINK TO CL #53640 | |
| 20-12836 | 928.00 | CIN03631 | 1,562.08 | U | 1/26/2021 | | | |
| | | | | | | | LINK TO CL #56748 | |
| 20-12836 | 436.00 | CIN03640 | 3,293.48 | U | 1/2/2021 | | | |
| | | | | | | | LINK TO CL #56749 | |
| 20-12836 | 930.00 | CIN03645 | 2,169,603.11 | U | 1/26/2021 | | | |
| | | | | | | | LINK TO CL #53656 | |
| 20-12836 | 403.00 | CIN03647 | 15,341.74 | U | 12/31/2020 | | | |
| | | | | | | | LINK TO CL #53664 | |
| 20-12836 | 844.00 | CIN03655 | 24,264.27 | U | 1/19/2021 | | | |
| | | | | | | | LINK TO CL #56751/ SCHED AS DTR 36 | |
| 20-12837 | 88.00 | CIN03660 | 3,715.00 | U | 11/12/2020 | | | |
| | | | | | | | LINK TO CL #53670/ SCHED AS DTR 36 | |
| 20-12837 | 260.00 | CIN03661 | 2,376.72 | U | 12/16/2020 | | | |
| 20-12837 | 261.00 | CIN03661 | 2,500.00 | U | 12/16/2020 | | | |
| | | | | | | | LINK TO CL #53672 | |
| 20-12836 | 49.00 | CIN03663 | 2,000.00 | U | 11/9/2020 | | | |
| | | | | | | | LINK TO CL #53673/ SCHED AS DTR 36 & UNSECURED | |
| 20-12837 | 52.00 | CIN03664 | 100,000.00 | S | 11/10/2020 | | | |
| | | | | | | | LINK TO CL #53678 | |
| 20-12836 | 298.00 | CIN03669 | 31.19 | U | 12/28/2020 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 20-12836
Debtor: Cred Inc., et al.

REGISTER OF CLAIMS
AS OF 8/18/2021
--- ALPHA ORDER ---

Page # : 59
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 8/18/2021 11:39:20 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|----------|---------|-------------------------|--------------|-------|----------------------|------------|----------|---------------------|
| | | | | | | | LINK TO CL #53690 | |
| 20-12836 | 474.00 | CIN03680 | 0.00 | U | 1/4/2021 | | | |
| | | | | | | | LINK TO CL #53701 | |
| 20-12836 | 1092.00 | CIN03691 | 468.28 | U | 2/3/2021 | | | |
| | | | | | | | LINK TO CL #53730 | |
| 20-12836 | 1300.00 | CIN03720 | 1,050.00 | U | 4/5/2021 | | | |
| | | | | | | | LINK TO CL #56304/ SCHED AS DTR 37 | |
| 20-12836 | 480.00 | CIN03721 | 11,817.27 | U | 1/4/2021 | | | |
| | | | | | | | LINK TO CL #53732 | |
| 20-12836 | 389.00 | CIN03723 | 420.69 | U | 12/30/2020 | | | |
| | | | | | | | LINK TO CL #56754 | |
| 20-12836 | 1258.00 | CIN03729 | 55,425.01 | U | 2/12/2021 | | | |
| | | | | | | | LINK TO CL #53749/ SCHED AS DTR 36 | |
| 20-12837 | 402.00 | CIN03739 | 14,630.00 | U | 12/31/2020 | | | |
| | | | | | | | LINK TO CL #53750/ SCHED AS DTR 36 | |
| 20-12837 | 1192.00 | CIN03740 | 158,000.00 | U | 2/9/2021 | | | |
| | | | | | | | LINK TO CL #53768 | |
| 20-12836 | 964.00 | CIN03758 | 10,896.12 | U | 1/25/2021 | | | |
| 20-12836 | 241.00 | CIN03765 | 82.88 | U | 12/10/2020 | | | |
| | | | | | | | LINK TO CL #56757 | |
| 20-12836 | 1045.00 | CIN03765 | 160.68 | U | 2/6/2021 | | | |
| | | | | | | | LINK TO CL #56760 | |
| 20-12836 | 282.00 | CIN03778 | 400,706.93 | U | 12/24/2020 | | | |
| | | | | | | | LINK TO CL #53790 | |
| 20-12836 | 892.00 | CIN03780 | 9,499.20 | U | 1/24/2021 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 20-12836
Debtor: Cred Inc., et al.

REGISTER OF CLAIMS
AS OF 8/18/2021
--- ALPHA ORDER ---

Page # : 60
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 8/18/2021 11:39:20 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|----------|---------|-------------------------|--------------|-------|----------------------|------------|----------|---------------------|
| | | | | | | | LINK TO CL #53791 | |
| 20-12836 | 1095.00 | CIN03781 | 6,340.13 | U | 2/5/2021 | | | |
| 20-12836 | 906.00 | CIN03782 | 20,945,534.76 | U | 1/25/2021 | | | |
| | | | | | | | LINK TO CL #53792 | |
| 20-12836 | 1190.00 | CIN03782 | 20,954,478.67 | U | 2/9/2021 | | | |
| | | | | | | | . | |
| 20-12837 | 1191.00 | CIN03782 | 20,954,478.67 | U | 2/9/2021 | | | |
| | | | | | | | LINK TO CL #53796 | |
| 20-12836 | 399.00 | CIN03786 | 1,365.66 | U | 1/4/2021 | | | |
| | | | | | | | LINK TO CL #53798 | |
| 20-12836 | 809.00 | CIN03788 | 2,855.68 | U | 1/17/2021 | | | |
| 20-12836 | 791.00 | CIN03789 | 16,345.99 | U | 1/16/2021 | | | |
| | | | | | | | LINK TO CL #53799 | |
| 20-12836 | 1098.00 | CIN03789 | 20,337.45 | U | 2/8/2021 | | | |
| | | | | | | | LINK TO CL #53803 | |
| | | | | | | | CREDITOR INDICATES AMOUNT UNKNOWN/UNLIQUIDATED | |
| 20-12836 | 431.00 | CIN03793 | 0.00 | U | 1/2/2021 | | | |
| | | | | | | | LINK TO CL #53811 | |
| 20-12836 | 223.00 | CIN03801 | 7,436.35 | U | 12/3/2020 | | | |
| | | | | | | | LINK TO CL #53812 | |
| 20-12836 | 409.00 | CIN03802 | 69.61 | U | 12/31/2020 | | | |
| | | | | | | | LINK TO CL #53839 | |
| 20-12836 | 994.00 | CIN03829 | 171.83 | U | 2/2/2021 | | | |
| | | | | | | | LINK TO CL #53849 | |
| 20-12836 | 780.00 | CIN03839 | 76,720.20 | U | 1/15/2021 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 20-12836
Debtor: Cred Inc., et al.

REGISTER OF CLAIMS
AS OF 8/18/2021
---ALPHA ORDER ---

Page # : 61
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 8/18/2021 11:39:20 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|----------|---------|-------------------------|--------------|-------|----------------------|------------|----------|---------------------|
| | | | | | | | LINK TO CL #53853 | |
| 20-12836 | 453.00 | CIN03843 | 9,964.00 | U | 1/3/2021 | | | |
| 20-12836 | 526.00 | CIN03843 | 8,083.00 | U | 12/29/2020 | | | |
| | | | | | | | LINK TO CL #56763 | |
| 20-12836 | 907.00 | CIN03857 | 45,835.51 | U | 1/25/2021 | | | |
| | | | | | | | LINK TO CL #53871 | |
| 20-12836 | 386.00 | CIN03861 | 2,401.59 | U | 12/30/2020 | | | |
| | | | | | | | LINK TO CL #53874 | |
| 20-12836 | 1101.00 | CIN03864 | 7,273,215.89 | U | 2/8/2021 | | | |
| 20-12836 | 123.00 | CIN03865 | 12,607.26 | U | 11/15/2020 | | | |
| | | | | | | | LINK TO CL #53875/ SCHED AS UNSECURED DEBTOR NOT INDICATED | |
| 20-12836 | 747.00 | CIN03865 | 12,418.84 | P | 1/13/2021 | | | |
| | | | | | | | LINK TO CL #56765 | |
| 20-12836 | 954.00 | CIN03867 | 13,753.07 | U | 1/28/2021 | | | |
| 20-12836 | 217.00 | CIN03876 | 0.00 | U | 12/1/2020 | | | |
| | | | | | | | LINK TO CL #53886 | |
| 20-12836 | 816.00 | CIN03876 | 7,717.17 | U | 1/18/2021 | | | |
| | | | | | | | LINK TO CL #53891 | |
| 20-12836 | 507.00 | CIN03880 | 33,693.57 | U | 1/5/2021 | | | |
| | | | | | | | LINK TO CL #53899 | |
| 20-12836 | 1204.00 | CIN03888 | 5,645.81 | U | 2/10/2021 | | | |
| | | | | | | | LINK TO CL #53902 | |
| 20-12836 | 575.00 | CIN03891 | 40,325.58 | U | 1/7/2021 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 20-12836
Debtor: Cred Inc., et al.

REGISTER OF CLAIMS
AS OF 8/18/2021
--- ALPHA ORDER ---

Page # : 62
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 8/18/2021 11:39:20 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | LINK TO CL #53910 | |
| 20-12836 | 840.00 | CIN03899 | 12,509.71 | U | 1/20/2021 | | | |
| | | | | | | | CREDITOR INDICATES UNKNOWN AMOUNT | |
| 20-12836 | 119.00 | CIN03908 | 0.00 | U | 11/14/2020 | | | |
| | | | | | | | LINK TO CL #56767 | |
| 20-12836 | 634.00 | CIN03908 | 1,087,212.00 | U | 1/9/2021 | | | |
| 20-12836 | 136.00 | CIN03911 | 0.00 | U | 11/16/2020 | | | |
| | | | | | | | LINK TO CL #53922 | |
| 20-12836 | 794.00 | CIN03911 | 30,266.27 | U | 1/16/2021 | | | |
| | | | | | | | LINK TO CL #53924/ SCHED AS DTR 36 | |
| 20-12837 | 72.00 | CIN03913 | 3,209.00 | U | 11/11/2020 | | | |
| | | | | | | | LINK TO CL #53925 | |
| 20-12836 | 331.00 | CIN03914 | 250.00 | U | 12/29/2020 | | | |
| | | | | | | | LINK TO CL #53929 | |
| 20-12836 | 222.00 | CIN03918 | 3,325.92 | U | 12/3/2020 | | | |
| | | | | | | | LINK TO CL #53930 | |
| 20-12836 | 338.00 | CIN03919 | 35.26 | U | 12/29/2020 | | | |
| | | | | | | | LINK TO CL #53954 | |
| 20-12836 | 980.00 | CIN03942 | 1,301.13 | U | 1/31/2021 | | | |
| | | | | | | | LINK TO CL #53956 | |
| 20-12836 | 53.00 | CIN03944 | 45,723.16 | U | 11/10/2020 | | | |
| | | | | | | | LINK TO CL #53957 | |
| 20-12836 | 918.00 | CIN03945 | 4,965.00 | U | 1/25/2021 | | | |
| | | | | | | | LINK TO CL #53969 | |
| 20-12836 | 987.00 | CIN03957 | 0.00 | U | 2/1/2021 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 20-12836
Debtor: Cred Inc., et al.

REGISTER OF CLAIMS
AS OF 8/18/2021
---ALPHA ORDER ---

Page # : 63
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 8/18/2021 11:39:20 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|----------|---------|------------------------|--------------|-------|---------------------|-----------|----------|---------------------|
| | | | | | | | LINK TO CL #53979 | |
| 20-12836 | 835.00 | CIN03967 | 92,072.33 | U | 1/19/2021 | | | |
| 20-12836 | 134.00 | CIN03972 | 2,810.00 | U | 11/16/2020 | | | |
| 20-12836 | 438.00 | CIN03972 | 4,526.84 | U | 1/2/2021 | | | |
| | | | | | | | LINK TO CL #53984 | |
| 20-12836 | 439.00 | CIN03972 | 4,526.84 | U | 1/2/2021 | | | |
| 20-12837 | 209.00 | CIN03979 | 76,177.41 | U | 11/26/2020 | | | |
| | | | | | | | LINK TO CL #53992/ SCHED AS DTR 36 | |
| 20-12837 | 276.00 | CIN03979 | 117,630.33 | U | 12/22/2020 | | | |
| | | | | | | | LINK TO CL #53993/ SCHED AS DTR 36 | |
| 20-12837 | 1230.00 | CIN03980 | 7,041.44 | U | 2/10/2021 | | | |
| | | | | | | | LINK TO CL #53995 | |
| 20-12836 | 1242.00 | CIN03982 | 156,067.64 | U | 2/3/2021 | | | |
| | | | | | | | LINK TO CL #54003 | |
| 20-12836 | 500.00 | CIN03990 | 522.06 | U | 1/5/2021 | | | |
| | | | | | | | LINK TO CL #54006/ SCHED AS DTR 36 | |
| 20-12837 | 1246.00 | CIN03993 | 2,000.00 | U | 2/11/2021 | | | |
| | | | | | | | LINK TO CL #54016 | |
| 20-12836 | 157.00 | CIN04007 | 160.00 | U | 11/18/2020 | | | |
| | | | | | | | LINK TO CL #54039 | |
| 20-12836 | 570.00 | CIN04024 | 14,832.23 | U | 1/6/2021 | | | |
| | | | | | | | LINK TO CL #54041/ SCHED AS DTR 36 | |
| 20-12837 | 1297.00 | CIN04026 | 4,323.58 | U | 3/28/2021 | | | |
| | | | | | | | LINK TO CL #54045 | |
| 20-12836 | 865.00 | CIN04030 | 5,725.76 | U | 1/21/2021 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 20-12836
Debtor: Cred Inc., et al.

REGISTER OF CLAIMS
AS OF 8/18/2021
---ALPHA ORDER ---

Page # : 64
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 8/18/2021 11:39:20 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|----------|---------|------------------------|--------------|-------|---------------------|------------|----------|---------------------|
| | | | | | | | LINK TO CL #54047 | |
| 20-12836 | 1333.00 | CIN04032 | 229.00 | U | 6/18/2021 | | | |
| | | | | | | | CREDITOR INDICATES UNKNOWN AMOUNT | |
| 20-12837 | 118.00 | CIN04036 | 0.00 | U | 11/14/2020 | | | |
| | | | | | | | LINK TO CL #54051 | |
| 20-12836 | 366.00 | CIN04036 | 49,396.00 | U | 12/29/2020 | | | |
| | | | | | | | LINK TO CL #54053 | |
| 20-12836 | 361.00 | CIN04038 | 19,835.29 | U | 12/29/2020 | | | |
| | | | | | | | LINK TO CL #54062 | |
| | | | | | | | CREDITOR INDICATES AMOUNT AS $7683.652 | |
| 20-12836 | 850.00 | CIN04047 | 0.00 | U | 1/20/2021 | | | |
| | | | | | | | LINK TO CL #54075 | |
| 20-12836 | 773.00 | CIN04060 | 3,103.98 | U | 1/15/2021 | | | |
| | | | | | | | LINK TO CL #54076 | |
| 20-12836 | 1016.00 | CIN04061 | 4,881.35 | U | 2/3/2021 | | | |
| | | | | | | | LINK TO CL #54077 | |
| 20-12836 | 656.00 | CIN04062 | 821.68 | U | 1/10/2021 | | | |
| | | | | | | | LINK TO CL #54079 | |
| 20-12836 | 417.00 | CIN04064 | 2,680.00 | U | 1/1/2021 | | | |
| | | | | | | | LINK TO CL #54081 | |
| 20-12836 | 285.00 | CIN04066 | 17,853.29 | U | 12/24/2020 | | | |
| | | | | | | | LINK TO CL #54082 | |
| | | | | | | | CREDITOR INDICATES AMOUNT UNKNOWN/UNLIQUIDATED | |
| 20-12836 | 442.00 | CIN04067 | 0.00 | U | 1/2/2021 | | | |
| | | | | | | | LINK TO CL #54093 | |
| 20-12836 | 468.00 | CIN04078 | 120.00 | U | 1/4/2021 | | | |
| | | | | | | | LINK TO CL #54113 | |
| 20-12836 | 749.00 | CIN04098 | 7,705.11 | U | 1/13/2021 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 20-12836
Debtor: Cred Inc., et al.

REGISTER OF CLAIMS
AS OF 8/18/2021
---ALPHA ORDER ---

Page # : 65
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 8/18/2021 11:39:20 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | LINK TO CL #56778 | |
| 20-12836 | 541.00 | CIN04099 | 30.23 | U | 1/6/2021 | | | |
| | | | | | | | LINK TO CL #54116 | |
| 20-12836 | 1193.00 | CIN04100 | 5,422.73 | U | 2/9/2021 | | | |
| | | | | | | | LINK TO CL #54119/ SCHED AS DTR 36 | |
| 20-12837 | 1206.00 | CIN04103 | 672.08 | U | 2/10/2021 | | | |
| | | | | | | | LINK TO CL #54120 | |
| 20-12836 | 542.00 | CIN04104 | 182.02 | U | 1/6/2021 | | | |
| | | | | | | | LINK TO CL #54123 | |
| 20-12836 | 334.00 | CIN04107 | 786.27 | U | 12/29/2020 | | | |
| | | | | | | | LINK TO CL #54125 | |
| 20-12836 | 491.00 | CIN04109 | 346,139.80 | U | 1/4/2021 | | | |
| | | | | | | | LINK TO CL #54134 | |
| 20-12836 | 1031.00 | CIN04118 | 0.00 | U | 2/5/2021 | | | |
| | | | | | | | LINK TO CL #54151/ SCHED AS DTR 36 | |
| 20-12837 | 970.00 | CIN04135 | 565.57 | U | 1/30/2021 | | | |
| | | | | | | | LINK TO CL #54164 | |
| 20-12836 | 700.00 | CIN04148 | 4,233.33 | U | 1/11/2021 | | | |
| | | | | | | | LINK TO CL #54178/ SCHED AS DTR 36 | |
| 20-12837 | 497.00 | CIN04161 | 506.90 | U | 1/4/2021 | | | |
| | | | | | | | LINK TO CL #54182/ SCHED AS DTR 36 | |
| 20-12837 | 1321.00 | CIN04165 | 322.40 | U | 5/4/2021 | | | |
| | | | | | | | LINK TO CL #54201 | |
| 20-12836 | 449.00 | CIN04184 | 972.56 | U | 1/3/2021 | | | |
| | | | | | | | LINK TO CL #54207/ SCHED AS DTR 36 | |
| 20-12837 | 96.00 | CIN04190 | 615,372.96 | U | 11/13/2020 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 20-12836
Debtor: Cred Inc., et al.

REGISTER OF CLAIMS
AS OF 8/18/2021
--- ALPHA ORDER ---

Page # : 66
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 8/18/2021 11:39:21 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|----------|---------|-------------------------|--------------|-------|----------------------|------------|----------|---------------------|
| 20-12836 | 339.00 | CIN04194 | 40.00 | A | 12/29/2020 | | LINK TO CL #54228 | |
| 20-12836 | 408.00 | CIN04211 | 13,200.00 | U | 12/31/2020 | | LINK TO CL #54231 | |
| 20-12836 | 294.00 | CIN04214 | 2,500.00 | U | 12/28/2020 | | LINK TO CL #54238 | |
| 20-12836 | 371.00 | CIN04221 | 744.01 | U | 12/29/2020 | | LINK TO CL #56783 | |
| 20-12836 | 1233.00 | CIN04228 | 22,439.09 | U | 2/10/2021 | | LINK TO CL #54248 | |
| 20-12836 | 863.00 | CIN04231 | 4,807.87 | U | 1/21/2021 | | LINK TO CL #54253 | |
| 20-12836 | 558.00 | CIN04236 | 246.53 | U | 1/7/2021 | | LINK TO CL #54256 | |
| 20-12836 | 263.00 | CIN04239 | 1,725.00 | U | 12/17/2020 | | LINK TO CL #54258/ SCHED AS DTR 36 | |
| 20-12837 | 1086.00 | CIN04241 | 0.00 | U | 2/7/2021 | | LINK TO CL #54261 | |
| 20-12836 | 310.00 | CIN04244 | 19,468.77 | U | 12/28/2020 | | LINK TO CL #54272 | |
| 20-12836 | 731.00 | CIN04255 | 29,057.85 | U | 1/13/2021 | | LINK TO CL #54273 | |
| 20-12836 | 1202.00 | CIN04256 | 6,134.58 | U | 2/10/2021 | | LINK TO CL #54274 | |
| 20-12836 | 522.00 | CIN04257 | 0.00 | U | 11/24/2020 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 20-12836
Debtor: Cred Inc., et al.

REGISTER OF CLAIMS
AS OF 8/18/2021
---ALPHA ORDER ---

Page # : 67
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 8/18/2021 11:39:21 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|----------|---------|--------------------------|--------------|-------|----------------------|-----------|----------|---------------------|
| | | | | | | | LINK TO CL #54279 | |
| 20-12836 | 586.00 | CIN04261 | 52.25 | U | 1/7/2021 | | | |
| | | | | | | | LINK TO CL #54289 | |
| 20-12836 | 397.00 | CIN04271 | 113.81 | U | 12/31/2020 | | | |
| | | | | | | | LINK TO CL #54299 | |
| | | | | | | | CREDITOR INDICATES UNKNOWN AMOUNT | |
| 20-12836 | 162.00 | CIN04281 | 0.00 | U | 11/19/2020 | | | |
| | | | | | | | LINK TO CL #54309 | |
| 20-12836 | 348.00 | CIN04291 | 0.00 | U | 12/29/2020 | | | |
| | | | | | | | LINK TO CL #54320/ SCHED AS DTR 36 | |
| 20-12837 | 722.00 | CIN04302 | 31,225.15 | U | 1/12/2021 | | | |
| 20-12836 | 1291.00 | CIN04310 | 0.00 | U | 3/17/2021 | | | |
| | | | | | | | LINK TO CL #54328 | |
| 20-12836 | 1294.00 | CIN04310 | 0.00 | U | 3/20/2021 | | | |
| | | | | | | | LINK TO CL #54329 | |
| 20-12836 | 127.00 | CIN04311 | 160,000.00 | U | 11/16/2020 | | | |
| 20-12836 | 128.00 | CIN04311 | 6,194.00 | U | 11/16/2020 | | | |
| | | | | | | | LINK TO CL #54330 | |
| 20-12836 | 349.00 | CIN04312 | 0.00 | U | 12/29/2020 | | | |
| 20-12836 | 1336.00 | CIN04312 | 252.24 | U | 8/17/2021 | | | |
| | | | | | | | LINK TO CL #54332 | |
| 20-12836 | 160.00 | CIN04314 | 39,640.70 | U | 11/19/2020 | | | |
| 20-12836 | 775.00 | CIN04314 | 38,867.59 | U | 1/15/2021 | | | |
| | | | | | | | LINK TO CL #54345 | |
| 20-12836 | 621.00 | CIN04327 | 0.00 | U | 1/9/2021 | | | |

**US Bankruptcy Court-**
**Chapter 11  Case No: 20-12836**
**Debtor: Cred Inc., et al.**

REGISTER OF CLAIMS
AS OF 8/18/2021
---ALPHA ORDER ---

**Page # : 68**
**Donlin, Recano & Company, Inc.**
**Report : Claims Register**
**Time: 8/18/2021 11:39:21 AM**

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | LINK TO CL #54348/ SCHED AS DTR 36 | |
| 20-12837 | 185.00 | CIN04330 | 21,182.47 | U | 11/23/2020 | | | |
| | | | | | | | LINK TO CL #52710 | |
| 20-12836 | 190.00 | CIN04342 | 403.47 | U | 11/24/2020 | | | |
| | | | | | | | LINK TO CL #54362 | |
| 20-12836 | 584.00 | CIN04345 | 93,341.68 | U | 1/7/2021 | | | |
| | | | | | | | LINK TO CL #54391 | |
| 20-12836 | 948.00 | CIN04374 | 403.24 | U | 1/28/2021 | | | |
| | | | | | | | LINK TO CL #56786/ SCHED AS DTR 36 | |
| 20-12837 | 42.00 | CIN04375 | 2,903.00 | U | 11/9/2020 | | | |
| | | | | | | | LINK TO CL #54396 | |
| 20-12836 | 803.00 | CIN04379 | 5,542.87 | U | 1/17/2021 | | | |
| | | | | | | | CREDITOR INDICATES UNKNOWN AMOUNT | |
| 20-12836 | 178.00 | CIN04393 | 0.00 | U | 11/22/2020 | | | |
| | | | | | | | LINK TO CL #54410 | |
| 20-12836 | 706.00 | CIN04393 | 14,546.11 | U | 1/11/2021 | | | |
| | | | | | | | LINK TO CL #54423 | |
| 20-12836 | 1223.00 | CIN04406 | 32,009.73 | U | 2/10/2021 | | | |
| | | | | | | | LINK TO CL #54424 | |
| 20-12836 | 1022.00 | CIN04407 | 0.00 | U | 2/4/2021 | | | |
| | | | | | | | LINK TO CL #54425 | |
| 20-12836 | 420.00 | CIN04408 | 360.00 | U | 1/1/2021 | | | |
| | | | | | | | LINK TO CL #54437 | |
| 20-12836 | 1292.00 | CIN04420 | 180.00 | U | 3/18/2021 | | | |
| | | | | | | | LINK TO CL #56788 | |
| 20-12836 | 1081.00 | CIN04428 | 41,155.07 | U | 2/7/2021 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 20-12836
Debtor: Cred Inc., et al.

REGISTER OF CLAIMS
AS OF 8/18/2021
---ALPHA ORDER ---

Page # : 69
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 8/18/2021 11:39:21 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | LINK TO CL #54454/ SCHED AS DTR 36 | |
| 20-12837 | 462.00 | CIN04437 | 820.52 | U | 1/4/2021 | | | |
| | | | | | | | LINK TO CL #54465/ SCHED AS DTR 36 | |
| 20-12837 | 1235.00 | CIN04448 | 420.01 | U | 2/10/2021 | | | |
| | | | | | | | LINK TO CL #54479 | |
| 20-12836 | 651.00 | CIN04462 | 762.08 | U | 1/10/2021 | | | |
| | | | | | | | LINK TO CL #54483 | |
| 20-12836 | 1068.00 | CIN04466 | 2,521.34 | U | 2/7/2021 | | | |
| | | | | | | | LINK TO CL #54497 | |
| 20-12836 | 1319.00 | CIN04480 | 10,021.00 | U | 5/1/2021 | | | |
| | | | | | | | LINK TO CL #54498 | |
| 20-12836 | 574.00 | CIN04481 | 491.75 | U | 1/7/2021 | | | |
| | | | | | | | LINK TO CL #54502 | |
| 20-12836 | 1181.00 | CIN04485 | 882.50 | U | 2/9/2021 | | | |
| | | | | | | | LINK TO CL #56790 | |
| 20-12836 | 754.00 | CIN04493 | 54,982.60 | U | 1/14/2021 | | | |
| | | | | | | | LINK TO CL #54514/ SCHED AS DTR 36 | |
| 20-12837 | 515.00 | CIN04497 | 53.53 | U | 1/5/2021 | | | |
| | | | | | | | LINK TO CL #54527 | |
| 20-12836 | 1312.00 | CIN04510 | 2,040.96 | U | 4/15/2021 | | | |
| | | | | | | | LINK TO CL #56791 | |
| 20-12836 | 477.00 | CIN04513 | 2,024.11 | U | 1/4/2021 | | | |
| | | | | | | | LINK TO CL #54534 | |
| 20-12836 | 1143.00 | CIN04517 | 153,376.60 | U | 2/9/2021 | | | |
| | | | | | | | LINK TO CL #54536/ SCHED AS DTR 36 CREDITOR INDICATES UNKNOWN AMOUNT | |
| 20-12837 | 210.00 | CIN04519 | 0.00 | U | 11/26/2020 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 20-12836
Debtor: Cred Inc., et al.

REGISTER OF CLAIMS
AS OF 8/18/2021
---ALPHA ORDER ---

Page # : 70
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 8/18/2021 11:39:21 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|----------|---------|-------------------------|--------------|-------|----------------------|------------|----------|---------------------|
| | | | | | | | LINK TO CL #54539 | |
| 20-12836 | 470.00 | CIN04522 | 1,260.00 | U | 1/4/2021 | | | |
| | | | | | | | LINK TO CL #54554 | |
| 20-12836 | 98.00 | CIN04536 | 155,417.00 | U | 11/13/2020 | | | |
| | | | | | | | LINK TO CL #54556 | |
| 20-12836 | 1203.00 | CIN04538 | 85.29 | U | 2/10/2021 | | | |
| | | | | | | | LINK TO CL #54558 | |
| 20-12836 | 506.00 | CIN04540 | 0.00 | U | 1/5/2021 | | | |
| | | | | | | | LINK TO CL #54564/ SCHED AS DTR 36 | |
| 20-12837 | 443.00 | CIN04546 | 7,839.20 | U | 1/2/2021 | | | |
| | | | | | | | LINK TO CL #54572 | |
| 20-12836 | 543.00 | CIN04554 | 392.45 | U | 1/6/2021 | | | |
| | | | | | | | LINK TO CL #54574 | |
| 20-12836 | 1091.00 | CIN04556 | 6,000.00 | U | 2/3/2021 | | | |
| | | | | | | | LINK TO CL #54599 | |
| 20-12836 | 488.00 | CIN04581 | 25,200.05 | U | 1/4/2021 | | | |
| | | | | | | | LINK TO CL #54614 | |
| 20-12836 | 364.00 | CIN04596 | 7,414.00 | U | 12/29/2020 | | | |
| | | | | | | | LINK TO CL #54623/ SCHED AS DTR 36 | |
| 20-12837 | 1267.00 | CIN04605 | 2,176.06 | U | 2/21/2021 | | | |
| | | | | | | | LINK TO CL #54632 | |
| 20-12836 | 686.00 | CIN04614 | 1,410.31 | U | 1/11/2021 | | | |
| | | | | | | | LINK TO CL #52187/ SCHED AS DTR 36 | |
| 20-12837 | 365.00 | CIN04618 | 3,824.60 | U | 12/29/2020 | | | |
| | | | | | | | LINK TO CL #54636 | |
| 20-12836 | 1106.00 | CIN04619 | 0.00 | U | 2/8/2021 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 20-12836
Debtor: Cred Inc., et al.

REGISTER OF CLAIMS
AS OF 8/18/2021
--- ALPHA ORDER ---

Page # : 71
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 8/18/2021 11:39:21 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|----------|---------|-------------------------|--------------|-------|----------------------|------------|----------|---------------------|
| 20-12836 | 1196.01 | CIN04623 | 3,025.00 | P | 2/9/2021 | | | |
| | | | | | | | LINK TO CL #54640 | |
| 20-12836 | 1196.02 | CIN04623 | 2,255.25 | U | 2/9/2021 | | | |
| | | | | | | | LINK TO CL #54647 | |
| 20-12836 | 766.00 | CIN04629 | 2,380.74 | U | 1/15/2021 | | | |
| 20-12836 | 132.00 | CIN04631 | 682.09 | U | 11/16/2020 | | | |
| | | | | | | | LINK TO CL #54641 | |
| 20-12836 | 475.00 | CIN04631 | 1,277.98 | U | 1/4/2021 | | | |
| | | | | | | | LINK TO CL #54657 | |
| 20-12836 | 148.00 | CIN04640 | 580.00 | U | 11/18/2020 | | | |
| | | | | | | | LINK TO CL #54672 | |
| 20-12836 | 1198.00 | CIN04654 | 33,622.30 | U | 2/9/2021 | | | |
| | | | | | | | LINK TO CL #54675 | |
| 20-12836 | 682.00 | CIN04657 | 19,798.97 | U | 1/11/2021 | | | |
| | | | | | | | LINK TO CL #54686 | |
| 20-12836 | 727.00 | CIN04668 | 25,371.13 | U | 1/13/2021 | | | |
| | | | | | | | LINK TO CL #56796 | |
| 20-12836 | 837.00 | CIN04672 | 10,055.07 | U | 1/19/2021 | | | |
| | | | | | | | LINK TO CL #54692 | |
| 20-12836 | 919.00 | CIN04674 | 102.67 | U | 1/26/2021 | | | |
| | | | | | | | LINK TO CL #54696 | |
| 20-12836 | 618.00 | CIN04678 | 31.04 | U | 1/8/2021 | | | |
| 20-12836 | 619.00 | CIN04678 | 10.79 | U | 1/8/2021 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 20-12836
Debtor: Cred Inc., et al.

REGISTER OF CLAIMS
AS OF 8/18/2021
---ALPHA ORDER ---

Page # : 72
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 8/18/2021 11:39:21 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|----------|---------|-------------------------|--------------|-------|----------------------|------------|----------|---------------------|
| | | | | | | | LINK TO CL #54700 | |
| 20-12836 | 350.00 | CIN04682 | 0.00 | U | 12/29/2020 | | | |
| | | | | | | | LINK TO CL #54707/ SCHED AS UNSECURED | |
| 20-12836 | 258.00 | CIN04689 | 937.00 | P | 12/16/2020 | | | |
| | | | | | | | LINK TO CL #54715 | |
| 20-12836 | 297.00 | CIN04697 | 823.66 | U | 12/28/2020 | | | |
| | | | | | | | LINK TO CL #54721 | |
| 20-12836 | 877.00 | CIN04703 | 3,306.81 | U | 1/22/2021 | | | |
| | | | | | | | CREDITOR ALSO INDICATES PRIORITY | |
| 20-12836 | 70.00 | CIN04708 | 5,626.00 | S | 11/11/2020 | | | |
| | | | | | | | LINK TO CL #54660 | |
| 20-12836 | 781.00 | CIN04708 | 5,624.62 | U | 1/15/2021 | | | |
| | | | | | | | LINK TO CL #54729 | |
| 20-12836 | 378.00 | CIN04712 | 53.14 | U | 12/30/2020 | | | |
| | | | | | | | LINK TO CL #54734 | |
| 20-12836 | 221.00 | CIN04717 | 9,524.94 | U | 12/3/2020 | | | |
| | | | | | | | LINK TO CL #56799 | |
| | | | | | | | CREDITOR ALSO INDICATES UNSECURED | |
| 20-12836 | 270.00 | CIN04720 | 0.00 | U | 12/20/2020 | | | |
| 20-12836 | 697.00 | CIN04720 | 0.00 | U | 1/11/2021 | | | |
| 20-12836 | 605.00 | CIN04727 | 45,608.03 | U | 1/8/2021 | | | |
| | | | | | | | LINK TO CL #54744 | |
| 20-12836 | 699.00 | CIN04727 | 45,608.03 | U | 1/11/2021 | | | |
| | | | | | | | LINK TO CL #54753 | |
| 20-12836 | 569.00 | CIN04736 | 9,225.88 | U | 1/6/2021 | | | |

**US Bankruptcy Court-**
**Chapter 11  Case No: 20-12836**
**Debtor: Cred Inc., et al.**

REGISTER OF CLAIMS
AS OF 8/18/2021
---ALPHA ORDER ---

**Page # : 73**
**Donlin, Recano & Company, Inc.**
**Report : Claims Register**
**Time: 8/18/2021 11:39:21 AM**

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|----------|---------|-------------------------|--------------|-------|----------------------|------------|----------|---------------------|
| 20-12836 | 831.00 | CIN04743 | 1,455.36 | U | 1/19/2021 | | LINK TO CL #54760 | |
| 20-12836 | 853.00 | CIN04743 | 1,470.31 | U | 1/20/2021 | | LINK TO CL #54763 | |
| 20-12836 | 852.00 | CIN04746 | 22,272.69 | U | 1/20/2021 | | LINK TO CL #54767 | |
| 20-12836 | 405.00 | CIN04750 | 5,096.82 | U | 12/31/2020 | | LINK TO CL #54789 | |
| 20-12836 | 1110.00 | CIN04773 | 4,569.26 | U | 2/8/2021 | | LINK TO CL #54791/ SCHED AS DTR 36 | |
| 20-12837 | 1282.00 | CIN04775 | 0.00 | U | 3/7/2021 | | LINK TO CL #54796 | |
| 20-12836 | 989.00 | CIN04780 | 59.85 | U | 2/2/2021 | | LINK TO CL #56802 | |
| 20-12836 | 356.00 | CIN04822 | 22,687.83 | U | 12/29/2020 | | LINK TO CL #54839 | |
| 20-12836 | 377.00 | CIN04823 | 422.68 | U | 12/30/2020 | | LINK TO CL #54853 | |
| 20-12836 | 1189.00 | CIN04837 | 22,323.57 | U | 2/9/2021 | | LINK TO CL #54881 | |
| 20-12836 | 450.00 | CIN04865 | 4,350.55 | U | 1/3/2021 | | LINK TO CL #54887 | |
| 20-12836 | 875.00 | CIN04871 | 2,935.22 | U | 1/21/2021 | | LINK TO CL #54891 | |
| 20-12836 | 967.00 | CIN04875 | 47,733.71 | U | 1/30/2021 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 20-12836
Debtor: Cred Inc., et al.

REGISTER OF CLAIMS
AS OF 8/18/2021
---ALPHA ORDER ---

Page # : 74
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 8/18/2021 11:39:21 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | LINK TO CL #54894 | |
| 20-12836 | 887.00 | CIN04878 | 1,100.00 | U | 1/23/2021 | | | |
| | | | | | | | LINK TO CL #54901 | |
| 20-12836 | 513.00 | CIN04885 | 795.32 | U | 1/5/2021 | | | |
| | | | | | | | LINK TO CL #54906 | |
| 20-12836 | 182.00 | CIN04890 | 461.62 | U | 11/23/2020 | | | |
| 20-12836 | 251.00 | CIN04890 | 533.87 | U | 12/14/2020 | | | |
| 20-12836 | 252.00 | CIN04890 | 398.38 | U | 12/14/2020 | | | |
| | | | | | | | LINK TO CL #54913 | |
| 20-12836 | 832.00 | CIN04897 | 38,453.58 | U | 1/19/2021 | | | |
| | | | | | | | LINK TO CL #54928 | |
| 20-12836 | 649.00 | CIN04912 | 1,549.25 | U | 1/9/2021 | | | |
| | | | | | | | LINK TO CL #54942 | |
| 20-12836 | 4.00 | CIN04926 | 0.00 | U | 11/8/2020 | | | |
| | | | | | | | LINK TO CL #54947 | |
| 20-12836 | 571.00 | CIN04931 | 4,226.09 | U | 1/7/2021 | | | |
| 20-12836 | 595.00 | CIN04931 | 4,226.09 | U | 1/7/2021 | | | |
| | | | | | | | LINK TO CL #54978 | |
| 20-12836 | 851.00 | CIN04962 | 1,091.79 | U | 1/20/2021 | | | |
| | | | | | | | LINK TO CL #54980 | |
| 20-12836 | 418.00 | CIN04964 | 401.10 | U | 1/1/2021 | | | |
| | | | | | | | LINK TO CL #54988/ SCHED AS DTR 36 | |
| 20-12837 | 447.00 | CIN04972 | 91.50 | U | 1/3/2021 | | | |
| | | | | | | | LINK TO CL #55000 | |
| 20-12836 | 1061.00 | CIN04984 | 17,149.68 | U | 2/7/2021 | | | |
| 20-12836 | 36.01 | CIN04990 | 13,650.00 | P | 11/9/2020 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 20-12836
Debtor: Cred Inc., et al.

REGISTER OF CLAIMS
AS OF 8/18/2021
--- ALPHA ORDER ---

Page # : 75
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 8/18/2021 11:39:21 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 20-12836 | 36.02 | CIN04990 | 2,322.00 | U | 11/9/2020 | | | |
| 20-12836 | 179.01 | CIN04990 | 13,650.00 | P | 11/23/2020 | | | |
| 20-12836 | 179.02 | CIN04990 | 2,437.32 | U | 11/23/2020 | | | |
| 20-12836 | 517.01 | CIN04990 | 13,650.00 | P | 1/5/2021 | | LINK TO CL #52697 | |
| 20-12836 | 517.02 | CIN04990 | 3,043.05 | U | 1/5/2021 | | LINK TO CL #55010 | |
| 20-12836 | 121.00 | CIN04995 | 15,561.00 | U | 11/14/2020 | | | |
| 20-12837 | 234.00 | CIN04998 | 9,500.00 | U | 12/8/2020 | | | |
| 20-12837 | 582.00 | CIN04998 | 7,907.71 | U | 1/7/2021 | | LINK TO CL #55013/ SCHED AS DTR 36 | |
| 20-12837 | 859.00 | CIN04998 | 7,962.86 | U | 1/20/2021 | | | |
| 20-12837 | 1.01 | CIN05002 | 13,650.00 | P | 11/8/2020 | | | |
| 20-12837 | 1.02 | CIN05002 | 61,350.00 | U | 11/8/2020 | | LINK TO CL #55017 DEBTOR NOT INDICATED | |
| 20-12836 | 568.00 | CIN05002 | 48,077.00 | U | 1/6/2021 | | LINK TO CL #55020 | |
| 20-12836 | 1256.00 | CIN05005 | 592.00 | U | 2/11/2021 | | LINK TO CL #55026/ SCHED AS DTR 36 | |
| 20-12837 | 340.00 | CIN05011 | 121.00 | U | 12/29/2020 | | LINK TO CL #55031/ SCHED AS DTR 36 | |
| 20-12837 | 770.00 | CIN05016 | 503.16 | U | 1/15/2021 | | LINK TO CL #55043/ SCHED AS DTR 36 | |
| 20-12837 | 351.00 | CIN05028 | 263.04 | U | 12/29/2020 | | | |
| 20-12836 | 935.00 | CIN05036 | 99.49 | U | 1/27/2021 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 20-12836
Debtor: Cred Inc., et al.

REGISTER OF CLAIMS
AS OF 8/18/2021
--- ALPHA ORDER ---

Page # : 76
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 8/18/2021 11:39:21 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | LINK TO CL #55051 | |
| 20-12836 | 936.00 | CIN05036 | 50.24 | U | 1/27/2021 | | | |
| | | | | | | | LINK TO CL #56805 | |
| 20-12836 | 1009.00 | CIN05037 | 2,180.16 | U | 2/3/2021 | | | |
| | | | | | | | LINK TO CL #55053 | |
| 20-12836 | 691.00 | CIN05038 | 24,314.86 | U | 1/11/2021 | | | |
| 20-12836 | 637.00 | CIN05039 | 217.36 | U | 1/9/2021 | | | |
| 20-12836 | 653.00 | CIN05039 | 212.76 | U | 1/10/2021 | | | |
| | | | | | | | LINK TO CL #55054 | |
| 20-12836 | 666.00 | CIN05039 | 212.76 | U | 1/10/2021 | | | |
| | | | | | | | LINK TO CL #55072/ SCHED AS DTR 36 | |
| 20-12837 | 1293.00 | CIN05057 | 16,800.00 | U | 3/18/2021 | | | |
| | | | | | | | LINK TO CL #55078 | |
| 20-12836 | 324.00 | CIN05063 | 71,818.00 | U | 12/29/2020 | | | |
| | | | | | | | LINK TO CL #56806 | |
| 20-12836 | 1232.00 | CIN05067 | 249,268.70 | U | 2/10/2021 | | | |
| 20-12836 | 149.00 | CIN05069 | 10,893.47 | U | 11/18/2020 | | | |
| | | | | | | | LINK TO CL #55084 | |
| 20-12836 | 713.00 | CIN05069 | 11,087.90 | U | 1/12/2021 | | | |
| | | | | | | | LINK TO CL #56808 | |
| 20-12836 | 626.00 | CIN05076 | 39,921.00 | U | 1/9/2021 | | | |
| | | | | | | | LINK TO CL #55100
CREDITOR INDICATES AMOUNT AS $1,265.46 | |
| 20-12836 | 751.00 | CIN05085 | 0.00 | U | 1/13/2021 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 20-12836
Debtor: Cred Inc., et al.

REGISTER OF CLAIMS
AS OF 8/18/2021
---ALPHA ORDER ---

Page # : 77
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 8/18/2021 11:39:21 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|----------|---------|------------------------|--------------|-------|---------------------|------------|----------|---------------------|
| | | | | | | | LINK TO CL #55105/ SCHED AS DTR 36 | |
| 20-12837 | 1044.00 | CIN05090 | 23.00 | U | 2/6/2021 | | | |
| | | | | | | | LINK TO CL #55110/ SCHED AS DTR 36 | |
| 20-12837 | 1137.00 | CIN05095 | 676,652.63 | U | 2/8/2021 | | | |
| | | | | | | | LINK TO CL #55116 | |
| 20-12836 | 934.00 | CIN05101 | 975.25 | U | 1/27/2021 | | | |
| | | | | | | | LINK TO CL #56810 | |
| 20-12836 | 1287.00 | CIN05103 | 0.00 | U | 3/9/2021 | | | |
| | | | | | | | CREDITOR INDICATES AMOUNT UNKNOWN/UNLIQUIDATED | |
| 20-12837 | 826.00 | CIN05104 | 0.00 | U | 1/18/2021 | | | |
| 20-12837 | 961.00 | CIN05104 | 923,002.00 | U | 1/25/2021 | | | |
| 20-12837 | 1115.00 | CIN05104 | 0.00 | U | 2/8/2021 | | | |
| | | | | | | | LINK TO CL #55119/ SCHED AS DTR 36 | |
| 20-12837 | 1124.00 | CIN05104 | 0.00 | U | 2/9/2021 | | | |
| 20-12837 | 1125.00 | CIN05104 | 0.00 | U | 2/9/2021 | | | |
| | | | | | | | LINK TO CL #55121 | |
| 20-12836 | 1155.00 | CIN05106 | 144.99 | U | 2/9/2021 | | | |
| | | | | | | | LINK TO CL #55124 | |
| 20-12836 | 487.00 | CIN05109 | 524.01 | U | 1/4/2021 | | | |
| 20-12837 | 126.00 | CIN05118 | 10,000.00 | U | 11/16/2020 | | | |
| | | | | | | | LINK TO CL #55133/ SCHED AS DTR 36 | |
| 20-12837 | 502.00 | CIN05118 | 10,000.00 | U | 1/5/2021 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 20-12836
Debtor: Cred Inc., et al.

REGISTER OF CLAIMS
AS OF 8/18/2021
---ALPHA ORDER ---

Page # : 78
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 8/18/2021 11:39:21 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | LINK TO CL #55139/ SCHED AS DTR 36 | |
| 20-12837 | 176.00 | CIN05124 | 12,015.20 | U | 11/22/2020 | | | |
| | | | | | | | LINK TO CL #55141 | |
| 20-12836 | 560.00 | CIN05126 | 2,391.00 | U | 1/7/2021 | | | |
| | | | | | | | CREDITOR INDICATES UNKNOWN AMOUNT | |
| 20-12837 | 227.00 | CIN05128 | 0.00 | U | 12/5/2020 | | | |
| 20-12837 | 895.00 | CIN05128 | 1,385.96 | U | 1/24/2021 | | | |
| 20-12837 | 897.00 | CIN05128 | 1,385.96 | U | 1/24/2021 | | | |
| | | | | | | | LINK TO CL #55143 | |
| 20-12836 | 898.00 | CIN05128 | 1,385.96 | U | 1/24/2021 | | | |
| | | | | | | | LINK TO CL #55152/ SCHED AS DTR 36 | |
| 20-12837 | 518.00 | CIN05137 | 559.69 | U | 1/5/2021 | | | |
| | | | | | | | LINK TO CL #55156 | |
| 20-12836 | 847.00 | CIN05141 | 26,444.43 | U | 1/19/2021 | | | |
| | | | | | | | CREDITOR INDICATES UNKNOWN AMOUNT | |
| 20-12837 | 34.00 | CIN05142 | 0.00 | U | 11/9/2020 | | | |
| | | | | | | | LINK TO CL #55163/ SCHED AS DTR 36 | |
| 20-12837 | 768.00 | CIN05148 | 16.49 | U | 1/15/2021 | | | |
| | | | | | | | LINK TO CL #55175 | |
| 20-12836 | 1163.00 | CIN05160 | 40,686.84 | U | 2/9/2021 | | | |
| | | | | | | | LINK TO CL #55179 | |
| 20-12836 | 792.00 | CIN05164 | 173.54 | U | 1/16/2021 | | | |
| | | | | | | | LINK TO CL #55186 | |
| 20-12836 | 603.00 | CIN05171 | 789.37 | U | 1/8/2021 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 20-12836
Debtor: Cred Inc., et al.

REGISTER OF CLAIMS
AS OF 8/18/2021
--- ALPHA ORDER ---

Page # : 79
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 8/18/2021 11:39:21 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 20-12836 | 14.00 | CIN05172 | 110,656.40 | U | 11/8/2020 | | | |
| | | | | | | | CREDITOR INDICATES UNKNOWN AMOUNT | |
| 20-12836 | 109.00 | CIN05172 | 0.00 | U | 11/13/2020 | | | |
| | | | | | | | LINK TO CL #55187 | |
| | | | | | | | CREDITOR INDICATES AMOUNT AS $109,341.1 | |
| 20-12836 | 696.00 | CIN05172 | 0.00 | U | 1/11/2021 | | | |
| | | | | | | | . | |
| 20-12836 | 1146.00 | CIN05172 | 112,565.32 | U | 2/9/2021 | | | |
| | | | | | | | LINK TO CL #56812 | |
| 20-12836 | 77.00 | CIN05173 | 69,485.08 | U | 11/11/2020 | | | |
| | | | | | | | LINK TO CL #55189/ SCHED AS DTR 36 | |
| 20-12837 | 833.00 | CIN05174 | 23,137.98 | U | 1/19/2021 | | | |
| | | | | | | | LINK TO CL #56814 | |
| 20-12836 | 486.00 | CIN05179 | 390.00 | U | 1/4/2021 | | | |
| | | | | | | | LINK TO CL #55197/ SCHED AS DTR 36 | |
| | | | | | | | CREDITOR INDICATES AMOUNT UNKNOWN/UNLIQUIDATED | |
| 20-12837 | 445.00 | CIN05182 | 0.00 | U | 1/3/2021 | | | |
| | | | | | | | LINK TO CL #55202 | |
| 20-12836 | 1328.00 | CIN05187 | 3,254.68 | U | 5/25/2021 | | | |
| | | | | | | | LINK TO CL #55204 | |
| 20-12836 | 716.00 | CIN05189 | 0.00 | U | 1/12/2021 | | | |
| 20-12836 | 27.00 | CIN05195 | 51,028.80 | U | 11/8/2020 | | | |
| 20-12836 | 664.00 | CIN05195 | 51,689.00 | U | 1/10/2021 | | | |
| 20-12836 | 665.00 | CIN05195 | 51,689.00 | U | 1/10/2021 | | | |
| 20-12836 | 667.00 | CIN05195 | 51,689.00 | U | 1/10/2021 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 20-12836
Debtor: Cred Inc., et al.

REGISTER OF CLAIMS
AS OF 8/18/2021
--- ALPHA ORDER ---

Page # : 80
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 8/18/2021 11:39:21 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|----------|---------|------------------------|--------------|-------|---------------------|------------|----------|---------------------|
| | | | | | | | LINK TO CL #55210 | |
| 20-12836 | 668.00 | CIN05195 | 51,689.00 | U | 1/10/2021 | | | |
| 20-12836 | 240.00 | CIN05198 | 0.00 | U | 12/10/2020 | | | |
| | | | | | | | LINK TO CL #55213 | |
| 20-12836 | 457.00 | CIN05198 | 19.70 | U | 1/3/2021 | | | |
| | | | | | | | LINK TO CL #55220 | |
| 20-12836 | 1211.00 | CIN05205 | 1,153,238.07 | U | 2/10/2021 | | | |
| | | | | | | | LINK TO CL #55221 | |
| 20-12836 | 1175.00 | CIN05206 | 323,147.48 | U | 2/9/2021 | | | |
| | | | | | | | LINK TO CL #55229/ SCHED AS DTR 36 | |
| 20-12837 | 196.00 | CIN05214 | 7,696.64 | U | 11/24/2020 | | | |
| | | | | | | | LINK TO CL #55234/ SCHED AS DTR 36 | |
| 20-12837 | 1261.00 | CIN05219 | 20,000.00 | U | 2/18/2021 | | | |
| | | | | | | | LINK TO CL #55236/ SCHED AS DTR 36 | |
| 20-12837 | 510.00 | CIN05221 | 1,164.06 | U | 1/5/2021 | | | |
| | | | | | | | LINK TO CL #55253 | |
| 20-12836 | 1104.00 | CIN05238 | 858.78 | U | 2/8/2021 | | | |
| | | | | | | | LINK TO CL #55259/ SCHED AS DTR 36 | |
| 20-12837 | 124.00 | CIN05244 | 16,092.30 | U | 11/15/2020 | | | |
| | | | | | | | LINK TO CL #55267 | |
| 20-12836 | 1080.00 | CIN05252 | 72,242.00 | U | 2/7/2021 | | | |
| | | | | | | | LINK TO CL #55269 | |
| 20-12836 | 244.00 | CIN05254 | 911.00 | U | 12/10/2020 | | | |
| | | | | | | | LINK TO CL #55270/ SCHED AS DTR 36 | |
| 20-12837 | 802.00 | CIN05255 | 269.17 | U | 1/17/2021 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 20-12836
Debtor: Cred Inc., et al.

REGISTER OF CLAIMS
AS OF 8/18/2021
--- ALPHA ORDER ---

Page # : 81
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 8/18/2021 11:39:21 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|----------|---------|-------------------------|--------------|-------|---------------------|------------|----------|---------------------|
| | | | | | | | LINK TO CL #55277 | |
| 20-12836 | 111.00 | CIN05262 | 168,766.21 | U | 11/13/2020 | | | |
| | | | | | | | LINK TO CL #55291 | |
| 20-12836 | 633.00 | CIN05276 | 5,572.72 | U | 1/9/2021 | | | |
| | | | | | | | LINK TO CL #55304 | |
| 20-12836 | 756.00 | CIN05289 | 2,081,467.50 | U | 1/14/2021 | | | |
| 20-12837 | 757.00 | CIN05289 | 2,081,467.50 | U | 1/14/2021 | | | |
| 20-12840 | 758.00 | CIN05289 | 2,081,467.50 | U | 1/14/2021 | | | |
| | | | | | | | LINK TO CL #55305/ SCHED AS DTR 36 | |
| 20-12837 | 414.00 | CIN05290 | 881.23 | U | 1/1/2021 | | | |
| | | | | | | | LINK TO CL #55308 | |
| 20-12836 | 1116.00 | CIN05293 | 3,463.40 | U | 2/8/2021 | | | |
| | | | | | | | LINK TO CL #55312 | |
| 20-12836 | 233.00 | CIN05297 | 0.00 | U | 12/8/2020 | | | |
| | | | | | | | LINK TO CL #56819 | |
| 20-12836 | 235.00 | CIN05298 | 0.00 | U | 12/8/2020 | | | |
| | | | | | | | DEBTOR NOT INDICATED | |
| 20-12836 | 848.00 | CIN05298 | 32,709.23 | S | 1/19/2021 | | | |
| | | | | | | | LINK TO CL #55314 | |
| 20-12836 | 342.00 | CIN05299 | 4,093.50 | U | 12/29/2020 | | | |
| | | | | | | | LINK TO CL #55315 | |
| 20-12836 | 516.00 | CIN05300 | 1,525.00 | U | 1/5/2021 | | | |
| | | | | | | | LINK TO CL #55316 | |
| 20-12836 | 1132.00 | CIN05301 | 48.12 | U | 2/8/2021 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 20-12836
Debtor: Cred Inc., et al.

REGISTER OF CLAIMS
AS OF 8/18/2021
--- ALPHA ORDER ---

Page # : 82
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 8/18/2021 11:39:21 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|----------|---------|------------------------|--------------|-------|----------------------|-----------|----------|---------------------|
| | | | | | | | LINK TO CL #55317 | |
| 20-12836 | 1136.00 | CIN05302 | 73.70 | U | 2/8/2021 | | | |
| | | | | | | | LINK TO CL #55319/ SCHED AS UNSECURED | |
| 20-12837 | 83.00 | CIN05304 | 2,417.11 | P | 11/12/2020 | | | |
| 20-12836 | 13.01 | CIN05314 | 13,173.00 | P | 11/8/2020 | | | |
| 20-12836 | 13.02 | CIN05314 | 80,827.00 | U | 11/8/2020 | | | |
| | | | | | | | LINK TO CL #56820 | |
| 20-12836 | 787.00 | CIN05314 | 95,296.46 | U | 1/16/2021 | | | |
| | | | | | | | LINK TO CL #55331 | |
| 20-12836 | 114.00 | CIN05316 | 13,076.40 | U | 11/13/2020 | | | |
| | | | | | | | LINK TO CL #56821 | |
| 20-12836 | 1147.00 | CIN05319 | 79,193.24 | U | 2/9/2021 | | | |
| | | | | | | | LINK TO CL #56823/ SCHED AS DTR 36 | |
| 20-12837 | 564.00 | CIN05323 | 389.42 | U | 1/6/2021 | | | |
| | | | | | | | LINK TO CL #55349 | |
| 20-12836 | 938.00 | CIN05334 | 1,488.66 | U | 1/27/2021 | | | |
| | | | | | | | LINK TO CL #55352 | |
| 20-12836 | 1039.00 | CIN05337 | 612,611.80 | U | 2/5/2021 | | | |
| 20-12837 | 1040.00 | CIN05337 | 612,611.80 | U | 2/5/2021 | | | |
| | | | | | | | LINK TO CL #55355 | |
| 20-12836 | 354.00 | CIN05340 | 13,076.46 | U | 12/29/2020 | | | |
| | | | | | | | LINK TO CL #55361 | |
| 20-12836 | 299.00 | CIN05346 | 345.97 | U | 12/28/2020 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 20-12836
Debtor: Cred Inc., et al.

REGISTER OF CLAIMS
AS OF 8/18/2021
--- ALPHA ORDER ---

Page # : 83
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 8/18/2021 11:39:21 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|----------|---------|------------------------|--------------|-------|----------------------|-----------|----------|---------------------|
| | | | | | | | LINK TO CL #55365 | |
| 20-12836 | 64.00 | CIN05350 | 67.78 | U | 11/11/2020 | | | |
| | | | | | | | LINK TO CL #55368 | |
| 20-12836 | 115.00 | CIN05353 | 157,696.00 | U | 11/14/2020 | | | |
| | | | | | | | LINK TO CL #55371 | |
| 20-12836 | 760.00 | CIN05356 | 7,840.00 | U | 1/14/2021 | | | |
| | | | | | | | LINK TO CL #55372 | |
| 20-12836 | 793.00 | CIN05357 | 1,241.00 | U | 1/16/2021 | | | |
| | | | | | | | LINK TO CL #55379 | |
| 20-12836 | 925.00 | CIN05364 | 2,910.31 | U | 1/26/2021 | | | |
| | | | | | | | LINK TO CL #55385 | |
| 20-12836 | 912.00 | CIN05370 | 0.00 | U | 1/25/2021 | | | |
| | | | | | | | LINK TO CL #55390 | |
| 20-12836 | 9.00 | CIN05375 | 233.67 | U | 11/8/2020 | | | |
| | | | | | | | LINK TO CL #55395 | |
| 20-12836 | 1153.00 | CIN05380 | 29,369.13 | U | 2/9/2021 | | | |
| | | | | | | | LINK TO CL #55411 | |
| 20-12836 | 778.00 | CIN05396 | 547.60 | U | 1/15/2021 | | | |
| | | | | | | | LINK TO CL #55412 | |
| 20-12836 | 198.00 | CIN05397 | 8,000.00 | U | 11/24/2020 | | | |
| | | | | | | | DEBTOR NOT INDICATED CREDITOR INDICATES AMOUNT AS 10.000 | |
| 20-12836 | 911.00 | CIN05397 | 0.00 | U | 1/22/2021 | | | |
| | | | | | | | LINK TO CL #55418 | |
| 20-12836 | 1303.00 | CIN05403 | 0.00 | U | 4/7/2021 | | | |
| | | | | | | | LINK TO CL #55424 | |
| 20-12836 | 681.00 | CIN05408 | 6,267.08 | U | 1/11/2021 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 20-12836
Debtor: Cred Inc., et al.

REGISTER OF CLAIMS
AS OF 8/18/2021
---ALPHA ORDER ---

Page # : 84
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 8/18/2021 11:39:21 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|----------|---------|-------------------------|-------------|-------|---------------------|-----------|----------|---------------------|
| | | | | | | | LINK TO CL #55427 | |
| 20-12836 | 1309.00 | CIN05411 | 7,925.99 | U | 4/13/2021 | | | |
| | | | | | | | LINK TO CL #55430 | |
| 20-12836 | 811.00 | CIN05414 | 0.00 | U | 1/17/2021 | | | |
| | | | | | | | LINK TO CL #55446 | |
| 20-12836 | 1288.00 | CIN05430 | 1,577.00 | U | 3/5/2021 | | | |
| | | | | | | | LINK TO CL #55452 | |
| 20-12836 | 1138.00 | CIN05436 | 32,036.64 | U | 2/9/2021 | | | |
| | | | | | | | LINK TO CL #55457 | |
| 20-12836 | 733.00 | CIN05438 | 1,175,141.16 | U | 1/13/2021 | | | |
| | | | | | | | LINK TO CL #55470 | |
| 20-12836 | 688.00 | CIN05451 | 1,317.17 | U | 1/11/2021 | | | |
| | | | | | | | LINK TO CL #55474 | |
| 20-12836 | 141.00 | CIN05455 | 554.85 | U | 11/17/2020 | | | |
| | | | | | | | LINK TO CL #55484 | |
| 20-12836 | 974.00 | CIN05465 | 751.66 | U | 1/31/2021 | | | |
| | | | | | | | LINK TO CL #55487 | |
| 20-12836 | 890.00 | CIN05468 | 15,068.81 | U | 1/23/2021 | | | |
| | | | | | | | LINK TO CL #55491 | |
| 20-12836 | 1107.00 | CIN05472 | 0.00 | U | 2/8/2021 | | | |
| | | | | | | | LINK TO CL #55496 | |
| 20-12836 | 583.00 | CIN05477 | 10,104.18 | U | 1/7/2021 | | | |
| | | | | | | | LINK TO CL #55511/ SCHED AS DTR 36 | |
| 20-12837 | 319.00 | CIN05492 | 696.78 | U | 12/28/2020 | | | |
| | | | | | | | LINK TO CL #55512 | |
| 20-12836 | 1187.00 | CIN05493 | 2,770,689.40 | U | 2/9/2021 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 20-12836
Debtor: Cred Inc., et al.

REGISTER OF CLAIMS
AS OF 8/18/2021
--- ALPHA ORDER ---

Page # : 85
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 8/18/2021 11:39:22 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | . | |
| 20-12837 | 1188.00 | CIN05493 | 2,770,689.40 | U | 2/9/2021 | | | |
| | | | | | | | LINK TO CL #55535/ SCHED AS DTR 36 CREDITOR INDICATES UNKNOWN AMOUNT | |
| 20-12837 | 155.00 | CIN05516 | 0.00 | U | 11/18/2020 | | | |
| | | | | | | | LINK TO CL #55549 | |
| 20-12836 | 1090.00 | CIN05530 | 0.00 | U | 2/8/2021 | | | |
| 20-12837 | 2.00 | CIN05534 | 10,000.00 | U | 11/8/2020 | | | |
| | | | | | | | LINK TO CL #55553 | |
| 20-12836 | 658.00 | CIN05534 | 10,000.00 | U | 1/10/2021 | | | |
| 20-12836 | 501.00 | CIN05541 | 15,191.47 | U | 1/5/2021 | | | |
| | | | | | | | LINK TO CL #55560 CREDITOR INDICATES AMOUNT UNKNOWN/UNLIQUIDATED | |
| 20-12836 | 1182.00 | CIN05541 | 0.00 | U | 2/9/2021 | | | |
| | | | | | | | LINK TO CL #55565 | |
| 20-12836 | 1076.00 | CIN05546 | 12,156.10 | U | 2/7/2021 | | | |
| | | | | | | | LINK TO CL #55578 | |
| 20-12836 | 622.00 | CIN05559 | 7,076.77 | U | 1/9/2021 | | | |
| 20-12836 | 623.00 | CIN05559 | 7,076.77 | U | 1/9/2021 | | | |
| 20-12836 | 1088.00 | CIN05560 | 67,565.13 | U | 2/8/2021 | | | |
| | | | | | | | LINK TO CL #55579 | |
| 20-12836 | 1089.00 | CIN05560 | 67,565.13 | U | 2/8/2021 | | | |
| 20-12836 | 156.00 | CIN05565 | 56,323.88 | U | 11/18/2020 | | | |
| 20-12836 | 343.01 | CIN05565 | 362.48 | A | 12/29/2020 | | | |
| | | | | | | | LINK TO CL #55584 | |
| 20-12836 | 343.02 | CIN05565 | 54,594.80 | U | 12/29/2020 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 20-12836
Debtor: Cred Inc., et al.

REGISTER OF CLAIMS
AS OF 8/18/2021
---ALPHA ORDER ---

Page # : 86
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 8/18/2021 11:39:22 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | LINK TO CL #55600 | |
| 20-12836 | 512.00 | CIN05581 | 8,000.00 | U | 1/5/2021 | | | |
| | | | | | | | LINK TO CL #55605 | |
| 20-12836 | 1057.00 | CIN05586 | 12,076.68 | U | 2/6/2021 | | | |
| | | | | | | | LINK TO CL #55608/ SCHED AS DTR 36 | |
| 20-12837 | 939.00 | CIN05589 | 50.26 | U | 1/27/2021 | | | |
| | | | | | | | LINK TO CL #56834 | |
| 20-12836 | 20.00 | CIN05593 | 11,200.00 | U | 11/8/2020 | | | |
| | | | | | | | LINK TO CL #55614/ SCHED AS DTR 36 | |
| 20-12837 | 110.00 | CIN05595 | 48,023.28 | U | 11/13/2020 | | | |
| | | | | | | | LINK TO CL #55615/ SCHED AS DTR 36 | |
| 20-12837 | 257.00 | CIN05596 | 1,103,120.80 | U | 12/16/2020 | | | |
| | | | | | | | LINK TO CL #55619 | |
| 20-12836 | 280.00 | CIN05600 | 51.76 | U | 12/24/2020 | | | |
| | | | | | | | LINK TO CL #55620 | |
| 20-12836 | 1275.00 | CIN05601 | 18,839.21 | U | 2/28/2021 | | | |
| | | | | | | | LINK TO CL #56307/ SCHED AS DTR 37 | |
| 20-12836 | 1112.00 | CIN05606 | 24,796,867.00 | U | 2/8/2021 | | | |
| | | | | | | | LINK TO CL #53498 & #53499 | |
| 20-12836 | 1041.00 | CIN05607,CIN05608 | 8,106,623.30 | U | 2/5/2021 | | | |
| 20-12837 | 1042.00 | CIN05607,CIN05608 | 8,106,623.30 | U | 2/5/2021 | | | |
| | | | | | | | LINK TO CL #55628/ SCHED AS DTR 36 | |
| 20-12837 | 1152.00 | CIN05612 | 31,148.51 | U | 2/9/2021 | | | |
| | | | | | | | LINK TO CL #55640 | |
| 20-12836 | 1237.00 | CIN05624 | 867.23 | U | 2/10/2021 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 20-12836
Debtor: Cred Inc., et al.

REGISTER OF CLAIMS
AS OF 8/18/2021
---ALPHA ORDER ---

Page # : 87
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 8/18/2021 11:39:22 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|----------|---------|-------------------------|--------------|-------|----------------------|------------|----------|---------------------|
| | | | | | | | LINK TO CL #55641/ SCHED AS DTR 36 | |
| 20-12837 | 1026.00 | CIN05625 | 30,504.06 | U | 2/4/2021 | | | |
| | | | | | | | LINK TO CL #55650 CREDITOR INDICATES UNKNOWN AMOUNT | |
| 20-12836 | 191.00 | CIN05634 | 0.00 | U | 11/24/2020 | | | |
| | | | | | | | LINK TO CL #55660/ SCHED AS DTR 36 | |
| 20-12837 | 554.00 | CIN05644, CIN06565 | 20,654.00 | U | 1/6/2021 | | | |
| | | | | | | | LINK TO CL #55674 | |
| 20-12836 | 630.00 | CIN05658 | 70.40 | U | 1/9/2021 | | | |
| | | | | | | | LINK TO CL #56835 | |
| 20-12836 | 786.00 | CIN05676 | 76,919.43 | U | 1/16/2021 | | | |
| | | | | | | | LINK TO CL #56836 | |
| 20-12836 | 325.00 | CIN05677 | 13.22 | U | 12/29/2020 | | | |
| | | | | | | | LINK TO CL #55698 SEE ATTACHED CREDEARN PORTFOLIO AND INTEREST SCHEDULE | |
| 20-12836 | 746.00 | CIN05682 | 1,864.23 | U | 1/12/2021 | | | |
| | | | | | | | LINK TO CL #56838 | |
| 20-12836 | 1007.00 | CIN05690 | 20,221.84 | U | 2/1/2021 | | | |
| | | | | | | | LINK TO CL #55719 | |
| 20-12836 | 891.00 | CIN05703 | 153.15 | U | 1/23/2021 | | | |
| | | | | | | | LINK TO CL #55723 | |
| 20-12836 | 430.00 | CIN05707 | 71.34 | U | 1/2/2021 | | | |
| | | | | | | | LINK TO CL #50053 CREDITOR INDICATES UNKNOWN AMOUNT | |
| 20-12836 | 171.00 | CIN05708 | 0.00 | U | 11/21/2020 | | | |
| | | | | | | | LINK TO CL #55734 | |
| 20-12836 | 968.00 | CIN05719 | 868.97 | U | 1/30/2021 | | | |
| | | | | | | | LINK TO CL #55740/ SCHED AS DTR 36 | |
| 20-12837 | 406.00 | CIN05725 | 2,187.29 | U | 12/31/2020 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 20-12836
Debtor: Cred Inc., et al.

REGISTER OF CLAIMS
AS OF 8/18/2021
---ALPHA ORDER ---

Page # : 88
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 8/18/2021 11:39:22 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | LINK TO CL #55743 | |
| 20-12836 | 689.00 | CIN05728 | 4,182.00 | U | 1/11/2021 | | | |
| | | | | | | | LINK TO CL #55753/ SCHED AS DTR 36 | |
| 20-12837 | 429.00 | CIN05738 | 25,396.99 | U | 1/2/2021 | | | |
| 20-12837 | 43.01 | CIN05741 | 13,650.00 | P | 11/9/2020 | | | |
| 20-12837 | 43.02 | CIN05741 | 6,350.00 | U | 11/9/2020 | | | |
| | | | | | | | LINK TO CL #56840/ SCHED AS DTR 36 CREDITOR INDICATES UNKNOWN AMOUNT | |
| 20-12837 | 204.00 | CIN05741 | 0.00 | U | 11/24/2020 | | | |
| | | | | | | | LINK TO CL #55757 | |
| 20-12836 | 962.00 | CIN05742 | 519.15 | U | 1/25/2021 | | | |
| 20-12836 | 578.00 | CIN05744 | 161.00 | A | 1/7/2021 | | | |
| | | | | | | | LINK TO CL #55763 | |
| 20-12836 | 953.00 | CIN05748 | 31,131.76 | U | 1/28/2021 | | | |
| | | | | | | | LINK TO CL #55766/ SCHED AS DTR 36 | |
| 20-12837 | 1255.00 | CIN05751 | 0.00 | U | 2/15/2021 | | | |
| | | | | | | | LINK TO CL #55777 | |
| 20-12836 | 1332.00 | CIN05761 | 1,000.00 | U | 6/12/2021 | | | |
| 20-12837 | 1177.01 | CIN05762 | 2,000,000.00 | S | 2/9/2021 | | | |
| | | | | | | | LINK TO CL #56308 | |
| 20-12837 | 1177.02 | CIN05762 | 20,336,375.00 | U | 2/9/2021 | | | |
| 20-12836 | 1174.01 | CIN05763 | 2,000,000.00 | S | 2/9/2021 | | | |
| | | | | | | | LINK TO CL #55778 | |
| 20-12836 | 1174.02 | CIN05763 | 20,336,375.00 | U | 2/9/2021 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 20-12836
Debtor: Cred Inc., et al.

REGISTER OF CLAIMS
AS OF 8/18/2021
--- ALPHA ORDER ---

Page # : 89
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 8/18/2021 11:39:22 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|----------|---------|------------------------|-------------|-------|---------------------|-----------|----------|---------------------|
| | | | | | | | LINK TO CL #55782 | |
| 20-12836 | 679.00 | CIN05766 | 1,816.53 | U | 1/11/2021 | | | |
| | | | | | | | LINK TO CL #55785/ SCHED AS DTR 36 | |
| 20-12837 | 710.00 | CIN05769 | 1,543.79 | U | 1/12/2021 | | | |
| | | | | | | | LINK TO CL #55788 | |
| 20-12836 | 387.00 | CIN05772 | 34,121.95 | U | 12/30/2020 | | | |
| 20-12836 | 481.00 | CIN05772 | 34,121.95 | U | 1/4/2021 | | | |
| | | | | | | | LINK TO CL #55795 | |
| 20-12836 | 519.00 | CIN05779 | 3,144.54 | U | 1/5/2021 | | | |
| 20-12837 | 1214.00 | CIN05788 | 710,740.33 | U | 2/10/2021 | | | |
| | | | | | | | LINK TO CL #56842 | |
| 20-12836 | 1215.00 | CIN05788 | 710,740.33 | U | 2/10/2021 | | | |
| | | | | | | | CREDITOR INDICATES UNKNOWN AMOUNT | |
| 20-12837 | 75.00 | CIN05790 | 0.00 | U | 11/11/2020 | | | |
| 20-12837 | 789.00 | CIN05790 | 0.00 | U | 1/16/2021 | | | |
| | | | | | | | LINK TO CL #56843 | |
| | | | | | | | CREDITOR INDICATES AMOUNT UNKNOWN/UNLIQUIDATED | |
| 20-12836 | 827.00 | CIN05790 | 0.00 | U | 1/18/2021 | | | |
| | | | | | | | LINK TO CL #55818 | |
| 20-12836 | 855.00 | CIN05802 | 30,000.00 | U | 1/20/2021 | | | |
| | | | | | | | LINK TO CL #56844 | |
| 20-12836 | 1183.00 | CIN05804 | 4,325.40 | U | 2/9/2021 | | | |
| | | | | | | | LINK TO CL #55826 | |
| 20-12836 | 269.00 | CIN05810 | 15.00 | U | 12/18/2020 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 20-12836
Debtor: Cred Inc., et al.

REGISTER OF CLAIMS
AS OF 8/18/2021
---ALPHA ORDER ---

Page # : 90
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 8/18/2021 11:39:22 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|----------|---------|------------------------|--------------|-------|---------------------|------------|----------|---------------------|
| | | | | | | | LINK TO CL #55837 | |
| 20-12836 | 741.00 | CIN05821 | 2,228.00 | U | 1/14/2021 | | | |
| | | | | | | | LINK TO CL #55838 | |
| 20-12836 | 433.00 | CIN05822 | 2,475.05 | U | 1/2/2021 | | | |
| 20-12837 | 3.00 | CIN05823 | 0.00 | U | 11/8/2020 | | | |
| | | | | | | | LINK TO CL #53682 | |
| 20-12836 | 676.00 | CIN05823 | 0.00 | U | 1/11/2021 | | | |
| | | | | | | | LINK TO CL #55843 | |
| 20-12836 | 300.00 | CIN05828 | 7,514.69 | U | 12/28/2020 | | | |
| | | | | | | | LINK TO CL #55851 | |
| 20-12836 | 1220.00 | CIN05836 | 31,415.46 | U | 2/10/2021 | | | |
| 20-12836 | 675.00 | CIN05849 | 12,381.09 | U | 1/11/2021 | | | |
| | | | | | | | LINK TO CL #56846 | |
| 20-12836 | 870.00 | CIN05849 | 12,381.09 | U | 1/21/2021 | | | |
| | | | | | | | LINK TO CL #56847 | |
| 20-12836 | 955.00 | CIN05852 | 364,568.87 | U | 1/29/2021 | | | |
| 20-12837 | 26.00 | CIN05857 | 4,000.00 | U | 11/8/2020 | | | |
| | | | | | | | LINK TO CL #55872/ SCHED AS DTR 36 | |
| 20-12837 | 565.00 | CIN05857 | 3,986.77 | U | 1/6/2021 | | | |
| | | | | | | | LINK TO CL #55875 | |
| 20-12836 | 1284.00 | CIN05860 | 15,668.53 | U | 3/10/2021 | | | |
| | | | | | | | LINK TO CL #55887 | |
| 20-12836 | 920.00 | CIN05872 | 11,200.00 | U | 1/26/2021 | | | |
| 20-12836 | 921.00 | CIN05872 | 694.33 | U | 1/26/2021 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 20-12836
Debtor: Cred Inc., et al.

REGISTER OF CLAIMS
AS OF 8/18/2021
--- ALPHA ORDER ---

Page # : 91
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 8/18/2021 11:39:22 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|----------|---------|-------------------------|-------------:|-------|----------------------|------------|----------|---------------------|
| | | | | | | | LINK TO CL #55906 | |
| 20-12836 | 617.00 | CIN05891 | 0.00 | U | 1/8/2021 | | | |
| | | | | | | | LINK TO CL #55911 | |
| 20-12836 | 412.00 | CIN05896 | 10.11 | U | 12/31/2020 | | | |
| | | | | | | | LINK TO CL #55918 | |
| 20-12836 | 687.00 | CIN05903 | 830.50 | U | 1/11/2021 | | | |
| | | | | | | | LINK TO CL #55922 | |
| 20-12836 | 767.00 | CIN05907 | 190.54 | U | 1/15/2021 | | | |
| 20-12836 | 986.00 | CIN05911 | 6,961.19 | A | 2/1/2021 | | | |
| | | | | | | | LINK TO CL #55941 | |
| 20-12836 | 1010.00 | CIN05926 | 11.19 | U | 2/3/2021 | | | |
| 20-12836 | 671.00 | CIN05941 | 16,161.54 | U | 1/10/2021 | | | |
| 20-12836 | 672.00 | CIN05941 | 16,161.54 | U | 1/10/2021 | | | |
| | | | | | | | LINK TO CL #55956 | |
| 20-12836 | 674.00 | CIN05941 | 16,161.54 | U | 1/10/2021 | | | |
| | | | | | | | LINK TO CL #55960 | |
| 20-12836 | 1063.00 | CIN05945 | 22,713.85 | U | 2/7/2021 | | | |
| | | | | | | | LINK TO CL #55990 | |
| 20-12836 | 380.00 | CIN05975 | 44.20 | U | 12/30/2020 | | | |
| | | | | | | | LINK TO CL #55998 | |
| 20-12836 | 1078.00 | CIN05983 | 33,310.98 | U | 2/7/2021 | | | |
| | | | | | | | LINK TO CL #55999/ SCHED AS DTR 36 | |
| 20-12837 | 1114.00 | CIN05984 | 8,678.68 | U | 2/8/2021 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 20-12836
Debtor: Cred Inc., et al.

REGISTER OF CLAIMS
AS OF 8/18/2021
---ALPHA ORDER ---

Page # : 92
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 8/18/2021 11:39:22 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | LINK TO CL #56000/ SCHED AS DTR 36 | |
| 20-12837 | 632.00 | CIN05985 | 265,211.46 | U | 1/9/2021 | | | |
| | | | | | | | LINK TO CL #56004/ SCHED AS DTR 36 | |
| 20-12838 | 1099.00 | CIN05989 | 5,395.13 | U | 2/8/2021 | | | |
| | | | | | | | LINK TO CL #56853/ SCHED AS DTR 36 | |
| 20-12840 | 1012.00 | CIN05997 | 1,650,000.00 | U | 2/3/2021 | | | |
| | | | | | | | LINK TO CL #56017 | |
| 20-12836 | 1008.00 | CIN06002 | 19,911.47 | U | 2/3/2021 | | | |
| | | | | | | | LINK TO CL #56022/ SCHED AS DTR 36 | |
| 20-12837 | 864.00 | CIN06007 | 420.79 | U | 1/21/2021 | | | |
| | | | | | | | LINK TO CL #56032 | |
| 20-12836 | 552.00 | CIN06017 | 2,866.42 | U | 1/6/2021 | | | |
| 20-12837 | 164.00 | CIN06025 | 261,284.87 | U | 11/19/2020 | | | |
| | | | | | | | LINK TO CL #56040/ SCHED AS DTR 36 | |
| 20-12837 | 309.00 | CIN06025 | 243,290.20 | U | 12/28/2020 | | | |
| | | | | | | | LINK TO CL #56045/ SCHED AS DTR 36 | |
| 20-12837 | 503.00 | CIN06030 | 30,000.00 | U | 1/5/2021 | | | |
| 20-12836 | 271.00 | CIN06035 | 0.00 | U | 12/21/2020 | | | |
| 20-12836 | 709.00 | CIN06035 | 68,142.82 | U | 1/12/2021 | | | |
| | | | | | | | LINK TO CL #56050 | |
| 20-12836 | 818.00 | CIN06035 | 68,142.82 | U | 1/18/2021 | | | |
| | | | | | | | LINK TO CL #56051 | |
| 20-12836 | 909.00 | CIN06036 | 4,048.00 | U | 1/25/2021 | | | |
| | | | | | | | LINK TO CL #56057/ SCHED AS DTR 36 | |
| 20-12837 | 1250.00 | CIN06042 | 14,932.28 | U | 2/12/2021 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 20-12836
Debtor: Cred Inc., et al.

REGISTER OF CLAIMS
AS OF 8/18/2021
---ALPHA ORDER ---

Page # : 93
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 8/18/2021 11:39:22 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | LINK TO CL #56069/ SCHED AS UNSECURED | |
| 20-12836 | 184.00 | CIN06054 | 45.00 | P | 11/23/2020 | | | |
| 20-12836 | 80.00 | CIN06055 | 166,400.00 | U | 11/12/2020 | | | |
| 20-12836 | 138.00 | CIN06055 | 0.00 | U | 11/16/2020 | | | |
| 20-12836 | 540.00 | CIN06055 | 161,474.68 | U | 1/6/2021 | | | |
| 20-12836 | 661.00 | CIN06055 | 161,854.02 | U | 1/10/2021 | | | |
| 20-12836 | 903.00 | CIN06055 | 155,658.80 | U | 1/24/2021 | | | |
| | | | | | | | LINK TO CL #56070 | |
| 20-12836 | 1072.00 | CIN06055 | 161,854.02 | U | 2/7/2021 | | | |
| 20-12836 | 79.00 | CIN06056 | 406,791.98 | U | 11/12/2020 | | | |
| 20-12836 | 137.00 | CIN06056 | 3,850.71 | U | 11/16/2020 | | | |
| 20-12836 | 236.00 | CIN06056 | 397,070.29 | U | 12/9/2020 | | | |
| 20-12836 | 237.00 | CIN06056 | 161,928.05 | U | 12/9/2020 | | | |
| 20-12836 | 534.00 | CIN06056 | 395,536.58 | U | 1/6/2021 | | | |
| 20-12836 | 555.00 | CIN06056 | 396,071.33 | U | 1/6/2021 | | | |
| 20-12836 | 660.00 | CIN06056 | 396,990.51 | U | 1/10/2021 | | | |
| 20-12836 | 902.00 | CIN06056 | 393,038.47 | U | 1/24/2021 | | | |
| | | | | | | | LINK TO CL #56071 | |
| 20-12836 | 1071.00 | CIN06056 | 396,990.51 | U | 2/7/2021 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 20-12836
Debtor: Cred Inc., et al.

REGISTER OF CLAIMS
AS OF 8/18/2021
--- ALPHA ORDER ---

Page # : 94
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 8/18/2021 11:39:22 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|----------|---------|-------------------------|--------------|-------|----------------------|------------|----------|---------------------|
| | | | | | | | LINK TO CL #56080 | |
| 20-12836 | 1243.00 | CIN06065 | 1,252.48 | U | 2/10/2021 | | | |
| | | | | | | | LINK TO CL #56082 | |
| 20-12836 | 521.00 | CIN06067 | 1,568.41 | U | 1/6/2021 | | | |
| | | | | | | | LINK TO CL #56859 | |
| 20-12836 | 1065.00 | CIN06069 | 2,153.48 | U | 2/7/2021 | | | |
| | | | | | | | LINK TO CL #56091 | |
| 20-12836 | 1038.00 | CIN06076 | 1,300.00 | U | 2/5/2021 | | | |
| | | | | | | | LINK TO CL #56095/ SCHED AS UNSECURED | |
| 20-12836 | 587.00 | CIN06080 | 313.73 | P | 1/7/2021 | | | |
| | | | | | | | LINK TO CL #56096 | |
| 20-12836 | 437.00 | CIN06081 | 640.00 | U | 1/2/2021 | | | |
| | | | | | | | LINK TO CL #56860 | |
| 20-12836 | 424.00 | CIN06082 | 750.35 | U | 1/1/2021 | | | |
| | | | | | | | LINK TO CL #56099 | |
| | | | | | | | CREDITOR INDICATES UNKNOWN AMOUNT/UNLIQUIDATED | |
| 20-12836 | 1320.00 | CIN06084 | 0.00 | U | 5/3/2021 | | | |
| 20-12837 | 1323.00 | CIN06085 | 0.00 | U | 5/10/2021 | | | |
| 20-12836 | 1322.00 | CIN06086 | 9,771.00 | U | 5/7/2021 | | | |
| | | | | | | | LINK TO CL #56104 | |
| 20-12836 | 1030.00 | CIN06089 | 6,000.00 | U | 2/5/2021 | | | |
| | | | | | | | LINK TO CL #56123 | |
| 20-12836 | 1169.00 | CIN06108 | 1,620,917.74 | U | 2/9/2021 | | | |
| | | | | | | | LINK TO CL #56127 | |
| 20-12836 | 673.00 | CIN06112 | 15,712.00 | U | 1/10/2021 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 20-12836
Debtor: Cred Inc., et al.

REGISTER OF CLAIMS
AS OF 8/18/2021
---ALPHA ORDER ---

Page # : 95
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 8/18/2021 11:39:22 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 20-12837 | 46.00 | CIN06124 | 11,789.00 | U | 11/9/2020 | | | |
| 20-12836 | 47.00 | CIN06124 | 11,798.00 | U | 11/9/2020 | | LINK TO CL #56862 | |
| 20-12836 | 866.00 | CIN06124 | 16,741.17 | U | 1/22/2021 | | LINK TO CL #56863 | |
| 20-12836 | 1062.00 | CIN06125 | 107.24 | U | 2/7/2021 | | | |
| 20-12837 | 752.00 | CIN06127 | 39,692.99 | U | 1/14/2021 | | LINK TO CL #56142 | |
| 20-12836 | 820.00 | CIN06127 | 39,692.99 | U | 1/18/2021 | | | |
| 20-12836 | 142.00 | CIN06135 | 8,002.22 | U | 11/17/2020 | | LINK TO CL #56150 | |
| 20-12836 | 717.00 | CIN06135 | 7,487.34 | U | 1/12/2021 | | LINK TO CL #56151 | |
| 20-12836 | 329.00 | CIN06136 | 6,184.00 | U | 12/29/2020 | | LINK TO CL #56162 | |
| 20-12836 | 636.00 | CIN06147 | 415,404.70 | U | 1/9/2021 | | | |
| 20-12836 | 624.00 | CIN06151 | 22,206,130.32 | U | 1/9/2021 | | LINK TO CL #56166/ SCHED AS DTR 36 | |
| 20-12837 | 1171.00 | CIN06151 | 22,419,705.96 | U | 2/9/2021 | | | |
| 20-12837 | 89.00 | CIN06152 | 31,257.53 | U | 11/12/2020 | | LINK TO CL #56167/ SCHED AS DTR 36 | |
| 20-12837 | 352.00 | CIN06152 | 31,314.28 | U | 12/29/2020 | | LINK TO CL #56171 | |
| 20-12836 | 483.00 | CIN06156 | 1,587.71 | U | 1/4/2021 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 20-12836
Debtor: Cred Inc., et al.

REGISTER OF CLAIMS
AS OF 8/18/2021
---ALPHA ORDER ---

Page # : 96
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 8/18/2021 11:39:22 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|----------|---------|-------------------------|--------------|-------|----------------------|-----------|----------|---------------------|
| | | | | | | | LINK TO CL #56180 | |
| 20-12836 | 281.00 | CIN06165 | 598.87 | U | 12/24/2020 | | | |
| | | | | | | | LINK TO CL #56186 | |
| 20-12836 | 1023.00 | CIN06171 | 1,383.05 | U | 2/4/2021 | | | |
| | | | | | | | LINK TO CL #56189 | |
| 20-12836 | 972.00 | CIN06174 | 140,092.92 | U | 1/31/2021 | | | |
| | | | | | | | LINK TO CL #56195 | |
| 20-12836 | 1180.00 | CIN06180 | 504,488.94 | U | 2/9/2021 | | | |
| | | | | | | | LINK TO CL #56196/ SCHED AS DTR 36 | |
| 20-12837 | 218.00 | CIN06181 | 33.11 | U | 12/1/2020 | | | |
| | | | | | | | LINK TO CL #56867/ SCHED AS DTR 36 | |
| 20-12837 | 960.00 | CIN06183 | 9,513.69 | U | 1/25/2021 | | | |
| | | | | | | | LINK TO CL #56202/ SCHED AS DTR 36 | |
| 20-12837 | 369.00 | CIN06187 | 764.44 | U | 12/29/2020 | | | |
| | | | | | | | LINK TO CL #56868 | |
| 20-12836 | 1217.00 | CIN06193 | 2,921.09 | U | 2/10/2021 | | | |
| | | | | | | | LINK TO CL #56214 | |
| 20-12836 | 957.00 | CIN06199 | 1,552.08 | U | 1/6/2021 | | | |
| | | | | | | | LINK TO CL #56222 | |
| 20-12836 | 459.00 | CIN06207 | 0.00 | U | 1/4/2021 | | | |
| | | | | | | | LINK TO CL #56870 | |
| 20-12836 | 493.00 | CIN06214 | 18,593.27 | U | 1/4/2021 | | | |
| | | | | | | | LINK TO CL #56231 | |
| 20-12836 | 1059.00 | CIN06216 | 86,073.34 | U | 2/7/2021 | | | |
| 20-12836 | 345.00 | CIN06217 | 0.00 | U | 12/29/2020 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 20-12836
Debtor: Cred Inc., et al.

REGISTER OF CLAIMS
AS OF 8/18/2021
---ALPHA ORDER ---

Page # : 97
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 8/18/2021 11:39:22 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|----------|---------|--------------------------|--------------|-------|----------------------|------------|----------|---------------------|
| | | | | | | | LINK TO CL #56232 | |
| 20-12836 | 538.00 | CIN06217 | 540.61 | U | 1/6/2021 | | | |
| | | | | | | | LINK TO CL #56233 | |
| 20-12836 | 1240.00 | CIN06218 | 613,551.51 | U | 2/10/2021 | | | |
| | | | | | | | LINK TO CL #56235 | |
| 20-12836 | 1067.00 | CIN06220 | 67,173.64 | U | 2/7/2021 | | | |
| | | | | | | | LINK TO CL #56236 CREDITOR INDICATES UNKNOWN AMOUNT/UNLIQUIDATED | |
| 20-12836 | 1325.00 | CIN06221 | 0.00 | U | 5/12/2021 | | | |
| | | | | | | | LINK TO CL #56237/ SCHED AS DTR 36 | |
| 20-12837 | 316.00 | CIN06222 | 3,080.00 | U | 12/28/2020 | | | |
| 20-12836 | 116.00 | CIN06229 | 30,642.00 | U | 11/14/2020 | | | |
| | | | | | | | LINK TO CL #56244 | |
| 20-12836 | 784.00 | CIN06229 | 30,642.75 | U | 1/15/2021 | | | |
| | | | | | | | LINK TO CL #56257 | |
| 20-12836 | 878.00 | CIN06242 | 1,330.24 | U | 1/23/2021 | | | |
| | | | | | | | LINK TO CL #56272 | |
| 20-12836 | 946.00 | CIN06257 | 3,140.98 | U | 1/28/2021 | | | |
| 20-12837 | 39.00 | CIN06258 | 29,128.67 | U | 11/9/2020 | | | |
| | | | | | | | LINK TO CL #56872 | |
| 20-12836 | 87.00 | CIN06258 | 30,340.00 | U | 11/12/2020 | | | |
| | | | | | | | LINK TO CL #56292/ SCHED AS DTR 36 | |
| 20-12837 | 490.00 | CIN06277 | 105.45 | U | 1/4/2021 | | | |
| | | | | | | | LINK TO CL #52002/ SCHED AS DTR 36 | |
| 20-12837 | 24.00 | CIN06280 | 2,000.00 | U | 11/8/2020 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 20-12836
Debtor: Cred Inc., et al.

REGISTER OF CLAIMS
AS OF 8/18/2021
---ALPHA ORDER ---

Page # : 98
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 8/18/2021 11:39:22 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | CREDITOR INDICATES UNKNOWN AMOUNT | |
| 20-12837 | 84.00 | CIN06281 | 0.00 | U | 11/12/2020 | | | |
| | | | | | | | LINK TO CL #56873/ SCHED AS DTR 36 | |
| 20-12837 | 708.00 | CIN06281 | 1,823.43 | U | 1/11/2021 | | | |
| | | | | | | | LINK TO CL #56874 | |
| | | | | | | | CREDITOR INDICATES UNKNOWN AMOUNT | |
| 20-12836 | 168.00 | CIN06282 | 0.00 | U | 11/20/2020 | | | |
| 20-12837 | 69.00 | CIN06283 | 4,897.00 | U | 11/11/2020 | | | |
| | | | | | | | LINK TO CL #56875 | |
| 20-12836 | 810.00 | CIN06283 | 5,563.03 | U | 1/17/2021 | | | |
| | | | | | | | LINK TO CL #53508 | |
| 20-12836 | 247.00 | CIN06284 | 11,944.00 | U | 12/12/2020 | | | |
| | | | | | | | LINK TO CL #53509 | |
| 20-12836 | 248.00 | CIN06285 | 6,144.00 | U | 12/12/2020 | | | |
| 20-12836 | 275.00 | CIN06286 | 0.00 | U | 12/22/2020 | | | |
| 20-12836 | 973.00 | CIN06286 | 8,044.94 | U | 1/31/2021 | | | |
| | | | | | | | LINK TO CL #53952 | |
| 20-12836 | 63.00 | CIN06287 | 50,000.00 | U | 11/11/2020 | | | |
| 20-12836 | 413.00 | CIN06287 | 50,000.00 | U | 1/1/2021 | | | |
| 20-12840 | 720.00 | CIN06287 | 50,000.00 | U | 1/12/2021 | | | |
| | | | | | | | LINK TO CL #53991 | |
| 20-12836 | 147.00 | CIN06288 | 177.75 | U | 11/17/2020 | | | |
| | | | | | | | LINK TO CL #54169 | |
| 20-12836 | 232.00 | CIN06289 | 97.00 | U | 12/8/2020 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 20-12836
Debtor: Cred Inc., et al.

REGISTER OF CLAIMS
AS OF 8/18/2021
---ALPHA ORDER ---

Page # : 99
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 8/18/2021 11:39:22 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | LINK TO CL #54278/ SCHED AS DTR 36 CREDITOR INDICATES UNKNOWN AMOUNT | |
| 20-12837 | 167.00 | CIN06290 | 0.00 | U | 11/20/2020 | | | |
| | | | | | | | LINK TO CL #56359 | |
| 20-12836 | 1127.00 | CIN06341 | 263.31 | U | 2/9/2021 | | | |
| | | | | | | | LINK TO CL #56382 | |
| 20-12836 | 1160.00 | CIN06364 | 15,140.82 | U | 2/9/2021 | | | |
| | | | | | | | LINK TO CL #56413/ SCHED AS DTR 36 | |
| 20-12837 | 988.00 | CIN06395 | 102,148.00 | U | 2/2/2021 | | | |
| | | | | | | | | |
| 20-12836 | 951.00 | CIN06440 | 1,556.58 | U | 1/28/2021 | | | |
| | | | | | | | LINK TO CL #56458/ SCHED AS DTR 36 | |
| 20-12837 | 952.00 | CIN06440 | 1,556.58 | U | 1/28/2021 | | | |
| | | | | | | | LINK TO CL #56494 | |
| 20-12836 | 993.00 | CIN06476 | 126.00 | U | 2/2/2021 | | | |
| | | | | | | | LINK TO CL #56497 | |
| 20-12836 | 1154.00 | CIN06479 | 6,976.00 | U | 2/9/2021 | | | |
| | | | | | | | LINK TO CL #56544 | |
| 20-12836 | 983.00 | CIN06526 | 29.29 | U | 2/1/2021 | | | |
| | | | | | | | | |
| 20-12836 | 1046.00 | CIN06526 | 29.87 | U | 2/6/2021 | | | |
| | | | | | | | LINK TO CL #56596 | |
| 20-12836 | 1269.00 | CIN06578 | 0.00 | U | 2/24/2021 | | | |
| | | | | | | | LINK TO CL #56609/ SCHED AS DTR 36 | |
| 20-12837 | 1251.00 | CIN06591 | 446.28 | U | 2/12/2021 | | | |
| | | | | | | | LINK TO CL #56615/ SCHED AS DTR 36 | |
| 20-12837 | 1286.00 | CIN06597 | 1,025.00 | U | 3/13/2021 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 20-12836
Debtor: Cred Inc., et al.

REGISTER OF CLAIMS
AS OF 8/18/2021
--- ALPHA ORDER ---

Page # : 100
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 8/18/2021 11:39:22 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 20-12837 | 373.00 | CIN06599 | 2,026.89 | U | 12/30/2020 | | | |
| 20-12837 | 461.00 | CIN06600 | 98,731.29 | U | 1/4/2021 | | | |
| 20-12837 | 396.00 | CIN06601 | 0.00 | U | 12/31/2020 | | | |
| 20-12837 | 551.00 | CIN06602 | 18,000.00 | U | 1/6/2021 | | | |
| 20-12836 | 545.00 | CIN06603 | 6,569.87 | U | 1/6/2021 | | | |
| | | | | | | | CREDITOR INDICATES AMOUNT AS $2,900 V.G. | |
| 20-12836 | 763.00 | CIN06604 | 0.00 | U | 1/14/2021 | | | |
| 20-12836 | 862.00 | CIN06605 | 300.00 | U | 1/21/2021 | | | |
| 20-12836 | 1024.00 | CIN06606 | 3,213.00 | U | 2/4/2021 | | | |
| 20-12838 | 1050.00 | CIN06607 | 12,345.13 | U | 2/6/2021 | | | |
| 20-12836 | 1074.00 | CIN06608 | 18,160.00 | U | 2/7/2021 | | | |
| 20-12836 | 1077.00 | CIN06608 | 18,160.00 | U | 2/7/2021 | | | |
| 20-12837 | 1221.01 | CIN06609 | 335,276.00 | S | 2/10/2021 | | | |
| 20-12837 | 1221.02 | CIN06609 | 178,576.00 | U | 2/10/2021 | | | |
| 20-12837 | 1318.00 | CIN06610 | 4,000.00 | U | 4/27/2021 | | | |
| | | COMPTROLLER OF THE TREASURY TRIA WHITE 301 W PRESTON ST RM #409 | 3,153.00 | | 1/29/2021 | | WITHDRAWN PER NOTICE DKT #843 DTD 6/16/21 | |
| 20-12836 | 1241.01 | BALTIMORE, MD 21201 | 0.00 | P | 6/16/2021 | 843 | | |

US Bankruptcy Court-
Chapter 11  Case No: 20-12836
Debtor: Cred Inc., et al.

REGISTER OF CLAIMS
AS OF 8/18/2021
---ALPHA ORDER ---

Page # : 101
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 8/18/2021 11:39:22 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 20-12836 | 1241.02 | COMPTROLLER OF THE TREASURY TRIA WHITE 301 W PRESTON ST RM #409 BALTIMORE, MD 21201 | 466.00 0.00 | U | 1/29/2021 6/16/2021 | 843 | WITHDRAWN PER NOTICE DKT #843 DTD 6/16/21 | |
| 20-12836 | 965.00 | CONTRACT WRANGLER INC PROXIFILE INC CINDY CHAO PO BOX 13211 OAKLAND, CA 94612 | 7,871.25 | U | 1/29/2021 | | | |
| 20-12837 | 231.00 | CORP SVC CO JOANNE SMITH 251 LITTLE FALLS DR WILMINGTON, DE 19808 | 3,339.50 | U | 12/7/2020 | | | |
| 20-12836 | 916.00 | CR FUND I A SERIES OF AHP INVESTMENTS LP BELLTOWER FUND GROUP PO BOX 3217 SEATTLE, WA 98114 | 275,000.00 | U | 1/25/2021 | | SCHEDULED AS CONTINGENT, DISPUTED AND/OR UNLIQUIDATED LINK TO CL #100014 | |
| 20-12836 | 995.00 | DE LUDE, BETHANY 3516 LOCH HAVEN DR EDGEWATER, MD 21037 | 50,000.00 | A | 2/2/2021 | | | |
| 20-12836 | 1219.01 | DOUGLAS EMMETT 2016 LLC A DELAWARE LIMITED LIABILITY CO CHARLES G BRACKINS HINSHAW & CULBERTSON LLP 350 SOUTH GRAND AVE STE 3600 LOS ANGELES, CA 90071 | 26,174.60 | S | 2/10/2021 | | | |
| 20-12836 | 1219.02 | DOUGLAS EMMETT 2016 LLC A DELAWARE LIMITED LIABILITY CO CHARLES G BRACKINS HINSHAW & CULBERTSON LLP 350 SOUTH GRAND AVE STE 3600 LOS ANGELES, CA 90071 | 52,823.97 | U | 2/10/2021 | | SCHEDULED AS CONTINGENT, DISPUTED AND/OR UNLIQUIDATED LINK TO CL #100015 | |
| 20-12836 | 1126.00 | DRAGONFLY INTERNATIONAL HOLDING LIMITED LINDSAY LIN 548 MARKET ST # 18424 SAN FRANCISCO, CA 94104 | 1,509,986.30 | U | 2/9/2021 | | LINK TO CL #51527 | |
| 20-12837 | 1195.00 | ELEVAR FINANCE SPV PHOTON LLC FOX ROTHSCHILD LLP KEITH C OWENS 10250 CONSTELLATION BLVD STE 900 LOS ANGELES, CA 90067 | 1,150,000.00 | U | 2/9/2021 | | | |
| 20-12837 | 1327.00 | ELEVAR FINANCE SPV PHOTON LLC FOX ROTHSCHILD LLP KEITH C OWENS 10250 CONSTELLATION BLVD STE 900 LOS ANGELES, CA 90067 | 1,150,000.00 | U | 5/17/2021 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 20-12836
Debtor: Cred Inc., et al.

REGISTER OF CLAIMS
AS OF 8/18/2021
---ALPHA ORDER ---

Page # : 102
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 8/18/2021 11:39:22 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | FENBUSHI INVESTMENT FUND LP MING SUN 1133 CHANGNING RD RAFFLES TOWER 1 30TH FLOOR ROOM 3001 SHANGHAI 310105CHINA | | | | | LINK TO CL #51732 | |
| 20-12836 | 1307.00 | | 250,000.00 | U | 4/12/2021 | | | |
| | | FL- DEPT OF REVENUE FREDERICK F RUDZIK PO BOX 6668 | | | | | | |
| 20-12836 | 1259.01 | TALLAHASSEE, FL 32314 | 308.14 | P | 2/16/2021 | | | |
| | | FL- DEPT OF REVENUE FREDERICK F RUDZIK PO BOX 6668 | | | | | | |
| 20-12836 | 1259.02 | TALLAHASSEE, FL 32314 | 75.00 | U | 2/16/2021 | | | |
| | | IRS- DEPT OF TREASURY INTERNAL REVENUE SERVICE PO BOX 7346 | | | | | LINK TO CL #52598 | |
| 20-12836 | 764.00 | PHILADELPHIA, PA 19101-7346 | 123,495.00 | P | 1/14/2021 | | | |
| | | JST SYSTEMS LLC DBA JST CAPITAL LLC AKERMAN LLP MICHAEL GOLDBERG/ CATHERINE KRETZSCHMAR 201 EAST LAS OLAS BLVD SUITE 1800 | | | | | | |
| 20-12837 | 876.00 | FORT LAUDERDALE, FL 33301 | 1,243,735.22 | U | 1/22/2021 | | | |
| | | JST SYSTEMS LLC DBA JST CAPITAL LLC AKERMAN LLP MICHAEL GOLDBERG/ CATHERINE KRETZSCHMAR 201 EAST LAS OLAS BLVD SUITE 1800 | | | | | LINK TO CL #52760 | |
| 20-12836 | 1207.00 | FORT LAUDERDALE, FL 33301 | 1,243,735.22 | U | 2/10/2021 | | | |
| | | JST SYSTEMS LLC DBA JST CAPITAL LLC AKERMAN LLP MICHAEL GOLDBERG/ CATHERINE KRETZSCHMAR 201 EAST LAS OLAS BLVD SUITE 1800 | | | | | | |
| 20-12837 | 1244.00 | FORT LAUDERDALE, FL 33301 | 1,243,735.22 | U | 2/10/2021 | | | |
| | | KNOWBE4 INC CUSTOMER ID C-031280 ALICIA DIETZEN 33 N GDN AVE STE 1200 | | | | | SCHEDULED AS CONTINGENT, DISPUTED AND/OR UNLIQUIDATED LINK TO CL #100020 | |
| 20-12836 | 256.00 | CLEARWATER, FL 33755 | 334.35 | U | 12/15/2020 | | | |
| | | LABOVICH, JON PROXIFILE INC CINDY CHAO PO BOX 13211 | | | | | | |
| 20-12836 | 997.01 | OAKLAND, CA 94612 | 13,650.00 | P | 2/2/2021 | | | |

US Bankruptcy Court-
Chapter 11  Case No: 20-12836
Debtor: Cred Inc., et al.

REGISTER OF CLAIMS
AS OF 8/18/2021
---ALPHA ORDER ---

Page # : 103
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 8/18/2021 11:39:22 AM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 20-12836 | 997.02 | LABOVICH, JON<br>PROXIFILE INC<br>CINDY CHAO<br>PO BOX 13211<br>OAKLAND, CA 94612 | 195,521.20 | U | 2/2/2021 | | | |
| 20-12837 | 1111.01 | METROPOLITAN COMMERCIAL BANK<br>MICHAEL GUARINO<br>PATRICIA GUIDI<br>99 PARK AVE<br>12TH FLOOR<br>NEW YORK, NY 10016 | 0.00 | A | 2/8/2021 | | | |
| 20-12837 | 1111.02 | METROPOLITAN COMMERCIAL BANK<br>MICHAEL GUARINO<br>PATRICIA GUIDI<br>99 PARK AVE<br>12TH FLOOR<br>NEW YORK, NY 10016 | 10,000.00 | S | 2/8/2021 | | SCHEDULED AS CONTINGENT, DISPUTED AND/OR UNLIQUIDATED<br>LINK TO CL #100003 | |
| 20-12836 | 1334.00 | NIEVES, MANUEL<br>215 WEST 83RD ST APT2B<br>NEW YORK, NY 10024 | 0.00 | A | 7/8/2021 | | | |
| 20-12836 | 1308.00 | OH- BUREAU OF WORKERS COMPENSATION<br>PO BOX 15567<br>COLUMBUS, OH 43215-0567 | 0.00 | P | 4/9/2021 | | CREDITOR INDICATES AMOUNT AS UNKNO0WN. EMPLOYER TO PROVIDE WAGES INFO | |
| 20-12836 | 1158.00 | ORACLE CREDIT CORP AND ORACLE AMERICA INC<br>SII TO NETSUITE INC ORACLE<br>BUCHALTER A PROFESSIONAL CORP<br>SHAWN M CHRISTIANSON<br>55 2ND ST 17TH FL<br>SAN FRANCISCO, CA 94105 | 16,167.78 | U | 2/9/2021 | | | |
| 20-12836 | 1238.00 | PODULKA, JOSEPH<br>3837 CARLSON CT<br>PALO ALTO, CA 94306 | 0.00 | U | 2/10/2021 | | | |
| 20-12836 | 1231.00 | SCHATT, DAN<br>CROWELL AND MORING LLP<br>DANIEL M GLASSMAN<br>3 PK PLZ 20TH FLOOR<br>IRVINE, CA 92614 | 0.00 | U | 2/10/2021 | | | |
| 20-12837 | 1228.00 | UPHOLD HQ INC<br>BAKER AND HOSTETLER LLP<br>JORIAN L ROSE<br>45 ROCKEFELLER PLZ<br>NEW YORK , NY 10111 | 0.00 | U | 2/10/2021 | | LINK TO CL #55779/ SCHED AS DTR 36 | |
| 20-12836 | 266.00 | USER CENTERED EXPERIENCES LLC<br>DEB VOISIN<br>95 MOUNTAIN SPRINGS DR<br>SANTA CRUZ, CA 95060 | 6,950.00 | P | 12/17/2020 | | SCHEDULED AS CONTINGENT, DISPUTED AND/OR UNLIQUIDATED<br>LINK TO CL #100024/ SCHED AS UNSECURED | |

**US Bankruptcy Court-**
**Chapter 11  Case No: 20-12836**
**Debtor: Cred Inc., et al.**

**REGISTER OF CLAIMS**
**AS OF 8/18/2021**
**---ALPHA ORDER ---**

**Page # : 104**
**Donlin, Recano & Company, Inc.**
**Report : Claims Register**
**Time: 8/18/2021 11:39:22 AM**

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|

**Summary**

| Classification | Total Claim Amount | Total Number of Claims | Total Number Unliquidated |
|---|---|---|---|
| (U) UNSECURED CLAIM | 324,594,185.67 | 1107 | 186 |
| (P) PRIORITY CLAIM | 488,752.26 | 37 | 2 |
| (S) SECURED CLAIM | 5,266,925.02 | 18 | 1 |
| (A) ADMINISTRATIVE CLAIM | 223,685.25 | 14 | 5 |
| TOTALS | 330,573,548.20 | 1176 | 194 |