

| Debtor | Claim No. | Court Claim No | Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date Filed | Total Amount | Unsecured | Secured | Priority | Admin Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cred Inc. | 2 | 437-1 | CIN01357 | | | | | | | | | 01/02/2021 | 18.72 | $18.72 | | | |
| Cred Inc. | 5 | 51-1 | CIN01585 | | | | | | | | | 11/10/2020 | 3,519,000.00 | 3,519,000.00 | | | |
| Cred Inc. | 6 | 111-1 | CIN05262 | | | | | | | | | 11/13/2020 | 168,766.21 | $168,766.21 | | | |
| Cred Inc. | 8 | 15-1 | CIN01597 | | | | | | | | | 11/08/2020 | 12,808.02 | $12,808.02 | | | |
| Cred Inc. | 9 | | CIN03786 | | | | | | | | | 01/04/2020 | 1,365.66 | $1,365.66 | | | |
| Cred Inc. | 11 | | CIN00016 | | | | | | | | | 01/04/2020 | 3,113.18 | $3,113.18 | | | |
| Cred Inc. | 12 | 5-1 | CIN03623 | | | | | | | | | 11/08/2020 | 145,437.60 | $145,437.60 | | | |
| Cred Inc. | 13 | 430-1 | CIN01729 | | | | | | | | | 01/02/2021 | 205.00 | $205.00 | | | |
| Cred Inc. | 14 | 32-1 | CIN00399 | | | | | | | | | 11/09/2020 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 15 | 439-1 | CIN06081 | | | | | | | | | 01/02/2021 | 640.00 | $640.00 | | | |
| Cred Inc. | 16 | 34-1 | CIN00241 | | | | | | | | | 11/09/2020 | 800,000.00 plus unknown / unliquidated | 800000.00 plus unknown / unliquidated | | | |
| Cred Inc. | 17 | 196-1 | CIN05398 | | | | | | | | | 11/24/2020 | 8,000.00 | $8,000.00 | | | |
| Cred Inc. | 18 | 425-1 | CIN01824 | | | | | | | | | 01/01/2021 | 9,210.37 | $9,210.37 | | | |
| Cred Inc. | 23 | 45-1 | CIN00597 | | | | | | | | | 11/09/2020 | 464,955.76 | $464,955.76 | | | |
| Cred Inc. | 25 | 398-1 | CIN00654 | | | | | | | | | 12/31/2020 | 494.98 | $494.98 | | | |
| Cred Inc. | 26 | 11-1 | CIN02538 | | | | | | | | | 11/08/2020 | 29,784.00 | $29,784.00 | | | |
| Cred Inc. | 28 | 5-1 | CIN03623 | | | | | | | | | 11/08/2020 | 145,437.60 | $145,437.60 | | | |
| Cred Inc. | 35 | 7-1 | CIN03623 | | | | | | | | | 11/08/2020 | 123,456.00 | $123,456.00 | | | |
| Cred Inc. | 37 | 12-1 | CIN01284 | | | | | | | | | 11/08/2020 | 14,245.10 | $14,245.10 | | | |
| Cred Inc. | 39 | 48-1 | CIN06124 | | | | | | | | | 11/09/2020 | 11,798.00 | $11,798.00 | | | |
| Cred Inc. | 42 | 426-1 | CIN06082 | | | | | | | | | 01/01/2021 | 750.35 | $750.35 | | | |
| Cred Inc. | 44 | 693-1 | CIN00663 | | | | | | | | | 01/13/2021 | 1,621.00 plus unknown / unliquidated | 1621.00 plus unknown / unliquidated | | | |
| Cred Inc. | 45 | 955-1 | CIN00688 | | | | | | | | | 02/05/2021 | 125,234.85 | $125,234.85 | | | |
| Cred Inc. | 46 | 287-1 | CIN00661 | | | | | | | | | 12/28/2020 | 14.57 | $14.57 | | | |
| Cred Inc. | 47 | 312-1 | CIN00699 | | | | | | | | | 12/28/2020 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 48 | 1056-1 | CIN00697 | | | | | | | | | 02/09/2021 | 2,065.00 | $2,065.00 | | | $0.00 |
| Cred Inc. | 49 | 217-1 | CIN00705 | | | | | | | | | 11/14/2020 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 50 | 1158-1 | CIN00582 | | | | | | | | | 03/12/2021 | 7,257.22 | $7,257.22 | | | |
| Cred Inc. | 51 | 315-1 | CIN01528 | | | | | | | | | 12/28/2020 | 1,500.00 | $1,500.00 | | | |
| Cred Inc. | 53 | 481-1 | CIN05772 | | | | | | | | | 01/04/2021 | 34,121.95 | $34,121.95 | | | |
| Cred Inc. | 54 | 384-1 | CIN05975 | | | | | | | | | 12/30/2020 | 44.20 | $44.20 | | | |
| Cred Inc. | 55 | 391-1 | CIN05772 | | | | | | | | | 12/30/2020 | 34,121.95 | $34,121.95 | | | |
| Cred Inc. | 56 | 380-1 | CIN01679 | | | | | | | | | 12/30/2020 | 331.79 | $331.79 | | | |
| Cred Inc. | 57 | 686-1 | CIN05179 | | | | | | | | | 01/04/2021 | 390.00 | $390.00 | | | |
| Cred Inc. | 58 | 459-1 | CIN05198 | | | | | | | | | 01/03/2021 | 19.70 | $19.70 | | | |
| Cred Inc. | 59 | 538-1 | CIN05658 | | | | | | | | | 01/09/2021 | 70.40 | $70.40 | | | |
| Cred Inc. | 60 | 605-1 | CIN05039 | | | | | | | | | 01/09/2021 | 217.36 | $217.36 | | | |
| Cred Inc. | 63 | 586-1 | CIN05891 | | | | | | | | | 01/08/2021 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 64 | 484-1 | CIN01803 | | | | | | | | | 01/04/2021 | 1,487.61 | $1,487.61 | | | |
| Cred Inc. | 65 | 581-1 | CIN01836 | | | | | | | | | 01/08/2021 | 12,810.80 | $12,810.80 | | | |
| Cred Inc. | 66 | 456-1 | CIN01997 | | | | | | | | | 01/03/2021 | 1,452.36 plus unknown / unliquidated | 1452.36 plus unknown / unliquidated | | | |
| Cred Inc. | 67 | 359-1 | CIN00577 | | | | | | | | | 12/29/2020 | 7,935.00 | $7,935.00 | | | |
| Cred Inc. | 68 | 583-1 | CIN02004 | | | | | | | | | 01/08/2021 | 2,025.72 | $2,025.72 | | | |
| Cred Inc. | 69 | 482-1 | CIN00707 | | | | | | | | | 01/04/2021 | Unknown / unliquidated | | | Unknown / unliquidated | |
| Cred Inc. | 70 | 469-1 | CIN05584 | | | | | | | | | 01/04/2021 | 4,511.54 | $4,511.54 | | | |
| Cred Inc. | 71 | 329-1 | CIN00590 | | | | | | | | | 12/29/2020 | 12,474.88 | $12,474.88 | | | |
| Cred Inc. | 72 | 943-1 | CIN00597 | | | | | | | | | 01/26/2021 | 467,972.50 | $467,972.50 | | | |
| Cred Inc. | 73 | 584-1 | CIN02051 | | | | | | | | | 01/08/2021 | 1,069.58 plus unknown / unliquidated | 1069.58 plus unknown / unliquidated | | | |
| Cred Inc. | 78 | 19-1 | CIN01472 | | | | | | | | | 11/08/2020 | 5,000.00 | $5,000.00 | | | |
| Cred Inc. | 79 | 21-1 | CIN01578 | | | | | | | | | 11/08/2020 | 7,668.00 | $7,668.00 | | | |
| Cred Inc. | 80 | 504-1 | CIN00606 | | | | | | | | | 01/05/2021 | 6,814.65 plus unknown / unliquidated | 6814.65 plus unknown / unliquidated | | | |
| Cred Inc. | 81 | 23-1 | CIN01612 | | | | | | | | | 11/08/2020 | 8,000.00 | $8,000.00 | | | |
| Cred Inc. | 82 | 704-1 | CIN05289 | | | | | | | | | 01/14/2021 | 2,081,467.50 | $2,081,467.50 | | | |
| Cred Inc. | 83 | 709-1 | CIN01719 | | | | | | | | | 01/14/2021 | 560.43 | $560.43 | | | |
| Cred Inc. | 88 | 403-1 | CIN00716 | | | | | | | | | 12/31/2020 | 15,650.64 | $15,650.64 | | | |
| Cred Inc. | 89 | 14-1 | CIN05172 | | | | | | | | | 11/08/2020 | $110,656.40 plus unknown / unliquidated | 110656.40 plus unknown / unliquidated | | | |
| Cred Inc. | 90 | 298-1 | CIN00719 | | | | | | | | | 12/28/2020 | 1,530.00 | $1,530.00 | | | |
| Cred Inc. | 91 | 27-1 | CIN05195 | | | | | | | | | 11/08/2020 | 51,028.80 | $51,028.80 | | | |
| Cred Inc. | 93 | 10-1 | CIN01730 | | | | | | | | | 11/08/2020 | 40,465.61 | $40,465.61 | | | |
| Cred Inc. | 95 | 730-1 | CIN06229 | | | | | | | | | 01/15/2021 | 30,642.75 | $30,642.75 | | | |
| Cred Inc. | 96 | 1138-1 | Browning, Daniel | | | | | | | | | 02/16/2021 | 85.65 | $85.65 | | | |
| Cred Inc. | 97 | 13-1 | CIN05314 | | | | | | | | | 11/08/2020 | $94,000.00 plus unknown / unliquidated | 94000.00 plus unknown / unliquidated | | | 13573.00 plus unknown / unliquidated |
| Cred Inc. | 98 | 9-1 | CIN05375 | | | | | | | | | 11/08/2020 | 233.67 | $233.67 | | | |
| Cred Inc. | 101 | 20-1 | CIN05593 | | | | | | | | | 11/08/2020 | 11,200.00 | $11,200.00 | | | |
| Cred Inc. | 102 | 38-1 | CIN01140 | | | | | | | | | 11/09/2020 | 92,000.00 plus unknown / unliquidated | 92000.00 plus unknown / unliquidated | | | |
| Cred Inc. | 103 | 41-1 | CIN01140 | | | | | | | | | 11/09/2020 | 92,000.00 | $92,000.00 | | | |
| Cred Inc. | 107 | 4-1 | CIN04926 | | | | | | | | | 11/08/2020 | Unknown/Unliquidated | Unknown/Unliquidated | | | |
| Cred Inc. | 111 | 925-1 | CIN00752 | | | | | | | | | 02/03/2021 | 2,646.20 | $2,646.20 | | | |
| Cred Inc. | 112 | 443-1 | CIN02149 | | | | | | | | | 01/02/2021 | 2,577.59 | $2,577.59 | | | |
| Cred Inc. | 113 | 309-1 | CIN00609 | | | | | | | | | 12/28/2020 | 3,013.69 | $3,013.69 | | | |
| Cred Inc. | 115 | 58-1 | CIN00610 | | | | | | | | | 11/11/2020 | $37,836.79 plus unknown / unliquidated | 37836.79 plus unknown / unliquidated | | | |
| Cred Inc. | 116 | 646-1 | CIN00610 | | | | | | | | | 01/11/2021 | $31,031.39 plus unknown / unliquidated | 31031.39 plus unknown / unliquidated | | | |
| Cred Inc. | 117 | 566-1 | CIN00771 | | | | | | | | | 01/06/2021 | Blank | Blank | | | |
| Cred Inc. | 118 | 85-1 | CIN00611 | | | | | | | | | 11/12/2020 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 119 | 978-1 | CIN00611 | | | | | | | | | 02/07/2021 | 15,743.32 | $15,743.32 | | | |
| Cred Inc. | 121 | 589-1 | CIN02177 | | | | | | | | | 01/08/2021 | $116.92 plus unknown / unliquidated | 116.92 plus unknown / unliquidated | | | |
| Cred Inc. | 122 | 1174-1 | CIN00616 | | | | | | | | | 04/10/2021 | 2,000.00 | $2,000.00 | | | |
| Cred Inc. | 123 | 710-1 | CIN02177 | | | | | | | | | 01/14/2021 | $114.68 plus unknown / unliquidated | 114.68 plus unknown / unliquidated | | | |
| Cred Inc. | 124 | 170-1 | CIN00625 | | | | | | | | | 11/21/2020 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 125 | 171-1 | CIN00626 | | | | | | | | | 11/21/2020 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 126 | 172-1 | CIN00626 | | | | | | | | | 11/21/2020 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 129 | 290-1 | CIN00639 | | | | | | | | | 12/28/2020 | 10.59 | $10.59 | | | |
| Cred Inc. | 130 | 512-1 | CIN00643 | | | | | | | | | 01/06/2021 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 133 | 1094-1 | CIN00838 | | | | | | | | | 02/04/2021 | 7,782.94 | $7,782.94 | | | |
| Cred Inc. | 134 | 412-1 | CIN03622 | | | | | | | | | 12/31/2020 | $50,767.96 plus unknown / unliquidated | 50767.96 plus unknown / unliquidated | | | |
| Cred Inc. | 135 | 144-1 | CIN03627 | | | | | | | | | 11/16/2020 | 17,625.44 | | $17,625.44 | | |
| Cred Inc. | 136 | 405-1 | CIN03847 | | | | | | | | | 12/31/2020 | 15,341.74 | $15,341.74 | | | |
| Cred Inc. | 138 | 433-1 | CIN03793 | | | | | | | | | 01/02/2021 | Unknown / unliquidated | Unknown / unliquidated | | | Unknown / unliquidated |
| Cred Inc. | 139 | 421-1 | CIN02211 | | | | | | | | | 01/01/2021 | 14.00 | $14.00 | | | |
| Cred Inc. | 141 | 455-1 | CIN03843 | | | | | | | | | 01/03/2021 | 9,964.00 | $9,964.00 | | | |
| Cred Inc. | 142 | 747-1 | CIN03865 | | | | | | | | | 01/13/2021 | 12,418.84 | | $12,418.84 | | |
| Cred Inc. | 143 | 451-1 | CIN04184 | | | | | | | | | 01/03/2021 | 972.56 | $972.56 | | | |
| Cred Inc. | 146 | 100-1 | CIN01103 | | | | | | | | | 11/13/2020 | 69,179.05 | $69,179.05 | | | |
| Cred Inc. | 147 | 344-1 | CIN04067 | | | | | | | | | 01/02/2021 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 148 | 420-1 | CIN04964 | | | | | | | | | 01/01/2021 | 401.10 | $401.10 | | | |
| Cred Inc. | 149 | 419-1 | CIN04964 | | | | | | | | | 01/01/2021 | 2,680.00 | $2,680.00 | | | |
| Cred Inc. | 150 | 65-1 | CIN01166 | | | | | | | | | 11/11/2020 | 100,000.00 | $100,000.00 | | | |
| Cred Inc. | 152 | 406-1 | CIN01255 | | | | | | | | | 12/31/2020 | 1,552.54 | $1,552.54 | | | |



| Debtor | Claim No. | Court Claim No | Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date Filed | Total Amount | Unsecured | Secured | Priority | Admin Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cred Inc. | 153/547-1 | CIN03891 | | | | | | | | | | 01/07/2021 | 40,325.58 | $40,325.58 | | | |
| Cred Inc. | 155/415-1 | CIN06287 | | | | | | | | | | 01/01/2021 | 50,000.00 plus unknown / unliquidated | 50000.00 plus unknown / unliquidated | | | |
| Cred Inc. | 156/440-1 | CIN03972 | | | | | | | | | | 01/02/2021 | 4,526.84 | $4,526.84 | | | |
| Cred Inc. | 157/441-1 | CIN03972 | | | | | | | | | | 01/02/2021 | 4,526.84 | $4,526.84 | | | |
| Cred Inc. | 158/155-1 | CIN04007 | | | | | | | | | | 11/18/2020 | 160.00 plus unknown / unliquidated | 160.00 plus unknown / unliquidated | | | |
| Cred Inc. | 159/39-1 | CIN02513 | | | | | | | | | | 11/09/2020 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 160/387-1 | CIN02114 | | | | | | | | | | 12/30/2020 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 161/37-1 | CIN04990 | | | | | | | | | | 11/09/2020 | 15,972.00 | $2,322.00 | $13,650.00 | | |
| Cred Inc. | 163/31-1 | CIN03462 | | | | | | | | | | 11/09/2020 | 550,000.00 | 550000.00 plus unknown / unliquidated | | | |
| Cred Inc. | 165/194-1 | CIN02333 | | | | | | | | | | 11/20/2020 | 3,916.63 | | | $3,916.63 | |
| Cred Inc. | 166/573-1 | CIN02394 | | | | | | | | | | 01/08/2021 | 7,295.49 plus unknown / unliquidated | 7295.49 plus unknown / unliquidated | | | |
| Cred Inc. | 167/30-1 | CIN02114 | | | | | | | | | | 11/09/2020 | 16,300.00 | $16,300.00 | | | |
| Cred Inc. | 168/577-1 | CIN02401 | | | | | | | | | | 01/08/2021 | 1,012.64 | $1,012.64 | | | |
| Cred Inc. | 169/450-1 | CIN02462 | | | | | | | | | | 01/03/2021 | 104,186.00 | $104,186.00 | | | |
| Cred Inc. | 170/446-1 | CIN02496 | | | | | | | | | | 01/05/2021 | 1,612.12 | $1,612.12 | | | |
| Cred Inc. | 171/33-1 | CIN03663 | | | | | | | | | | 11/09/2020 | 2,000.00 | $2,000.00 | | | |
| Cred Inc. | 172/55-1 | CIN00072 | | | | | | | | | | 11/10/2020 | 31,823.00 | $31,823.00 | | | |
| Cred Inc. | 174/50-1 | CIN02254 | | | | | | | | | | 11/10/2020 | 561.97 plus unknown/unliquidated | 561.97 plus unknown/unliquidated | | | |
| Cred Inc. | 175/49-1 | CIN02312 | | | | | | | | | | 11/10/2020 | 40,512.03 | $40,512.03 | | | |
| Cred Inc. | 176/454-1 | CIN02604 | | | | | | | | | | 01/05/2021 | 114.08 | $114.08 | | | |
| Cred Inc. | 179/57-1 | CIN03136 | | | | | | | | | | 11/10/2020 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 181/542-1 | CIN03323 | | | | | | | | | | 01/07/2021 | 1,908.46 | $1,908.46 | | | |
| Cred Inc. | 182/331-1 | CIN04107 | | | | | | | | | | 12/29/2020 | 786.27 plus unknown / unliquidated | 786.27 plus unknown / unliquidated | | | |
| Cred Inc. | 183/53-1 | CIN03944 | | | | | | | | | | 11/10/2020 | 45,723.16 | $45,723.16 | | | |
| Cred Inc. | 185/71-1 | CIN03148 | | | | | | | | | | 11/11/2020 | 2,245.00 | | $2,245.00 | | |
| Cred Inc. | 186/54-1 | CIN01662 | | | | | | | | | | 11/10/2020 | 550,000.00 plus unknown/liquidated | 550000.00 plus unknown/liquidated | | | |
| Cred Inc. | 188 | CIN05173 | | | | | | | | | | 11/11/2020 | 69,485.08 | $69,485.08 | | | |
| Cred Inc. | 189/336-1 | CIN04194 | | | | | | | | | | 12/29/2020 | Unknown / unliquidated | Unknown / unliquidated | | | 40.00 plus unknown / unliquidated |
| Cred Inc. | 190/410-1 | CIN04211 | | | | | | | | | | 12/31/2020 | 13,200.00 plus unknown / unliquidated | 13200.00 plus unknown / unliquidated | | | |
| Cred Inc. | 191/558-1 | CIN04261 | | | | | | | | | | 01/07/2021 | 52.25 | $52.25 | | | |
| Cred Inc. | 192/401-1 | CIN04271 | | | | | | | | | | 12/31/2020 | 113.81 | $113.81 | | | |
| Cred Inc. | 193/350-1 | CIN04345 | | | | | | | | | | 01/07/2021 | 93,341.68 | $93,341.68 | | | |
| Cred Inc. | 194/546-1 | CIN04481 | | | | | | | | | | 01/07/2021 | 491.75 | $491.75 | | | |
| Cred Inc. | 195/702-1 | CIN04493 | | | | | | | | | | 01/14/2021 | 54,982.60 | $54,982.60 | | | |
| Cred Inc. | 196/189-1 | CIN05634 | | | | | | | | | | 11/24/2020 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 197/293-1 | CIN01558 | | | | | | | | | | 12/28/2020 | 5,296.12 | $5,296.12 | | | |
| Cred Inc. | 198/285-1 | CIN01625 | | | | | | | | | | 12/28/2020 | Unknown / unliquidated | Unknown / unliquidated | Unknown / unliquidated | | |
| Cred Inc. | 199/343-1 | CIN03535 | | | | | | | | | | 12/29/2020 | 204.14 | $204.14 | | | |
| Cred Inc. | 200/351-1 | CIN05340 | | | | | | | | | | 12/29/2020 | 13,076.46 | $13,076.46 | | | |
| Cred Inc. | 201/280-1 | CIN03778 | | | | | | | | | | 12/24/2020 | 400,706.93 | $400,706.93 | | | |
| Cred Inc. | 202/161-1 | CIN01747 | | | | | | | | | | 11/19/2020 | unknown/unliquidated | unknown/unliquidated | | | |
| Cred Inc. | 203/156-1 | CIN01326 | | | | | | | | | | 11/19/2020 | 1,546.05 | $1,546.05 | | | |
| Cred Inc. | 204/80-1 | CIN06055 | | | | | | | | | | 11/12/2020 | 166,400.00 plus unknown/unliquidated | 166400.00 plus unknown/unliquidated | | | |
| Cred Inc. | 205/134-1 | CIN03972 | | | | | | | | | | 11/16/2020 | 2,810.00 | $2,810.00 | | | |
| Cred Inc. | 206/99-1 | CIN01101 | | | | | | | | | | 11/13/2020 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 207/279-1 | | DIEGO XIRINACHS JIMENEZ | RESIDENCIAL VILLA ADOBE | CASA 208 | | | SAN PABLO HEREDIA | | 40901 | COSTA RICA | 12/24/2020 | 598.87 plus unknown / unliquidated | 598.87 plus unknown / unliquidated | | | |
| Cred Inc. | 208/105-1 | CIN02114 | | | | | | | | | | 11/13/2020 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 212/102-1 | CIN02464 | | | | | | | | | | 11/13/2020 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 213/112-1 | CIN06217 | | | | | | | | | | 12/29/2020 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 216/205-1 | CIN02444 | | | | | | | | | | 11/25/2020 | 158,993.00 plus unknown / unliquidated | 158993.00 plus unknown / unliquidated | | | |
| Cred Inc. | 217/338-1 | CIN02482 | | | | | | | | | | 12/29/2020 | 93.71 | $93.71 | | | |
| Cred Inc. | 218/301-1 | CIN01801 | | | | | | | | | | 12/28/2020 | 22,552.00 plus unknown / unliquidated | 22552.00 plus unknown / unliquidated | | | |
| Cred Inc. | 220 | CIN02547 | | | | | | | | | | 01/06/2021 | Blank | Blank | | | |
| Cred Inc. | 221/480-1 | CIN03721 | | | | | | | | | | 01/04/2021 | 11,817.27 | $11,817.27 | | | |
| Cred Inc. | 222/365-1 | CIN04038 | | | | | | | | | | 12/29/2020 | 19,835.29 | $19,835.29 | | | |
| Cred Inc. | 224/497-1 | CIN03880 | | | | | | | | | | 01/05/2021 | 33,693.57 | $33,693.57 | | | |
| Cred Inc. | 225/112-1 | CIN02712 | | | | | | | | | | 11/13/2020 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 226/341-1 | CIN03163 | | | | | | | | | | 12/29/2020 | 8.04 | $8.04 | | | |
| Cred Inc. | 228/230-1 | CIN04066 | | | | | | | | | | 12/16/2020 | 17,853.29 | $17,853.29 | | | |
| Cred Inc. | 229/375-1 | CIN04221 | | | | | | | | | | 12/29/2020 | 744.01 | $744.01 | | | |
| Cred Inc. | 230/345-1 | CIN04291 | | | | | | | | | | 12/29/2020 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 232/249-1 | CIN04890 | | | | | | | | | | 12/16/2020 | 533.87 | $533.87 | | | |
| Cred Inc. | 233 | CIN05038 | | | | | | | | | | 01/11/2021 | 24,314.86 | $24,314.86 | | | |
| Cred Inc. | 236/188-1 | CIN04342 | | | | | | | | | | 11/24/2020 | 403.47 plus unknown / unliquidated | 403.47 plus unknown / unliquidated | | | |
| Cred Inc. | 237 | CIN05728 | | | | | | | | | | 01/11/2021 | 4,182.00 | $4,182.00 | | | |
| Cred Inc. | 239/568 | CIN05002 | | | | | | | | | | 01/06/2021 | 48,077.00 | $46,277.00 | | $1,800.00 | |
| Cred Inc. | 240/68-1 | CIN02660 | | | | | | | | | | 11/11/2020 | 115.00 | $115.00 | | | |
| Cred Inc. | 241/1147-1 | CIN06578 | | | | | | | | | | 02/24/2021 | Unknown/Unliquidated | Unknown/Unliquidated | | | |
| Cred Inc. | 242/340-1 | CIN05565 | | | | | | | | | | 12/29/2020 | 54,957.28 plus unknown / unliquidated | 54594.80 plus unknown / unliquidated | | | 362.48 plus unknown / unliquidated |
| Cred Inc. | 244/92-1 | CIN02494 | | | | | | | | | | 11/12/2020 | 1,057.98 plus unknown / unliquidated | 1057.98 plus unknown / unliquidated | | | |
| Cred Inc. | 245 | CIN05141 | | | | | | | | | | 01/19/2021 | 26,444.43 | $26,444.43 | | | |
| Cred Inc. | 246/186-1 | CIN01801 | | | | | | | | | | 11/23/2020 | 24,516.00 plus unknown / unliquidated | 24516.00 plus unknown / unliquidated | | | |
| Cred Inc. | 247/747-1 | CIN01393 | | | | | | | | | | 01/17/2021 | 1,600.30 | $1,600.30 | | | |
| Cred Inc. | 248/91-1 | CIN03101 | | | | | | | | | | 11/12/2020 | 2,400,000.00 | $2,300,000.00 | | $100,000.00 | |
| Cred Inc. | 249/932-1 | CIN01695 | | | | | | | | | | 02/04/2021 | 4,471.78 | $4,471.78 | | | |
| Cred Inc. | 250/93-1 | | Jeremy Lam | | 22/1 Ekamai Soi 2, Sukhumvit Rd 63 | Somerset Ekamai, Tower B, 604 | | Bangkok | | 10110 | Thailand | 11/12/2020 | 485,289.00 | $485,289.00 | | | |
| Cred Inc. | 252/548-1 | CIN01592 | | | | | | | | | | 01/07/2021 | Unknown/Unliquidated | Unknown/Unliquidated | | 3200.00 plus unknown / unliquidated | |
| Cred Inc. | 253/151-1 | CIN03132 | | | | | | | | | | 11/18/2020 | 3,200.00 plus unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 254/95-1 | CIN03136 | | | | | | | | | | 11/13/2020 | 26.07 | $26.07 | | | |
| Cred Inc. | 255/206-1 | CIN03139 | | | | | | | | | | 11/25/2020 | 3,200.00 plus unknown / unliquidated | 3200.00 plus unknown / unliquidated | | | |
| Cred Inc. | 256/150-1 | CIN03132 | | | | | | | | | | 11/18/2020 | 196.46 | $196.46 | | | |
| Cred Inc. | 257/80-1 | CIN03231 | | | | | | | | | | 11/12/2020 | 395,536.58 plus unknown / unliquidated | 39536.58 plus unknown / unliquidated | | | |
| Cred Inc. | 258/516-1 | CIN06056 | | | | | | | | | | 01/06/2021 | 230.73 | $230.73 | | | |
| Cred Inc. | 260/545-1 | CIN02603 | | | | | | | | | | 01/07/2021 | 173.54 | $173.54 | | | |
| Cred Inc. | 262/738-1 | CIN05164 | | | | | | | | | | 01/16/2021 | Unknown/Unliquidated | Unknown/Unliquidated | | | |
| Cred Inc. | 264/671-1 | CIN05189 | | | | | | | | | | 01/12/2021 | 39,640.70 | $39,640.70 | | | |
| Cred Inc. | 265/158-1 | CIN04314 | | | | | | | | | | 11/19/2020 | 19,911.47 | $19,911.47 | | | |
| Cred Inc. | 266 | CIN06002 | | | | | | | | | | 02/03/2021 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 268/176-1 | CIN04393 | | | | | | | | | | 11/22/2020 | 323,147.48 | $323,147.48 | | | |
| Cred Inc. | 269/1059-1 | CIN05206 | | | | | | | | | | 02/09/2021 | 323,147.48 | $323,147.48 | | | |



| Debtor | Claim No | Court Claim No | Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date Filed | Total Amount | Unsecured | Secured | Priority | Admin Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cred Inc. | 270 538-1 | CN06056 | | | | | | | | | | 01/06/2021 | 396,071.33 plus unknown / unliquidated | 396071.33 plus unknown / unliquidated | | | |
| Cred Inc. | 271 1097-1 | CN05205 | | | | | | | | | | 02/10/2021 | 1,153,238.07 | 1,153,238.07 | | | |
| Cred Inc. | 273 549-1 | CN01799 | | | | | | | | | | 01/07/2021 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 275 541-1 | CN04236 | | | | | | | | | | 01/07/2021 | 246.53 plus unknown / unliquidated | 246.53 plus unknown / unliquidated | | | |
| Cred Inc. | 276 733-1 | CN05314 | | | | | | | | | | 01/16/2021 | 95,296.46 | 95,296.46 | | | |
| Cred Inc. | 279 245-1 | CN06284 | | | | | | | | | | 12/12/2020 | 11,944.00 | $11,944.00 | | | |
| Cred Inc. | 280 739-1 | CN05357 | | | | | | | | | | 01/16/2021 | 1,241.00 | $1,241.00 | | | |
| Cred Inc. | 281 317-1 | CN02673 | | | | | | | | | | 12/29/2020 | 1,500.00 | | | | 1500.00 plus unknown / unliquidated $1,500.00 |
| Cred Inc. | 282 | CN05451 | | | | | | | | | | 01/11/2021 | 1,317.17 | $1,317.17 | | | |
| Cred Inc. | 283 630-1 | CN01747 | | | | | | | | | | 01/10/2021 | 33,373.14 plus unknown/unliquidated | 33373.14 plus unknown/unliquidated | | | |
| Cred Inc. | 284 1013-1 | CN05472 | | | | | | | | | | 02/08/2021 | Unknown/Unliquidated | Unknown/Unliquidated | | | |
| Cred Inc. | 285 893-1 | CN05465 | | | | | | | | | | 01/31/2021 | 751.66 | $751.66 | | | |
| Cred Inc. | 286 798-1 | CN06605 | | | | | | | | | | 01/21/2021 | 300.00 plus unknown / unliquidated | 300.00 plus unknown / unliquidated | | | |
| Cred Inc. | 287 511-1 | CN06067 | | | | | | | | | | 01/06/2021 | 1,568.41 | $1,568.41 | | | |
| Cred Inc. | 288 1002-1 | CN05530 | | | | | | | | | | 02/08/2021 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 289 977-1 | CN06069 | | | | | | | | | | 02/07/2021 | 2,153.48 | $2,153.48 | | | |
| Cred Inc. | 290 602-1 | CN02585 | | | | | | | | | | 01/08/2021 | 1,012.87 | $1,012.87 | | | |
| Cred Inc. | 291 960-1 | CN05586 | | | | | | | | | | 02/06/2021 | 12,076.68 | $12,076.68 | | | |
| Cred Inc. | 293 641-1 | CN06112 | | | | | | | | | | 01/10/2021 | 15,712.00 | $15,712.00 | | | |
| Cred Inc. | 294 552-1 | CN02787 | | | | | | | | | | 01/07/2021 | 68.84 plus unknown / unliquidated | 68.84 plus unknown / unliquidated | | | |
| Cred Inc. | 295 802-1 | CN06124 | | | | | | | | | | 01/22/2021 | 16,741.17 | $16,741.17 | | | |
| Cred Inc. | 296 639-1 | CN05941 | | | | | | | | | | 01/10/2021 | 16,161.54 plus unknown / unliquidated | 16161.54 plus unknown / unliquidated | | | |
| Cred Inc. | 297 974-1 | CN06125 | | | | | | | | | | 02/07/2021 | 107.24 | $107.24 | | | |
| Cred Inc. | 298 834-1 | CN01815 | | | | | | | | | | 01/24/2021 | 97.08 | $97.08 | | | |
| Cred Inc. | 299 102-1 | CN03045 | | | | | | | | | | 11/13/2020 | 1,576.38 | $1,576.38 | | | |
| Cred Inc. | 300 427-1 | CN03507 | | | | | | | | | | 01/01/2021 | 20,929.00 | $17,904.00 | | $3,025.00 | |
| Cred Inc. | 301 604-1 | CN06147 | | | | | | | | | | 01/09/2021 | $415,404.70 plus unknown / unliquidated | 415404.70 plus unknown / unliquidated | | | |
| Cred Inc. | 302 214-1 | CN03062 | | | | | | | | | | 11/30/2020 | 840.12 | $840.12 | | | |
| Cred Inc. | 303 937-1 | Alexander James Donald Francis. | | | | | | | | | | 02/04/2021 | $2,012.17 plus unknown / unliquidated | 2012.17 plus unknown / unliquidated | | | |
| Cred Inc. | 304 66-1 | CN03169 | | | | | | | | | | 11/11/2020 | 10,835.77 | $10,835.77 | | | |
| Cred Inc. | 305 935-1 | CN06171 | | | | | | | | | | 02/04/2021 | 1,383.05 | $1,383.05 | | | |
| Cred Inc. | 306 891-1 | CN06174 | | | | | | | | | | 01/31/2021 | 140,092.92 | $140,092.92 | | | |
| Cred Inc. | 307 148-1 | CN03370 | | | | | | | | | | 11/18/2020 | 79,418.35 plus unknown / unliquidated | 79418.35 plus unknown / unliquidated | | | |
| Cred Inc. | 308 98-1 | CN04536 | | | | | | | | | | 11/13/2020 | 155,417.00 plus unknown / unliquidated | 155417.00 plus unknown / unliquidated | | | |
| Cred Inc. | 309 146-1 | CN04640 | | | | | | | | | | 11/18/2020 | 580.00 | $580.00 | | | |
| Cred Inc. | 310 70-1 | CN04708 | | | | | | | | | | 11/11/2020 | 5,626.00 | | $5,626.00 | | |
| Cred Inc. | 311 640-1 | CN05941 | | | | | | | | | | 01/10/2021 | 16,161.54 plus unknown / unliquidated | 16161.54 plus unknown / unliquidated | | | |
| Cred Inc. | 312 219-1 | CN04717 | | | | | | | | | | 12/03/2020 | 9,524.94 | $9,524.94 | | | |
| Cred Inc. | 313 1064-1 | CN06180 | | | | | | | | | | 02/09/2021 | 504,488.94 | $504,488.94 | | | |
| Cred Inc. | 314 268-1 | CN04720 | | | | | | | | | | 12/20/2020 | Unknown / unliquidated | Unknown / unliquidated | | | Unknown / unliquidated |
| Cred Inc. | 316 64-1 | CN05350 | | | | | | | | | | 11/11/2020 | $67.78 plus unknown / unliquidated | 67.78 plus unknown / unliquidated | | | |
| Cred Inc. | 317 79-1 | CN06056 | | | | | | | | | | 11/12/2020 | 406,791.98 plus unknown/unliquidated | 406791.98 plus unknown/unliquidated | | | |
| Cred Inc. | 318 125-1 | CN01606 | | | | | | | | | | 11/15/2020 | Unknown/Unliquidated | Unknown/Unliquidated | | | |
| Cred Inc. | 319 230-1 | CN06289 | | | | | | | | | | 12/08/2020 | 97.00 plus unknown/unliquidated | unknown/unliquidated | | | |
| Cred Inc. | 323 360-1 | CN04822 | | | | | | | | | | 12/29/2020 | 22,687.83 | $22,687.83 | | | |
| Cred Inc. | 324 328-1 | CN03914 | | | | | | | | | | 12/29/2020 | 250.00 | $250.00 | | | |
| Cred Inc. | 325 335-1 | CN03919 | | | | | | | | | | 12/29/2020 | 35.26 | $35.26 | | | |
| Cred Inc. | 326 370-1 | CN04036 | | | | | | | | | | 12/29/2020 | 49,396.00 | $49,396.00 | | | |
| Cred Inc. | 327 352-1 | CN03488 | | | | | | | | | | 12/29/2020 | 12,589.00 | $12,589.00 | | | |
| Cred Inc. | 328 371-1 | CN03573 | | | | | | | | | | 12/29/2020 | 1,280.49 | $1,280.49 | | | |
| Cred Inc. | 329 372-1 | CN03604 | | | | | | | | | | 12/29/2020 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 330 | CN00393 | | | | | | | | | | 11/11/2020 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 331 356-1 | CN03843 | | | | | | | | | | 12/29/2020 | 8,083.00 | $8,083.00 | | | |
| Cred Inc. | 332 | CN00393 | | | | | | | | | | 11/11/2020 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 333 59-1 | CN00663 | | | | | | | | | | 11/11/2020 | Unknown / unliquidated | Unknown/Unliquidated | | | |
| Cred Inc. | 335 73-1 | CN02597 | | | | | | | | | | 11/11/2020 | Unknown/Unliquidated | Unknown/Unliquidated | | | |
| Cred Inc. | 336 63 | CN06287 | | | | | | | | | | 11/11/2020 | 50,000.00 plus unknown / unliquidated | 50000.00 plus unknown / unliquidated | | | |
| Cred Inc. | 338 78-1 | CN00450 | | | | | | | | | | 11/12/2020 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 339 87-1 | CN06258 | | | | | | | | | | 11/12/2020 | 30,340.00 | $30,340.00 | | | |
| Cred Inc. | 340 | CN00783 | | | | | | | | | | 11/12/2020 | 4500 plus unknown/ unliquidated | 4500 plus unknown/ unliquidated | | | |
| Cred Inc. | 341 633-1 | CN05195 | | | | | | | | | | 01/10/2021 | 51,689.00 plus unknown / unliquidated | 51689.00 plus unknown / unliquidated | | | |
| Cred Inc. | 342 180-1 | CN04890 | | | | | | | | | | 11/23/2020 | 461.62 | $461.62 | | | |
| Cred Inc. | 345 567-1 | CN04931 | | | | | | | | | | 01/07/2021 | 4,226.09 | $4,226.09 | | | |
| Cred Inc. | 347 278-1 | CN05600 | | | | | | | | | | 12/24/2020 | 51.76 | $51.76 | | | |
| Cred Inc. | 348 321-1 | CN05063 | | | | | | | | | | 12/29/2020 | 71,818.00 | $71,818.00 | | | |
| Cred Inc. | 349 322-1 | CN05577 | | | | | | | | | | 12/29/2020 | 13.22 | $13.22 | | | |
| Cred Inc. | 350 147-1 | CN05069 | | | | | | | | | | 11/18/2020 | $10,893.47 plus unknown / unliquidated | 10893.47 plus unknown / unliquidated | | | |
| Cred Inc. | 351 452-1 | CN05707 | | | | | | | | | | 01/02/2021 | 71.34 | $71.34 | | | |
| Cred Inc. | 353 266-1 | CN01499 | | | | | | | | | | 12/18/2020 | $2,000.00 plus unknown / unliquidated | | | | 2000.00 plus unknown / unliquidated |
| Cred Inc. | 354 109-1 | CN05172 | | | | | | | | | | 11/13/2020 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 356 1014-1 | CN00273 | | | | | | | | | | 02/08/2021 | Unknown / unliquidated | Unknown/Unliquidated | | | |
| Cred Inc. | 362 97-1 | CN02277 | | | | | | | | | | 11/13/2020 | 622.97 | $622.97 | | | |
| Cred Inc. | 365 264-1 | USER EXPERIENCES LLC | DEB VOISIN | 95 MOUNTAIN SPRINGS DR | | | SANTA CRUZ | CA | 95060 | | | 12/17/2020 | 6,950.00 | | $6,950.00 | | |
| Cred Inc. | 366 143-1 | CN00321 | | | | | | | | | | 11/17/2020 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 367 105-1 | CN02786 | | | | | | | | | | 11/13/2020 | Unknown/Unliquidated | Unknown/Unliquidated | | | Unknown/Liquidated |
| Cred Inc. | 368 104-1 | CN03601 | | | | | | | | | | 11/13/2020 | 8,031.00 | $8,031.00 | | | |
| Cred Inc. | 369 120-1 | CN01516 | | | | | | | | | | 11/14/2020 | 382.00 | $382.00 | | | |
| Cred Inc. | 370 320-1 | CN01615 | | | | | | | | | | 12/29/2020 | 1,057.77 | $1,057.77 | | | |
| Cred Inc. | 371 653-1 | CN01625 | | | | | | | | | | 01/11/2021 | 2,813.61 plus unknown / unliquidated | 2813.61 plus unknown / unliquidated | | | |
| Cred Inc. | 372 267-1 | CN05810 | | | | | | | | | | 12/18/2020 | 15.00 | $15.00 | | | |
| Cred Inc. | 373 435-1 | CN05822 | | | | | | | | | | 01/02/2021 | $2,475.05 plus unknown / unliquidated | 2475.05 plus unknown / unliquidated | | | |
| Cred Inc. | 374 414-1 | CN05896 | | | | | | | | | | 12/31/2020 | 10.11 | $10.11 | | | |
| Cred Inc. | 375 115-1 | CN05353 | | | | | | | | | | 11/14/2020 | $157,696.00 plus unknown / unliquidated | 157696.00 plus unknown / unliquidated | | | |
| Cred Inc. | 376 402-1 | CN05672 | | | | | | | | | | 12/31/2020 | 156.95 | $156.95 | | | |
| Cred Inc. | 377 1146-1 | CN05172 | | | | | | | | | | 02/09/2021 | 112,565.32 | $112,565.32 | | | |
| Cred Inc. | 378 135-1 | CN01683 | | | | | | | | | | 11/16/2020 | 12,600.43 | $12,600.43 | | | |
| Cred Inc. | 379 116-1 | CN06229 | | | | | | | | | | 11/14/2020 | 30,642.00 | $30,642.00 | | | |



| Debtor | Claim No. | Court Claim No | Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date Filed | Total Amount | Unsecured | Secured | Priority | Admin Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cred Inc. | 380 | 242-1 | CIN05254 | | | | | | | | | 12/10/2020 | 911.00 | $911.00 | | | |
| Cred Inc. | 382 | 121-1 | CIN04995 | | | | | | | | | 11/14/2020 | 15,561.00 | $15,561.00 | | | |
| Cred Inc. | 383 | 1010-1 | CIN05237 | | | | | | | | | 02/08/2021 | 858.78 | $858.78 | | | |
| Cred Inc. | 384 | 233-1 | CIN05298 | | | | | | | | | 12/08/2020 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 385 | 119-1 | CIN03910 | | | | | | | | | 11/14/2020 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 386 | 332-1 | CIN03730 | | | | | | | | | 12/29/2020 | 42,450.19 | $42,450.19 | | | |
| Cred Inc. | 387 | 246-1 | CIN06285 | | | | | | | | | 12/12/2020 | 6,144.00 | $6,144.00 | | | |
| Cred Inc. | 388 | 296-1 | CIN05346 | | | | | | | | | 12/28/2020 | 345.97 | $345.97 | | | |
| Cred Inc. | 389 | 1037-1 | CIN05380 | | | | | | | | | 02/09/2021 | 29,369.13 | $29,369.13 | | | |
| Cred Inc. | 390 | 1138-1 | CIN05436 | | | | | | | | | 02/09/2021 | 32,036.64 | $32,036.64 | | | |
| Cred Inc. | 391 | 123 | CIN03865 | | | | | | | | | 11/15/2020 | 11,607.26 | $11,607.26 | | | |
| Cred Inc. | 392 | 130 | CIN00184 | | | | | | | | | 11/16/2020 | 6,000.00 | $6,000.00 | | | |
| Cred Inc. | 394 | 382-1 | CIN06054 | | | | | | | | | 11/23/2020 | 45.00 | | | $45.00 | |
| Cred Inc. | 395 | 138-1 | CIN06055 | | | | | | | | | 11/16/2020 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 396 | 137-1 | CIN06056 | | | | | | | | | 11/16/2020 | 53,850.71 plus unknown / unliquidated | 3850.71 plus unknown / unliquidated | | | |
| Cred Inc. | 397 | 263-1 | CIN00427 | | | | | | | | | 12/17/2020 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 398 | 131-1 | CIN01846 | | | | | | | | | 11/16/2020 | 15,795.56 | $15,795.56 | | | |
| Cred Inc. | 399 | 141-1 | CIN05455 | | | | | | | | | 11/17/2020 | 554.85 | $554.85 | | | |
| Cred Inc. | 402 | 950-1 | CIN06076 | | | | | | | | | 02/05/2021 | 1,300.00 | $1,300.00 | | | |
| Cred Inc. | 403 | 185-1 | CIN01801 | | | | | | | | | 11/23/2020 | $24,516.00 plus unknown / unliquidated | 24516.00 plus unknown / unliquidated | | | |
| Cred Inc. | 404 | 154-1 | CIN05565 | | | | | | | | | 11/18/2020 | 56,323.88 | $56,323.88 | | | |
| Cred Inc. | 405 | 1053-1 | CIN06108 | | | | | | | | | 02/09/2021 | 1,620,917.74 | $1,620,917.74 | | | |
| Cred Inc. | 406 | 142-1 | CIN06135 | | | | | | | | | 11/17/2020 | 8,002.22 | $8,002.22 | | | |
| Cred Inc. | 407 | 326-1 | GARY IDRIS WOODFINE | | 35 SALT SPRING DRIVE ROYAL WOOTTON BASSETT | | | SWINDON WILTSHIRE | | SN4 7SD | UNITED KINGDOM | 12/29/2020 | 6,184.00 | $6,184.00 | | | |
| Cred Inc. | 408 | 682-1 | CIN04668 | | | | | | | | | 01/13/2021 | 25,371.13 | $25,371.13 | | | |
| Cred Inc. | 409 | 399-1 | CIN03530 | | | | | | | | | 12/31/2020 | 273.17 | $273.17 | | | |
| Cred Inc. | 410 | 248-1 | CIN00454 | | | | | | | | | 12/14/2020 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 411 | 428-1 | CIN03561 | | | | | | | | | 01/01/2021 | 5,841.00 | $5,841.00 | | | |
| Cred Inc. | 412 | 750-1 | CIN03529 | | | | | | | | | 01/13/2021 | 501.64 | | | | $501.64 |
| Cred Inc. | 413 | 1192-1 | CIN06221 | | | | | | | | | 05/12/2021 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 416 | 1052-1 | CIN00480 | | | | | | | | | 02/09/2021 | 1,204.92 | $1,204.92 | | | |
| Cred Inc. | 417 | 195-1 | CIN02004 | | | | | | | | | 11/24/2020 | 1,946.97 | $1,946.97 | | | |
| Cred Inc. | 418 | 353-1 | CIN02156 | | | | | | | | | 12/29/2020 | 96,780.25 | $96,780.25 | | | |
| Cred Inc. | 419 | 173-1 | CIN02157 | | | | | | | | | 11/22/2020 | Unknown / unliquidated | Withdrawn | | | |
| Cred Inc. | 422 | 192-1 | CIN04257 | | | | | | | | | 11/24/2020 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 426 | 295-1 | CIN03669 | | | | | | | | | 12/28/2020 | 31.19 | $31.19 | | | |
| Cred Inc. | 427 | 393-1 | CIN03723 | | | | | | | | | 12/30/2020 | 420.69 | $420.69 | | | |
| Cred Inc. | 428 | 314-1 | CIN00981 | | | | | | | | | 12/28/2020 | 819.22 | $819.22 | | | |
| Cred Inc. | 429 | 411-1 | CIN03802 | | | | | | | | | 12/31/2020 | 69.61 | $69.61 | | | |
| Cred Inc. | 431 | 271-1 | CIN02243 | | | | | | | | | 12/21/2020 | 13,982.00 | $13,982.00 | | | |
| Cred Inc. | 432 | 390-1 | CIN03861 | | | | | | | | | 12/30/2020 | $2,401.59 plus unknown / unliquidated | 2401.59 plus unknown / unliquidated | | | |
| Cred Inc. | 434 | 200-1 | CIN01135 | | | | | | | | | 11/24/2020 | 8,102.21 | $8,102.21 | | | |
| Cred Inc. | 435 | 385-1 | CIN01136 | | | | | | | | | 12/30/2020 | 667.00 | | | $667.00 | |
| Cred Inc. | 436 | 152-1 | CIN01146 | | | | | | | | | 11/18/2020 | $250.00 plus unknown / unliquidated | 250.00 plus unknown / unliquidated | | | |
| Cred Inc. | 437 | 283-1 | CIN01199 | | | | | | | | | 12/28/2020 | Unknown / unliquidated | | | | 111.73 plus unknown / unliquidated |
| Cred Inc. | 438 | 215-1 | CIN06286 | | | | | | | | | 12/01/2020 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 439 | 136-1 | CIN03911 | | | | | | | | | 11/16/2020 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 440 | 740-1 | CIN03911 | | | | | | | | | 01/16/2021 | 30,266.27 | $30,266.27 | | | |
| Cred Inc. | 441 | 366-1 | CIN02340 | | | | | | | | | 12/29/2020 | 263.00 | $263.00 | | | |
| Cred Inc. | 442 | 128-1 | CIN04311 | | | | | | | | | 11/16/2020 | 6,194.00 plus unknown/unliquidated | 6194.00 plus unknown/unliquidated | | | |
| Cred Inc. | 443 | 132-1 | CIN04631 | | | | | | | | | 11/16/2020 | 682.09 | $682.09 | | | |
| Cred Inc. | 444 | 145-1 | CIN06288 | | | | | | | | | 11/17/2020 | 177.75 | $177.75 | | | |
| Cred Inc. | 445 | 848-1 | CIN05298 | | | | | | | | | 01/19/2021 | 32,709.23 | $32,709.23 | | | |
| Cred Inc. | 446 | 745-1 | CIN03757 | | | | | | | | | 01/17/2021 | 113,884.29 | $113,884.29 | | | |
| Cred Inc. | 447 | 764-1 | CIN06035 | | | | | | | | | 01/18/2021 | 68,142.82 plus unknown / unliquidated | 68142.82 plus unknown / unliquidated | | | |
| Cred Inc. | 448 | 766-1 | CIN06127 | | | | | | | | | 01/18/2021 | 39,692.99 | $39,692.99 | | | |
| Cred Inc. | 449 | 771-1 | CIN02537 | | | | | | | | | 01/18/2021 | 14,246.42 | $14,246.42 | | | |
| Cred Inc. | 450 | 776-1 | CIN02559 | | | | | | | | | 01/19/2021 | 119.09 | $119.09 | | | |
| Cred Inc. | 451 | 774-1 | CIN02592 | | | | | | | | | 01/19/2021 | 208,271.47 | $208,271.47 | | | |
| Cred Inc. | 452 | 169-1 | CIN05708 | | | | | | | | | 11/21/2020 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 453 | 368-1 | CIN04596 | | | | | | | | | 12/29/2020 | 7,414.00 | $7,414.00 | | | |
| Cred Inc. | 454 | 346-1 | CIN04312 | | | | | | | | | 12/29/2020 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 455 | 770-1 | CIN02747 | | | | | | | | | 01/18/2021 | 228,861.80 | $228,861.80 | | | |
| Cred Inc. | 456 | 374-1 | CIN02446 | | | | | | | | | 12/29/2020 | 143.18 | $143.18 | | | |
| Cred Inc. | 457 | 386-1 | CIN00052 | | | | | | | | | 12/30/2020 | 3,311.43 plus unknown / unliquidated | 3311.43 plus unknown / unliquidated | | | |
| Cred Inc. | 458 | 397-1 | CIN00009 | | | | | | | | | 12/30/2020 | 167.45 | $167.45 | | | |
| Cred Inc. | 459 | 870-1 | CIN05849 | | | | | | | | | 01/25/2021 | 12,381.09 | $12,381.09 | | | |
| Cred Inc. | 460 | 810-1 | CIN02674 | | | | | | | | | 01/23/2021 | 115,516.70 | $115,516.70 | | | |
| Cred Inc. | 461 | | CIN03007 | | | | | | | | | 01/13/2021 | 570.08 | $570.08 | | | |
| Cred Inc. | 463 | 149-1 | CIN00321 | | | | | | | | | 11/18/2020 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 464 | 769-1 | CIN03249 | | | | | | | | | 01/18/2021 | $167.21 plus unknown / unliquidated | 167.21 plus unknown / unliquidated | | | |
| Cred Inc. | 465 | 157-1 | CIN02710 | | | | | | | | | 11/19/2020 | 1,065.51 | $1,065.51 | | | |
| Cred Inc. | 466 | 159-1 | CIN03302 | | | | | | | | | 11/19/2020 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 467 | 160-1 | CIN04281 | | | | | | | | | 11/19/2020 | Unknown/Unliquidated | Unknown/Unliquidated | | | |
| Cred Inc. | 468 | 163-1 | CIN00191 | | | | | | | | | 11/20/2020 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 469 | 862-1 | CIN05101 | | | | | | | | | 01/25/2021 | 975.25 | $975.25 | | | |
| Cred Inc. | 471 | 166-1 | CIN06282 | | | | | | | | | 11/20/2020 | Unknown/Unliquidated | Unknown/Unliquidated | | | |
| Cred Inc. | 473 | 168-1 | CIN02197 | | | | | | | | | 11/21/2020 | 2,255.00 | $2,255.00 | | | |
| Cred Inc. | 474 | 760-1 | CIN03256 | | | | | | | | | 01/18/2021 | 17,485.57 | $17,485.57 | | | |
| Cred Inc. | 476 | 181-1 | CIN06196 | | | | | | | | | 11/23/2020 | 10,789.15 | $10,789.15 | | | |
| Cred Inc. | 477 | 874-1 | CIN06374 | | | | | | | | | 01/28/2021 | 403.24 | $403.24 | | | |
| Cred Inc. | 478 | 177-1 | CIN04990 | | | | | | | | | 11/23/2020 | 16,087.32 | $2,437.32 | | $13,650.00 | |
| Cred Inc. | 479 | 794-1 | CIN02426 | | | | | | | | | 01/20/2021 | 6,227.88 | $6,227.88 | | | |
| Cred Inc. | 481 | 201-1 | CIN00046 | | | | | | | | | 11/24/2020 | 2,009.16 | $2,009.16 | | | |
| Cred Inc. | 482 | 197-1 | CIN00056 | | | | | | | | | 11/24/2020 | 1,300,078.00 plus unknown / unliquidated | 1300078.00 plus unknown / unliquidated | | | |
| Cred Inc. | 484 | 199-1 | CIN01942 | | | | | | | | | 11/24/2020 | 1,026.00 plus unknown/unliquidated | 1026.00 plus unknown/unliquidated | | | |
| Cred Inc. | 485 | 193-1 | CIN03296 | | | | | | | | | 11/24/2020 | 1,800.00 | $1,800.00 | | | |
| Cred Inc. | 486 | 777-1 | CIN04743 | | | | | | | | | 01/19/2021 | 1,455.36 | $1,455.36 | | | |
| Cred Inc. | 488 | 212-1 | CIN02786 | | | | | | | | | 11/27/2020 | 5000.00 plus unliquidated | unliquidated | unliquidated | | |
| Cred Inc. | 494 | 360-1 | CIN03369 | | | | | | | | | 01/27/2021 | 420.00 | $420.00 | | | |
| Cred Inc. | 495 | 220-1 | CIN03918 | | | | | | | | | 12/02/2020 | 3,325.92 | $3,325.92 | | | |
| Cred Inc. | 496 | 849-1 | CIN05872 | | | | | | | | | 01/26/2021 | 694.33 | $694.33 | | | |
| Cred Inc. | 497 | 221-1 | CIN03801 | | | | | | | | | 11/30/2020 | 7,436.35 | $7,436.35 | | | |
| Cred Inc. | 500 | 222-1 | CIN02685 | | | | | | | | | 12/06/2020 | 52,595.00 | $52,595.00 | | | |
| Cred Inc. | 502 | 1091-1 | CIN04556 | | | | | | | | | 02/03/2021 | 6,000.00 | $6,000.00 | | | |
| Cred Inc. | 503 | 226-1 | CIN01121 | | | | | | | | | 12/05/2020 | 1,070.98 plus unknown/unliquidated | 1070.98 plus unknown/unliquidated | | | |
| Cred Inc. | 504 | 224-1 | CIN03175 | | | | | | | | | 12/05/2020 | unknown/unliquidated | unknown/unliquidated | | | |



| Debtor | Claim No. | Court Claim No | Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date Filed | Total Amount | Unsecured | Secured | Priority | Admin Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cred Inc. | 505 | 227-1 | CIN02419 | | | | | | | | | 12/06/2020 | 898.26 | $898.26 | | | |
| Cred Inc. | 507 | 231-1 | CIN05297 | | | | | | | | | 12/08/2020 | Unknown/unliquidated | Unknown/unliquidated | | | |
| Cred Inc. | 509 | 859-1 | CIN03396 | | | | | | | | | 01/27/2021 | 3,399.92 | $3,399.92 | | | |
| Cred Inc. | 510 | 234-1 | CIN06056 | | | | | | | | | 12/09/2020 | 397070.29 plus unknown/unliquidated | 397070.29 plus unknown/unliquidated | | | |
| Cred Inc. | 511 | 235-1 | CIN06055 | | | | | | | | | 12/09/2020 | 161928.05 plus unknown/unliquidated | 161928.05 plus unknown/unliquidated | | | |
| Cred Inc. | 512 | 851-1 | CIN01955 | | | | | | | | | 01/26/2021 | 725.56 | $725.56 | | | |
| Cred Inc. | 515 | 817-1 | CIN04878 | | | | | | | | | 01/15/2021 | 1,100.00 | $1,100.00 | | | |
| Cred Inc. | 516 | 238-1 | CIN05198 | | | | | | | | | 12/10/2020 | Unknown/Unliquidated | Unknown/Unliquidated | | | |
| Cred Inc. | 517 | 241-1 | CIN01145 | | | | | | | | | 12/10/2020 | 5900 plus unknown/unliquidated | 5900 plus unknown/unliquidated | | | |
| Cred Inc. | 518 | 877-1 | CIN06440 | | | | | | | | | 01/28/2021 | 1,556.58 | $1,556.58 | | | |
| Cred Inc. | 519 | 240-1 | CIN01251 | | | | | | | | | 12/10/2020 | Unknown/unliquidated | Unknown/unliquidated | | | |
| Cred Inc. | 520 | 239-1 | CIN03765 | | | | | | | | | 12/10/2020 | 82.88 | $82.88 | | | |
| Cred Inc. | 521 | 243-1 | CIN00844 | | | | | | | | | 12/11/2020 | Unknown/unliquidated | Unknown/unliquidated | | | |
| Cred Inc. | 522 | 244-1 | CIN02583 | | | | | | | | | 12/11/2020 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 523 | 873-1 | CIN02674 | | | | | | | | | 01/28/2021 | 115,516.70 | $115,516.70 | | | |
| Cred Inc. | 525 | 251-1 | CIN00181 | | | | | | | | | 12/14/2020 | 1,439.80 | $1,439.80 | | | |
| Cred Inc. | 526 | 668-1 | CIN05069 | | | | | | | | | 01/12/2021 | 11,087.90 plus unknown/unliquidated | 11087.90 plus unknown/unliquidated | | | |
| Cred Inc. | 527 | 250-1 | CIN04890 | | | | | | | | | 12/14/2020 | 398.38 | $398.38 | | | |
| Cred Inc. | 529 | 253-1 | CIN02674 | | | | | | | | | 12/15/2020 | 50,000.00 | $50,000.00 | | | |
| Cred Inc. | 530 | 875-1 | CIN03404 | | | | | | | | | 01/28/2021 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 531 | 254-1 | KnowBe4, Inc. | Attn: Melissa Crawford | 33 North Garden Ave. | Suite 1200 | | Clearwater | FL | 33755 | | 12/15/2020 | 334.35 | $334.35 | | | |
| Cred Inc. | 533 | 261-1 | CIN04235 | | | | | | | | | 12/17/2020 | 1,725.00 unknown/unliquidated | 1725.00 unknown/unliquidated | | | |
| Cred Inc. | 536 | 270-1 | CIN03458 | | | | | | | | | 12/21/2020 | 100.00 | $100.00 | | | |
| Cred Inc. | 539 | 273-1 | CIN06286 | | | | | | | | | 12/22/2020 | Unknown/unliquidated | Unknown/unliquidated | | | |
| Cred Inc. | 541 | 276-1 | CIN00010 | | | | | | | | | 12/23/2020 | 151,239.90 | $151,239.90 | | | |
| Cred Inc. | 543 | 916-1 | LABOVICH, JON | PROXIFILE INC | 115 Myrtle Ave | | | San Rafael | CA | 94901 | | 02/02/2021 | 209,171.20 | $195,521.20 | | $13,650.00 | |
| Cred Inc. | 544 | 281-1 | CIN00835 | | | | | | | | | 12/26/2020 | Unknown/unliquidated | Unknown/unliquidated | | | |
| Cred Inc. | 545 | 904-1 | CIN03089 | | | | | | | | | 02/01/2021 | 8,738.22 | $8,738.22 | | | |
| Cred Inc. | 546 | 282-1 | CIN02315 | | | | | | | | | 12/26/2020 | 18,249.19 | $18,249.19 | | | |
| Cred Inc. | 547 | 908-1 | CIN04780 | | | | | | | | | 02/02/2021 | 59.85 | $59.85 | | | |
| Cred Inc. | 548 | 543-1 | CIN05126 | | | | | | | | | 01/07/2021 | 2,391.00 | $2,391.00 | | | |
| Cred Inc. | 549 | 282-1 | CIN02315 | | | | | | | | | 12/26/2020 | 18,249.19 | $18,249.19 | | | |
| Cred Inc. | 550 | 921-1 | CIN05037 | | | | | | | | | 02/03/2021 | 2,180.16 | $2,180.16 | | | |
| Cred Inc. | 551 | 256-1 | CIN06689 | | | | | | | | | 12/16/2020 | 937.00 | | | $937.00 | |
| Cred Inc. | 552 | 848-1 | CIN05872 | | | | | | | | | 01/26/2021 | 11,200.00 | $11,200.00 | | | |
| Cred Inc. | 553 | 297-1 | CIN05828 | | | | | | | | | 12/28/2020 | 7,514.69 | $7,514.69 | | | |
| Cred Inc. | 554 | 602-1 | CIN05171 | | | | | | | | | 01/08/2021 | 789.37 | $789.37 | | | |
| Cred Inc. | 558 | 299-1 | CIN00689 | | | | | | | | | 12/28/2020 | 70.65 plus unknown/unliquidated | 70.65 plus unknown/unliquidated | | | |
| Cred Inc. | 559 | 1093-1 | CIN00001 | | | | | | | | | 02/01/2021 | 3,732.75 | $3,732.75 | | | |
| Cred Inc. | 560 | 292-1 | CIN01971 | | | | | | | | | 12/28/2020 | 193.22 | $193.22 | | | |
| Cred Inc. | 561 | 310-1 | CIN00670 | | | | | | | | | 12/28/2020 | 2,000.00 | $2,000.00 | | | |
| Cred Inc. | 562 | 303-1 | CIN02200 | | | | | | | | | 12/28/2020 | 1,339.54 | $1,339.54 | | | |
| Cred Inc. | 564 | 286-1 | CIN02376 | | | | | | | | | 12/28/2020 | 121.70 plus unknown/unliquidated | 121.70 plus unknown/unliquidated | | | |
| Cred Inc. | 565 | 304-1 | CIN02494 | | | | | | | | | 12/28/2020 | 1057.98 plus unknown/unliquidated | 1057.98 plus unknown/unliquidated | | | |
| Cred Inc. | 567 | 305-1 | CIN02494 | | | | | | | | | 12/28/2020 | 6889.62 plus unknown/unliquidated | 6889.62 plus unknown/unliquidated | | | |
| Cred Inc. | 568 | 953-1 | CIN05607,CIN05608 | | | | | | | | | 02/05/2021 | 8,106,623.30 | $8,106,623.30 | | | |
| Cred Inc. | 569 | 289-1 | CIN02697 | | | | | | | | | 12/28/2020 | 54,560.00 | $54,560.00 | | | |
| Cred Inc. | 570 | 527-1 | CIN06603 | | | | | | | | | 01/06/2021 | 6,569.87 | $6,569.87 | | | |
| Cred Inc. | 571 | 288-1 | CIN02873 | | | | | | | | | 12/28/2020 | 5,373.43 | $2,433.00 | | | $2,940.43 |
| Cred Inc. | 572 | 308-1 | CIN03121 | | | | | | | | | 12/28/2020 | 2,013.68 | $2,013.68 | | | |
| Cred Inc. | 573 | 302-1 | CIN03378 | | | | | | | | | 12/28/2020 | 1,600.00 | $1,600.00 | | | |
| Cred Inc. | 574 | 966-1 | CIN03383 | | | | | | | | | 02/06/2021 | 519.00 plus unknown / unliquidated | 519.00 plus unknown / unliquidated | | | |
| Cred Inc. | 575 | | CIN04214 | | | | | | | | | 12/28/2020 | 2,500.00 | $2,500.00 | | | |
| Cred Inc. | 576 | 339-1 | CIN05299 | | | | | | | | | 12/29/2020 | 4,093.50 | $4,093.50 | | | |
| Cred Inc. | 577 | 307-1 | CIN04244 | | | | | | | | | 12/28/2020 | 19,468.77 plus unknown/unliquidated | 19468.77 plus unknown/unliquidated | | | |
| Cred Inc. | 580 | | CIN04697 | | | | | | | | | 12/28/2020 | 823.66 | $823.66 | | | |
| Cred Inc. | 582 | 325-1 | CIN00773 | | | | | | | | | 12/29/2020 | 81.58 | $81.58 | | | |
| Cred Inc. | 583 | | CIN00042 | | | | | | | | | 12/29/2020 | 5,326.00 | $5,326.00 | | | |
| Cred Inc. | 584 | 364-1 | CIN02260 | | | | | | | | | 12/29/2020 | 2,102.42 | $2,102.42 | | | |
| Cred Inc. | 586 | 355-1 | CIN02444 | | | | | | | | | 12/29/2020 | Unknown/Unliquidated | Unknown/Unliquidated | | | |
| Cred Inc. | 587 | 357-1 | CIN02444 | | | | | | | | | 12/29/2020 | 158,993.00 plus unknown/unliquidated | 158993.00 plus unknown/unliquidated | | | |
| Cred Inc. | 588 | 361-1 | CIN02631 | | | | | | | | | 12/29/2020 | 9,556.65 | $9,556.65 | | | |
| Cred Inc. | 589 | 334-1 | CIN00636 | | | | | | | | | 12/29/2020 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 590 | 333-1 | CIN02936 | | | | | | | | | 12/29/2020 | 146.53 | $146.53 | | | |
| Cred Inc. | 591 | 367-1 | CIN00382 | | | | | | | | | 12/29/2020 | 756.00 | | | $756.00 | |
| Cred Inc. | 594 | 344-1 | CIN01109 | | | | | | | | | 12/29/2020 | 30.51 | $30.51 | | | |
| Cred Inc. | 595 | 347-1 | CIN04682 | | | | | | | | | 12/29/2020 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 596 | 1132-1 | CIN05301 | | | | | | | | | 02/08/2021 | 48.12 | $48.12 | | | |
| Cred Inc. | 597 | 318-1 | CIN02872 | | | | | | | | | 12/29/2020 | $18,483.00 plus unknown / unliquidated | 18483.00 plus unknown / unliquidated | | | |
| Cred Inc. | 598 | 327-1 | CIN02698 | | | | | | | | | 12/29/2020 | 437.77 | $437.77 | | | |
| Cred Inc. | 599 | 999-1 | CIN01769 | | | | | | | | | 02/07/2021 | 1,600.00 | $1,600.00 | | | |
| Cred Inc. | 600 | 1001-1 | CIN05560 | | | | | | | | | 02/08/2021 | 67,565.13 | $67,565.13 | | | |
| Cred Inc. | 605 | 981-1 | CIN02982 | | | | | | | | | 02/07/2021 | 4,772.04 | $4,772.04 | | | |
| Cred Inc. | 606 | 324-1 | CIN00088 | | | | | | | | | 12/29/2020 | 713.85 | | | $713.85 | |
| Cred Inc. | 607 | 995-1 | CIN03424 | | | | | | | | | 02/07/2021 | 7,753.35 | $7,753.35 | | | |
| Cred Inc. | 608 | 1007-1 | CIN03864 | | | | | | | | | 02/08/2021 | 7,273,215.89 | $7,273,215.89 | | | |
| Cred Inc. | 609 | 1027-1 | CIN03431 | | | | | | | | | 02/08/2021 | 9,589.41 | $9,589.41 | | | |
| Cred Inc. | 611 | 1039-1 | CIN05106 | | | | | | | | | 02/09/2021 | 144.99 | $144.99 | | | |
| Cred Inc. | 612 | 983-1 | CIN06056 | | | | | | | | | 02/07/2021 | $396,990.51 plus unknown / unliquidated | 396990.51 plus unknown / unliquidated | | | |
| Cred Inc. | 613 | 1058-1 | CIN05762 | | | | | | | | | 02/09/2021 | 22,336,375.00 plus unknown / unliquidated | 203363?5.00 plus unknown / unliquidated | $2,000,000.00 | | |
| Cred Inc. | 614 | 1031-1 | DRAGONFLY INTERNATIONAL HOLDING LIMITED | | | | | | | | | 02/09/2021 | 1,509,986.30 | $1,509,986.30 | | | |
| Cred Inc. | 615 | 1047-1 | CIN05160 | | | | | | | | | 02/09/2021 | 60,686.84 | $60,686.84 | | | |
| Cred Inc. | 616 | 1000-1 | CIN05560 | | | | | | | | | 02/08/2021 | 67,565.13 | $67,565.13 | | | |
| Cred Inc. | 619 | 1140-1 | CIN02304 | | | | | | | | | 02/09/2021 | 77,174.71 | $7,174.71 | | | |
| Cred Inc. | 620 | 1008-1 | CIN03567 | | | | | | | | | 02/08/2021 | 292.00 | $292.00 | | | |
| Cred Inc. | 622 | 376-1 | CIN01433 | | | | | | | | | 12/30/2020 | 27,693.75 | $27,693.75 | | | |
| Cred Inc. | 623 | 1133-1 | CIN02712 | | | | | | | | | 02/08/2021 | 1,652.77 | $1,652.77 | | | |
| Cred Inc. | 624 | 396-1 | CIN02796 | | | | | | | | | 12/30/2020 | 25,834.50 | $25,834.50 | | | |
| Cred Inc. | 626 | 394-1 | CIN01516 | | | | | | | | | 12/30/2020 | 377.45 | $377.45 | | | |
| Cred Inc. | 627 | 395-1 | CIN01516 | | | | | | | | | 12/30/2020 | 377.45 | $377.45 | | | |
| Cred Inc. | 628 | 1009-1 | CIN02896 | | | | | | | | | 02/08/2021 | $1,025.00 plus unknown / unliquidated | 1025.00 plus unknown / unliquidated | | | |
| Cred Inc. | 629 | 1011-1 | CIN03003 | | | | | | | | | 02/08/2021 | $6,010.94 plus unknown / unliquidated | 6010.94 plus unknown / unliquidated | | | |
| Cred Inc. | 630 | 407-1 | CIN04750 | | | | | | | | | 12/31/2020 | 5,096.82 | $5,096.82 | | | |
| Cred Inc. | 631 | 994-1 | CIN03424 | | | | | | | | | 02/07/2021 | 7,753.35 | $7,753.35 | | | |



| Debtor | Claim No. | Court Claim No | Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date Filed | Total Amount | Unsecured | Secured | Priority | Admin Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cred Inc. | 633 | 382-1 | CN06712 | | | | | | | | | 12/30/2020 | 53.14 | 53.14 | | | |
| Cred Inc. | 634 | 989-1 | CN06608 | | | | | | | | | 02/07/2021 | 18,160.00 | $18,160.00 | | | |
| Cred Inc. | 635 | 381-1 | CN04823 | | | | | | | | | 12/30/2020 | 422.68 | $422.68 | | | |
| Cred Inc. | 636 | 642-1 | CN05941 | | | | | | | | | 01/10/2021 | 16,161.54 plus unknown/unliquidated | unknown/unliquidated | | | |
| Cred Inc. | 637 | 383-1 | CN03122 | | | | | | | | | 12/30/2020 | 43,147.00 | $43,147.00 | | | |
| Cred Inc. | 638 | 392-1 | CN02996 | | | | | | | | | 12/30/2020 | 14,309.81 | $14,309.81 | | | |
| Cred Inc. | 639 | 696-1 | CN05172 | | | | | | | | | 01/11/2021 | 109,341.10 | $109,341.10 | | | |
| Cred Inc. | 641 | 389-1 | CN01080 | | | | | | | | | 12/30/2020 | 400.00 | $400.00 | | | |
| Cred Inc. | 643 | 388-1 | CN00990 | | | | | | | | | 12/30/2020 | 4,800.00 | $4,800.00 | | | |
| Cred Inc. | 644 | 378-1 | CN00396 | | | | | | | | | 12/30/2020 | 683.41 | $683.41 | | | |
| Cred Inc. | 645 | 636-1 | CN05195 | | | | | | | | | 01/10/2021 | 51,689 plus unknown/unliquidated | 51689 plus unknown/unliquidated | | | |
| Cred Inc. | 646 | 422-1 | CN04408 | | | | | | | | | 01/01/2021 | $360.00 plus unknown / unliquidated | 360.00 plus unknown / unliquidated | | | |
| Cred Inc. | 647 | 418-1 | CN03337 | | | | | | | | | 01/01/2021 | 374.85 | $374.85 | | | |
| Cred Inc. | 648 | 417-1 | CN03337 | | | | | | | | | 01/01/2021 | 984.45 | $984.45 | | | |
| Cred Inc. | 649 | 635-1 | CN05195 | | | | | | | | | 01/10/2021 | 51,689.00 plus unknown/unliquidated | 51689.00 plus unknown/unliquidated | | | |
| Cred Inc. | 650 | 429-1 | CN02831 | | | | | | | | | 01/01/2021 | 777,881.98 | $777,881.98 | | | |
| Cred Inc. | 651 | 423-1 | CN01157 | | | | | | | | | 01/01/2021 | 12,027.05 | $12,027.05 | | | |
| Cred Inc. | 652 | 424-1 | CN00056 | | | | | | | | | 01/01/2021 | 2,765,998.00 plus unknown / unliquidated | 2765998.00 plus unknown / unliquidated | | | |
| Cred Inc. | 653 | 1077-1 | CN04100 | | | | | | | | | 02/09/2021 | 5,422.73 | $5,422.73 | | | |
| Cred Inc. | 656 | 1085-1 | CN03102 | | | | | | | | | 02/10/2021 | 9,486,133.92 plus unknown / unliquidated | 9486133.92 plus unknown / unliquidated | | 100000.00 plus unknown / unliquidated | |
| Cred Inc. | 659 | 678-1 | CN00026 | | | | | | | | | 01/04/2021 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 661 | | CN00834 | | | | | | | | | 01/02/2021 | 1,709.00 | $1,709.00 | | | |
| Cred Inc. | 662 | 285-1 | CN01065 | | | | | | | | | 01/04/2021 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 663 | 845-1 | CN02821 | | | | | | | | | 01/02/2021 | 104.90 | $104.90 | | | |
| Cred Inc. | 664 | 524-1 | CN04104 | | | | | | | | | 01/06/2021 | 182.02 | $182.02 | | | |
| Cred Inc. | 665 | 434-1 | CN02940 | | | | | | | | | 01/02/2021 | 5,983.76 | $5,983.76 | | | |
| Cred Inc. | 666 | | CN03640 | | | | | | | | | 01/02/2021 | 3293.48 plus unknown/unliquidated | 3293.48 plus unknown/unliquidated | | | |
| Cred Inc. | 667 | 571-1 | CN00212 | | | | | | | | | 01/08/2021 | 319.59 | $319.59 | | | |
| Cred Inc. | 668 | 572-1 | CN00286 | | | | | | | | | 01/08/2021 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 669 | 452-1 | CN04865 | | | | | | | | | 01/03/2021 | 4,350.55 | $4,350.55 | | | |
| Cred Inc. | 670 | 575-1 | CN00508 | | | | | | | | | 01/08/2021 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 672 | | CN01196 | | | | | | | | | 01/08/2021 | 10,789.15 (1 BTC) | 10789.15 (1 BTC) | | | |
| Cred Inc. | 673 | 595-1 | CN01377 | | | | | | | | | 01/09/2021 | 101,063.58 | $101,063.58 | | | |
| Cred Inc. | 674 | 462-1 | CN01413 | | | | | | | | | 01/04/2021 | 1,040.00 | $1,040.00 | | | |
| Cred Inc. | 675 | 593-1 | CN00345 | | | | | | | | | 01/09/2021 | 3,965.00 | $3,965.00 | | | |
| Cred Inc. | 676 | 608-1 | CN00385 | | | | | | | | | 01/09/2021 | 54,218.07 | $54,218.07 | | | |
| Cred Inc. | 679 | 612-1 | CN00385 | | | | | | | | | 01/09/2021 | 54,218.07 | $54,218.07 | | | |
| Cred Inc. | 686 | 587-1 | CN04678 | | | | | | | | | 01/08/2021 | 31.04 | $31.04 | | | |
| Cred Inc. | 687 | 488-1 | CN01740 | | | | | | | | | 01/05/2021 | 14,000.00 | $14,000.00 | | | |
| Cred Inc. | 688 | 588-1 | CN04678 | | | | | | | | | 01/08/2021 | 10.79 | $10.79 | | | |
| Cred Inc. | 689 | | CN05109 | | | | | | | | | 01/04/2021 | 524.01 | $524.01 | | | |
| Cred Inc. | 690 | 495-1 | CN03460 | | | | | | | | | 01/05/2021 | 437.79 | $437.79 | | | |
| Cred Inc. | 691 | | CN01539 | | | | | | | | | 01/04/2021 | 550.00 | $550.00 | | | |
| Cred Inc. | 693 | 591-1 | CN05559 | | | | | | | | | 01/09/2021 | 7,076.77 | $7,076.77 | | | |
| Cred Inc. | 695 | 596-1 | CN00492 | | | | | | | | | 01/09/2021 | 1,478.47 | $1,478.47 | | | |
| Cred Inc. | 696 | 591-1 | CN05559 | | | | | | | | | 01/09/2021 | 7,076.77 | $7,076.77 | | | |
| Cred Inc. | 697 | 482-1 | CN00468 | | | | | | | | | 01/04/2021 | 7,952.27 | $7,952.27 | | | |
| Cred Inc. | 698 | 1105-1 | Douglas Emmett 2016, LLC, a Delaware limited liability company | c/o Hinshaw & Culbertson LLP | Attn: Charles G. Brackins | 350 South Grand Avenue | Suite 3600 | Los Angeles | CA | 90071 | | 02/10/2021 | 78,998.27 plus unknown/unliquidated | 52823.67 plus unknown/unliquidated | $26,174.60 | | |
| Cred Inc. | 699 | 472-1 | CN04522 | | | | | | | | | 01/04/2021 | 1,260.00 | $1,260.00 | | | |
| Cred Inc. | 700 | | CN06156 | | | | | | | | | 01/06/2021 | 1,587.71 | $1,587.71 | | | |
| Cred Inc. | 701 | 632-1 | CN05195 | | | | | | | | | 01/10/2021 | 51,689.00 | $51,689.00 | | | |
| Cred Inc. | 702 | | CN06207 | | | | | | | | | 01/06/2021 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 703 | 885-1 | CN01709 | | | | | | | | | 01/30/2021 | 33,466.64 | $33,466.64 | | | |
| Cred Inc. | 704 | | CN06214 | | | | | | | | | 01/04/2021 | 18,593.27 | $18,593.27 | | | |
| Cred Inc. | 705 | | CN00841 | | | | | | | | | 01/07/2021 | 1,390.00 | $1,390.00 | | | |
| Cred Inc. | 707 | 963-1 | CN03505 | | | | | | | | | 02/06/2021 | 17,314.77 plus unknown/unliquidated | unknown/unliquidated | | | |
| Cred Inc. | 708 | 853-1 | CN05364 | | | | | | | | | 01/26/2021 | 2,910.31 | | $2,910.31 | | |
| Cred Inc. | 709 | 477-1 | CN04631 | | | | | | | | | 01/04/2021 | 1,277.98 | $1,277.98 | | | |
| Cred Inc. | 711 | 911-1 | CN05397 | | | | | | | | | 01/22/2021 | 10.000 | | $10.00 | | |
| Cred Inc. | 712 | | CN04109 | | | | | | | | | 01/04/2021 | 346,139.80 | $346,139.80 | | | |
| Cred Inc. | 713 | 475-1 | CN02181 | | | | | | | | | 01/06/2021 | Unknown / unliquidated | Unknown/unliquidated | | | |
| Cred Inc. | 714 | 518-1 | CN00168 | | | | | | | | | 01/06/2021 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 715 | | CN04513 | | | | | | | | | 01/04/2021 | 2,024.11 | $2,024.11 | | | |
| Cred Inc. | 716 | 757-1 | CN05414 | | | | | | | | | 01/17/2021 | Unknown/unliquidated | Unknown/unliquidated | | | |
| Cred Inc. | 717 | | CN01003 | | | | | | | | | 01/04/2021 | 4,992.08 | $4,992.08 | | | |
| Cred Inc. | 718 | 984-1 | CN06055 | | | | | | | | | 02/07/2021 | 161,854.02 plus unknown/unliquidated | unknown/unliquidated | | | |
| Cred Inc. | 719 | 465 | CN00099 | | | | | | | | | 01/04/2021 | Unliquidated | Unliquidated | | | |
| Cred Inc. | 722 | 1071-1 | CN05493 | | | | | | | | | 02/09/2021 | 2,770,689.40 | $2,770,689.40 | | | |
| Cred Inc. | 723 | 539-1 | CN00274 | | | | | | | | | 01/06/2021 | 27,500.00 | $27,500.00 | | | |
| Cred Inc. | 724 | 555-1 | CN05477 | | | | | | | | | 01/07/2021 | 10,104.18 | $10,104.18 | | | |
| Cred Inc. | 725 | 510-1 | CN01517 | | | | | | | | | 01/06/2021 | 1,687.30 | $1,687.30 | | | |
| Cred Inc. | 726 | 628-1 | CN06056 | | | | | | | | | 01/10/2021 | 396,990.51 plus unknown/unliquidated | unknown/unliquidated | | | |
| Cred Inc. | 727 | 832-1 | CN06056 | | | | | | | | | 01/24/2021 | 393,038.47 | $393,038.47 | | | |
| Cred Inc. | 728 | 720-1 | CN03357 | | | | | | | | | 01/15/2021 | 5,762.75 | $5,762.75 | | | |
| Cred Inc. | 729 | 470-1 | CN04078 | | | | | | | | | 01/04/2021 | 120.00 | $120.00 | | | |
| Cred Inc. | 730 | 694-1 | CN02754 | | | | | | | | | 01/11/2021 | 109.38 | $109.38 | | | |
| Cred Inc. | 731 | 699-1 | CN01055 | | | | | | | | | 01/14/2021 | 2,179.22 | $2,179.22 | | | |
| Cred Inc. | 732 | 648-1 | CN01073 | | | | | | | | | 01/11/2021 | 1,057.53 | $1,057.53 | | | |
| Cred Inc. | 733 | 624-1 | CN04062 | | | | | | | | | 01/10/2021 | 821.68 | $821.68 | | | |
| Cred Inc. | 735 | 672-1 | CN06135 | | | | | | | | | 01/12/2021 | 7,487.34 | $7,487.34 | | | |
| Cred Inc. | 737 | 942-1 | CN06089 | | | | | | | | | 02/05/2021 | 6,000.00 plus unknown/unliquidated | unknown/unliquidated | | | |
| Cred Inc. | 738 | 529-1 | CN03451 | | | | | | | | | 01/06/2021 | 35.98 | $35.98 | | | |
| Cred Inc. | 740 | | CN01621 | | | | | | | | | 01/07/2021 | 2,716.00 | $2,716.00 | | | |
| Cred Inc. | 741 | 816-1 | CN01855 | | | | | | | | | 01/23/2021 | 6,407.30 | $6,407.30 | | | |
| Cred Inc. | 743 | 657-1 | CN01498 | | | | | | | | | 01/11/2021 | 85,923.18 | $85,923.18 | | | |
| Cred Inc. | 745 | 684-1 | CN03374 | | | | | | | | | 01/13/2021 | 13,577.25 | $13,577.25 | | | |
| Cred Inc. | 746 | 882-1 | CN02607 | | | | | | | | | 01/29/2021 | 582,691.71 plus unknown / unliquidated | 82691.71 plus unknown / unliquidated | | | |
| Cred Inc. | 747 | 871-1 | CN01596 | | | | | | | | | 01/28/2021 | 193.31 | $193.31 | | | |
| Cred Inc. | 748 | 886-1 | CN04875 | | | | | | | | | 01/30/2021 | 47,733.71 plus unknown / unliquidated | 47733.71 plus unknown / unliquidated | | | |
| Cred Inc. | 749 | 870-1 | CN01432 | | | | | | | | | 01/27/2021 | 911.48 | $911.48 | | | |
| Cred Inc. | 750 | 902-1 | CN06526 | | | | | | | | | 02/01/2021 | 29.29 | $29.29 | | | |
| Cred Inc. | 752 | 523-1 | CN04099 | | | | | | | | | 01/06/2021 | 30.23 | $30.23 | | | |
| Cred Inc. | 753 | 644-1 | CN05823 | | | | | | | | | 01/11/2021 | Unknown/Unliquidated | Unknown/Unliquidated | | | |
| Cred Inc. | 754 | 1095-1 | CN03781 | | | | | | | | | 02/05/2021 | 8,340.13 | $8,340.13 | | | |
| Cred Inc. | 755 | 750-1 | CN03788 | | | | | | | | | 01/15/2021 | 2,855.68 | $2,855.68 | | | |
| Cred Inc. | 756 | 513-1 | CN03829 | | | | | | | | | 02/06/2021 | 171.83 | $171.83 | | | |
| Cred Inc. | 761 | 781-1 | CN03967 | | | | | | | | | 01/19/2021 | 92,072.33 | $92,072.33 | | | |

Claims Register as of 1/7/2022
Sorted Numerically



| Debtor | Claim No. | Court Claim No | Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date Filed | Total Amount | Unsecured | Secured | Priority | Admin Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cred Inc. | 762 | 749-1 | CN04379 | | | | | | | | | 01/07/2021 | 5,542.87 | 5,542.87 | | | |
| Cred Inc. | 764 | 906-1 | CN03957 | | | | | | | | | 02/01/2021 | Unknown/Unliquidated | Unknown/Unliquidated | | | |
| Cred Inc. | 765 | 762-1 | CN06286 | | | | | | | | | 03/18/2021 | 7717.17 plus unknown/unliquidated | 7717.17 plus unknown/unliquidated | | | |
| Cred Inc. | 766 | 767-1 | CN02849 | | | | | | | | | 03/18/2021 | 27,526.92 | 27,526.92 | | | |
| Cred Inc. | 767 | 1054-1 | CN02519 | | | | | | | | | 02/09/2021 | 1,534,445.56 | 1,534,445.56 | | | |
| Cred Inc. | 768 | 471-1 | CN01294 | | | | | | | | | 01/04/2021 | 81.55 | 81.55 | | | |
| Cred Inc. | 770 | 468-1 | CN02943 | | | | | | | | | 01/04/2021 | 1,504.00 | 1,504.00 | | | |
| Cred Inc. | 771 | 479-1 | CN03015 | | | | | | | | | 01/04/2021 | 8,178.00 | | | | $8,178.00 |
| Cred Inc. | 773 | 568-1 | CN02114 | | | | | | | | | 02/05/2021 | 64,621.51 plus unknown/unliquidated | 64421.51 plus unknown/unliquidated | | | |
| Cred Inc. | 774 | 782-1 | CN01135 | | | | | | | | | 03/19/2021 | 7,776.71 | 7,776.71 | | | |
| Cred Inc. | 775 | 479-1 | CN03609 | | | | | | | | | 01/04/2021 | 4,929.91 | 4,929.91 | | | |
| Cred Inc. | 776 | 775-1 | CN02930 | | | | | | | | | 01/19/2021 | 1,570.14 | 1,570.14 | | | |
| Cred Inc. | 777 | 715-1 | CN02462 | | | | | | | | | | 104,186.00 plus unknown/unliquidated | 104186.00 plus unknown/unliquidated | | | |
| Cred Inc. | 778 | 784-1 | CN00870 | | | | | | | | | 01/15/2021 | 15,287.71 | 515,287.71 | | | |
| Cred Inc. | 779 | 476-1 | CN03680 | | | | | | | | | 01/20/2021 | unknown/unliquidated | 58,000.00 | | | |
| Cred Inc. | 780 | 502-1 | CN05581 | | | | | | | | | 01/04/2021 / 01/25/2021 | 8,000.00 | | | | |
| Cred Inc. | 784 | 669-1 | CN03370 | | | | | | | | | 01/12/2021 | 578,291.30 plus unknown / unliquidated | 78291.30 plus unknown / unliquidated | | | |
| Cred Inc. | 785 | 764-1 | Department of Treasury - IRS | c/o Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | 01/14/2021 | 123,495.00 | | | $123,495.00 | |
| Cred Inc. | 786 | 890-1 | CN02669 | | | | | | | | | 01/31/2021 | Unknown/Unliquidated | Unknown/Unliquidated | | | |
| Cred Inc. | 787 | 895-1 | CN02669 | | | | | | | | | 01/31/2021 | 1,932.73 plus unknown/unliquidated | 1932.73 plus unknown/unliquidated | | | |
| Cred Inc. | 788 | | CN00807 | | | | | | | | | 01/11/2021 | 113,413.89 | 113,413.89 | | | |
| Cred Inc. | 789 | 509-1 | CN05779 | | | | | | | | | 01/05/2021 | 3,144.54 | 53,144.54 | | | |
| Cred Inc. | 790 | 869-1 | CN02804 | | | | | | | | | 01/27/2021 | 50,094.31 | 550,094.31 | | | |
| Cred Inc. | 791 | | CN06580 | | | | | | | | | 01/13/2021 | 1,265.46 | $1,265.46 | | | |
| Cred Inc. | 793 | 506-1 | CN05300 | | | | | | | | | 01/05/2021 | 1,525.00 | $1,525.00 | | | |
| Cred Inc. | 794 | 1157-1 | CN05860 | | | | | | | | | 03/10/2021 | 15,668.53 | 515,668.53 | | | |
| Cred Inc. | 797 | 1296-1 | FRANCHISE TAX BOARD | C/O BANKRUPTCY SECTION MS A340 | PO BOX 2952 | | | SACRAMENTO | CA | 95812-2952 | | 03/23/2021 | 806.62 | | | $806.62 | |
| Cred Inc. | 798 | 536-1 | CN06199 | | | | | | | | | 01/06/2021 | 1,552.08 | $1,552.08 | | | |
| Cred Inc. | 799 | 1182-1 | CN01181 | | | | | | | | | 04/16/2021 | 415.43 plus unknown/unliquidated | 415.43 plus unknown/unliquidated | | | |
| Cred Inc. | 800 | 539-1 | CN00274 | | | | | | | | | 01/06/2021 | 27,500.00 | $27,500.00 | | | |
| Cred Inc. | 802 | 1093-1 | JST Systems LLC d/b/a JST Capital LLC | c/o Akerman LLP | Attn: Michael Goldberg, Esq. and Catherine Kretzschmar, Esq. | 201 East Las Olas Blvd | Suite 1800 | Fort Lauderdale | FL | 33301 | | 02/10/2021 | 1,243,735.22 | 51,243,735.22 | | | |
| Cred Inc. | 803 | | CN04540 | | | | | | | | | 01/05/2021 | Unknown/unliquidated | Unknown/unliquidated | | | |
| Cred Inc. | 804 | 1193-1 | CN01300 | | | | | | | | | 05/14/2021 | 1,272.69 | | $1,272.69 | | |
| Cred Inc. | 806 | 515-1 | CN00535 | | | | | | | | | 01/06/2021 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 807 | 1175-1 | CN01535 | | | | | | | | | 04/11/2021 | Unknown / unliquidated | Unknown/unliquidated | | | |
| Cred Inc. | 808 | 499-1 | CN02255 | | | | | | | | | 01/05/2021 | 29.42 | $29.42 | | | |
| Cred Inc. | 810 | 567-1 | CN00785 | | | | | | | | | 01/06/2021 | Blank | Blank | | | |
| Cred Inc. | 811 | 1181-1 | CN01619 | | | | | | | | | 04/15/2021 | 101.71 | $101.71 | | | |
| Cred Inc. | 812 | 1183-1 | CN01131 | | | | | | | | | 04/18/2021 | 52,424.42 | $52,424.42 | | | |
| Cred Inc. | 813 | | CN06017 | | | | | | | | | 01/06/2021 | 2,866.42 | $2,866.42 | | | |
| Cred Inc. | 815 | 532-1 | CN01066 | | | | | | | | | 01/06/2021 | 323.68 | $323.68 | | | |
| Cred Inc. | 816 | 1201-1 | NIEVES, MANUEL | | 215 WEST 83RD ST APT2B | | | NEW YORK | NY | 10024 | | 07/08/2021 | Unknown / unliquidated | Unknown / unliquidated | | | Unknown / unliquidated |
| Cred Inc. | 819 | 491-1 | CN05541 | | | | | | | | | 01/05/2021 | 15,191.47 | $15,191.47 | | | |
| Cred Inc. | 820 | 1080-1 | CN04623 | | | | | | | | | 08/12/2021 | 5,280.25 | $2,255.25 | | | $3,025.00 |
| Cred Inc. | 821 | 1016-1 | CN04773 | | | | | | | | | 02/08/2021 | 4,569.26 plus unknown / unliquidated | 4569.26 plus unknown / unliquidated | | | |
| Cred Inc. | 822 | 489-1 | CN02241 | | | | | | | | | 01/05/2021 | 4,492.78 | $4,492.78 | | | |
| Cred Inc. | 823 | 703-1 | CN00522 | | | | | | | | | 01/14/2021 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 825 | 503-1 | CN04885 | | | | | | | | | 01/05/2021 | 795.32 | $795.32 | | | |
| Cred Inc. | 828 | 957-1 | CN03765 | | | | | | | | | 02/06/2021 | 160.68 | $160.68 | | | |
| Cred Inc. | 829 | 232-1 | CN01955 | | | | | | | | | 01/12/2021 | 725.56 | $725.56 | | | |
| Cred Inc. | 830 | 507-1 | CN04990 | | | | | | | | | 01/05/2021 | 16,493.05 | $3,043.05 | | | $13,650.00 |
| Cred Inc. | 831 | 1166-1 | CN01130 | | | | | | | | | 02/22/2021 | 8,462.28 | $8,462.28 | | | |
| Cred Inc. | 832 | 530-1 | CN03002 | | | | | | | | | 01/06/2021 | 4,394.00 | $4,394.00 | | | |
| Cred Inc. | 833 | 540-1 | CN01156 | | | | | | | | | 01/06/2021 | 1,511.74 | $1,511.74 | | | |
| Cred Inc. | 834 | 1170-1 | CN00848 | | | | | | | | | 04/05/2021 | 570.00 | $570.00 | | | |
| Cred Inc. | 835 | | CN01281 | | | | | | | | | 01/06/2021 | 312,618.90 | $312,618.90 | | | |
| Cred Inc. | 836 | 494-1 | CN03169 | | | | | | | | | 01/05/2021 | 14,832.34 | $14,832.34 | | | |
| Cred Inc. | 837 | 521-1 | CN01110 | | | | | | | | | 01/06/2021 | Unknown/unliquidated | Unknown/unliquidated | | | |
| Cred Inc. | 838 | 535-1 | CN02656 | | | | | | | | | 01/06/2021 | 148.00 plus unknown/unliquidated | 148.00 plus unknown/unliquidated | | | |
| Cred Inc. | 840 | 531-1 | CN02123 | | | | | | | | | 01/06/2021 | 1,647.52 | $1,647.52 | | | |
| Cred Inc. | 841 | 490-1 | CN03990 | | | | | | | | | 01/05/2021 | 522.06 | $522.06 | | | |
| Cred Inc. | 842 | 513-1 | CN02819 | | | | | | | | | 01/06/2021 | 1,623.00 | $1,623.00 | | | |
| Cred Inc. | 843 | 1023-1 | CN00861 | | | | | | | | | 02/08/2021 | 15,000.00 | $15,000.00 | | | |
| Cred Inc. | 844 | 514-1 | CN02860 | | | | | | | | | 01/06/2021 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 845 | 517-1 | CN01654 | | | | | | | | | 01/06/2021 | 77,297.39 plus unknown/unliquidated | 77297.39 plus unknown/unliquidated | | Unknown/unliquidated | Unknown/unliquidated |
| Cred Inc. | 846 | | CN03268 | | | | | | | | | 01/19/2021 | Blank | Blank | | | |
| Cred Inc. | 847 | 1024-1 | CN00861 | | | | | | | | | 02/08/2021 | 15,000.00 | $15,000.00 | | | |
| Cred Inc. | 848 | 525-1 | CN04554 | | | | | | | | | 01/05/2021 | 392.45 | $392.45 | | | |
| Cred Inc. | 849 | 498-1 | CN03599 | | | | | | | | | 01/05/2021 | 1,369.07 | $1,369.07 | | | |
| Cred Inc. | 850 | 528-1 | CN03178 | | | | | | | | | 01/06/2021 | 3,000.00 | $3,000.00 | | | |
| Cred Inc. | 851 | 526-1 | CN03177 | | | | | | | | | 01/06/2021 | 5,000.00 | $5,000.00 | | | |
| Cred Inc. | 852 | 697-1 | CN03323 | | | | | | | | | 01/14/2021 | 3,113.18 | $3,113.18 | | | |
| Cred Inc. | 853 | 1108-1 | CN00876 | | | | | | | | | 02/10/2021 | 13,713.15 | $13,713.15 | | | |
| Cred Inc. | 854 | 519-1 | CN02462 | | | | | | | | | 01/06/2021 | 104,186.00 plus unknown/unliquidated | 104186.00 plus unknown/unliquidated | | | |
| Cred Inc. | 855 | 1078-1 | CN01002 | | | | | | | | | 02/09/2021 | 1,476.19 | $1,476.19 | | | |
| Cred Inc. | 856 | | CN04736 | | | | | | | | | 01/06/2021 | 9,225.88 | $9,225.88 | | | |
| Cred Inc. | 858 | 553-1 | CN01356 | | | | | | | | | 01/07/2021 | 6,481.54 | $6,481.54 | | | |
| Cred Inc. | 863 | 1040-1 | CN01018 | | | | | | | | | 02/09/2021 | 31,526.30 | $31,526.30 | | | |
| Cred Inc. | 864 | | CN04098 | | | | | | | | | 01/13/2021 | 7,705.11 | | | | $7,705.11 |
| Cred Inc. | 865 | 522-1 | CN06055 | | | | | | | | | 01/06/2021 | 161,674.68 plus unknown/unliquidated | 161674.68 plus unknown/unliquidated | | | |
| Cred Inc. | 868 | 717 | CN01849 | | | | | | | | | 01/15/2021 | 3,626.91 plus unliquidated | 3626.91 plus unliquidated | | | |
| Cred Inc. | 869 | | CN04931 | | | | | | | | | 01/07/2021 | 4,226.09 | $4,226.09 | | | |
| Cred Inc. | 871 | 570-1 | CN03436 | | | | | | | | | 01/08/2021 | 50.00 | $50.00 | | | |
| Cred Inc. | 872 | 658-1 | CN03026,CN06638 | | | | | | | | | 01/11/2021 | 348.13 | $348.13 | | | |
| Cred Inc. | 873 | | CN02535 | | | | | | | | | 01/08/2021 | 30.00 | $30.00 | | | |
| Cred Inc. | 874 | 570-1 | CN04024 | | | | | | | | | 01/06/2021 | 14,832.23 | $14,832.23 | | | |
| Cred Inc. | 875 | 544-1 | CN01641 | | | | | | | | | 01/07/2021 | Unknown/unliquidated | Unknown/unliquidated | | | |
| Cred Inc. | 876 | 765-1 | CN03105 | | | | | | | | | 03/18/2021 | 1,556.59 | $1,556.59 | | | |
| Cred Inc. | 877 | | CN05690 | | | | | | | | | 02/01/2021 | 20,221.84 | $20,221.84 | | | |
| Cred Inc. | 878 | 576-1 | CN03407 | | | | | | | | | 01/08/2021 | 445.45 | $445.45 | | | |
| Cred Inc. | 879 | 520-1 | CN06217 | | | | | | | | | 01/06/2021 | 540.61 | $540.61 | | | |
| Cred Inc. | 882 | 1049-1 | CN03226 | | | | | | | | | 02/09/2021 | 895.49 | $895.49 | | | |
| Cred Inc. | 883 | 559-1 | CN06080 | | | | | | | | | 01/07/2021 | 626.73 | $626.73 | | $313.73 | $313.00 |
| Cred Inc. | 884 | 561-1 | CN01546 | | | | | | | | | 01/07/2021 | 10.55 | $10.55 | | | |
| Cred Inc. | 885 | 690 | CN02155 | | | | | | | | | 01/11/2021 | 236.47 | | | $236.47 | |
| Cred Inc. | 886 | 721-1 | CN04114 | | | | | | | | | 01/15/2021 | 38,867.59 | $38,867.59 | | | |
| Cred Inc. | 887 | 724-1 | CN05396 | | | | | | | | | 01/15/2021 | 547.60 | $547.60 | | | |
| Cred Inc. | 888 | 1068-1 | CN01256 | | | | | | | | | 02/09/2021 | 603,161.78 | $603,161.78 | | | |
| Cred Inc. | 889 | 1022-1 | CN05293 | | | | | | | | | 02/08/2021 | 3,463.40 | $3,463.40 | | | |



Claims Register as of 1/7/2022
Sorted Numerically

| Debtor | Claim No. | Court Claim No | Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date Filed | Total Amount | Unsecured | Secured | Priority | Admin Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cred Inc. | 890 | | CIN00578 | | | | | | | | | 02/22/2021 | | | | | |
| Cred Inc. | 892 | 574-1 | CIN04727 | | | | | | | | | 01/08/2021 | 45,608.03 | $45,608.03 | | | |
| Cred Inc. | 894 | 1066-1 | CIN05541 | | | | | | | | | 02/09/2021 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 895 | 928 | CIN04061 | | | | | | | | | 02/03/2021 | 4,881.35 | $4,881.35 | | | |
| Cred Inc. | 896 | 1122-1 | CIN05624 | | | | | | | | | 02/10/2021 | 867.23 | $867.23 | | | |
| Cred Inc. | 897 | 1065-1 | CIN04485 | | | | | | | | | 02/09/2021 | 882.50 plus unknown/unliquidated | 882.50 plus unknown/unliquidated | | | |
| Cred Inc. | 898 | 606-1 | CIN00425 | | | | | | | | | 01/09/2021 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 899 | | CIN05764 | | | | | | | | | 01/07/2021 | 161.00 | | | $161.00 | |
| Cred Inc. | 902 | 557-1 | CIN00167 | | | | | | | | | 01/07/2021 | 311.83 | $311.83 | | | |
| Cred Inc. | 904 | 1055-1 | CIN02422 | | | | | | | | | 02/09/2021 | Unknown/unliquidated | Unknown/unliquidated | | | |
| Cred Inc. | 905 | 923-1 | CIN03218 | | | | | | | | | 02/03/2021 | 3,829,221.40 | $3,829,221.40 | | | |
| Cred Inc. | 906 | 842-1 | CIN02974 | | | | | | | | | 01/07/2021 | 567.92 | $567.92 | | | |
| Cred Inc. | 907 | 1133-1 | CIN05201 | | | | | | | | | 02/13/2021 | 1,817.73 | $1,817.73 | | | |
| Cred Inc. | 908 | 1150-1 | CIN02169 | | | | | | | | | 03/03/2021 | 81.09 plus unknown / unliquidated | 81.09 plus unknown / unliquidated | | | |
| Cred Inc. | 909 | 920 | CIN03982 | | | | | | | | | 02/03/2021 | 156,067.64 | $156,067.64 | | | |
| Cred Inc. | 910 | 1096-1 | CIN01284 | | | | | | | | | 02/10/2021 | 13,655.85 | $13,655.85 | | | |
| Cred Inc. | 911 | 744-1 | CIN03176 | | | | | | | | | 01/17/2021 | 3,002.99 | $3,002.99 | | | |
| Cred Inc. | 912 | 1016-1 | CIN01295 | | | | | | | | | 02/09/2021 | 1,195.68 | $1,195.68 | | | |
| Cred Inc. | 913 | 662-1 | CIN03198 | | | | | | | | | 01/11/2021 | $158.23 plus unknown/unliquidated | $158.23 plus unknown/unliquidated | | | |
| Cred Inc. | 914 | | CIN00208 | | | | | | | | | 01/08/2021 | 137,366.76 | $137,366.76 | | | |
| Cred Inc. | 915 | 1117-1 | CIN05067 | | | | | | | | | 02/10/2021 | 249,268.70 | $249,268.70 | | | |
| Cred Inc. | 917 | 1043-1 | CIN02269 | | | | | | | | | 02/09/2021 | 9,701.58 | $9,701.58 | | | |
| Cred Inc. | 918 | 562-1 | CIN03056 | | | | | | | | | 01/07/2021 | 566.64 | $566.64 | | | |
| Cred Inc. | 919 | 611-1 | CIN01770 | | | | | | | | | 01/09/2021 | 162974.76 plus unknown/unliquidated | 162974.76 plus unknown/unliquidated | | | |
| Cred Inc. | 920 | 1101-1 | CIN05788 | | | | | | | | | 02/10/2021 | 710,740.33 | $710,740.33 | | | |
| Cred Inc. | 921 | 1048-1 | CIN01166 | | | | | | | | | 02/09/2021 | 70,177.18 | $70,177.18 | | | |
| Cred Inc. | 922 | 789-1 | CIN04743 | | | | | | | | | 01/20/2021 | 1,470.31 | $1,470.31 | | | |
| Cred Inc. | 923 | | CIN02506 | | | | | | | | | 01/06/2021 | 52,500.00 | $52,500.00 | | | |
| Cred Inc. | 924 | 1141-1 | CIN03309 | | | | | | | | | 02/09/2021 | 7,635.64 | $7,635.64 | | | |
| Cred Inc. | 925 | | CIN00191 | | | | | | | | | 01/07/2021 | | Blank | | | |
| Cred Inc. | 926 | 683-1 | CIN03311 | | | | | | | | | 01/13/2021 | 1,196.34 plus unknown/unliquidated | 1196.34 plus unknown/unliquidated | | | |
| Cred Inc. | 927 | 594-1 | CIN05076 | | | | | | | | | 01/09/2021 | 39921.00 plus unknown/unliquidated | 39921.00 plus unknown/unliquidated | | | |
| Cred Inc. | 928 | | CIN02609 | | | | | | | | | 01/08/2021 | 130.25 | $130.25 | | | |
| Cred Inc. | 929 | 599-1 | CIN01332 | | | | | | | | | 01/09/2021 | 23,050.71 | $21,050.71 | | | |
| Cred Inc. | 930 | 602-1 | CIN03908 | | | | | | | | | 01/09/2021 | 1,087,212.00 | $1,087,212.00 | | | |
| Cred Inc. | 931 | 943-1 | CIN04118 | | | | | | | | | 02/05/2021 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 932 | 603-1 | CIN03587 | | | | | | | | | 01/09/2021 | 12,544.42 | $12,544.42 | | | |
| Cred Inc. | 933 | 727-1 | CIN04708 | | | | | | | | | 01/15/2021 | 5,424.62 | $5,424.62 | | | |
| Cred Inc. | 934 | 569-1 | CIN03186 | | | | | | | | | 01/08/2021 | 5,049.14 | $5,049.14 | | | |
| Cred Inc. | 936 | 964-1 | CIN02505 | | | | | | | | | 02/06/2021 | 17,314.77 plus unknown / unliquidated | 17314.77 plus unknown / unliquidated | | | |
| Cred Inc. | 937 | | CIN06151 | | | | | | | | | 01/09/2021 | 22,206,130.32 | $22,206,130.32 | | | |
| Cred Inc. | 938 | 988-1 | CIN05546 | | | | | | | | | 02/07/2021 | 12,156.10 | $12,156.10 | | | |
| Cred Inc. | 939 | 940-1 | CIN03575 | | | | | | | | | 02/04/2021 | 12,424.62 | $12,424.62 | | | |
| Cred Inc. | 941 | 607-1 | CIN02106 | | | | | | | | | 01/09/2021 | 1,258.00 | $1,258.00 | | | |
| Cred Inc. | 942 | 1148-1 | CIN02034 | | | | | | | | | 02/09/2021 | 65,324.14 | $65,324.14 | | | |
| Cred Inc. | 943 | 645-1 | CIN02036 | | | | | | | | | 01/11/2021 | $1,343.32 plus unknown / unliquidated | 1343.32 plus unknown / unliquidated | | | |
| Cred Inc. | 944 | 1139-1 | CIN02305 | | | | | | | | | 02/09/2021 | 74,611.25 | $74,611.25 | | | |
| Cred Inc. | 945 | 601-1 | CIN05276 | | | | | | | | | 01/09/2021 | 5,572.72 | $5,572.72 | | | |
| Cred Inc. | 946 | 618-1 | CIN01942 | | | | | | | | | 01/10/2021 | 386.14 | $386.14 | | | |
| Cred Inc. | 947 | 939-1 | CIN02616 | | | | | | | | | 02/04/2021 | 11,965.65 | $11,965.65 | | | |
| Cred Inc. | 948 | 625-1 | CIN02284 | | | | | | | | | 01/10/2021 | 6,983.19 | $6,983.19 | | | |
| Cred Inc. | 949 | 1142-1 | CIN02623 | | | | | | | | | 02/09/2021 | 24,888.24 | $24,888.24 | | | |
| Cred Inc. | 950 | 970-1 | CIN02810 | | | | | | | | | 02/07/2021 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 951 | 597-1 | CIN03045 | | | | | | | | | 01/09/2021 | 1,576.38 | $1,576.38 | | | |
| Cred Inc. | 954 | 1179-1 | CIN03392 | | | | | | | | | 04/14/2021 | 9,900.00 | $9,900.00 | | | |
| Cred Inc. | 955 | 873-1 | CIN03398 | | | | | | | | | 01/21/2021 | 211,090.00 | $211,090.00 | | | |
| Cred Inc. | 956 | 786-1 | CIN03899 | | | | | | | | | 01/20/2021 | 12,509.71 | $12,509.71 | | | |
| Cred Inc. | 957 | 1178-1 | CIN03404 | | | | | | | | | 04/13/2021 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 958 | 783-1 | CIN04672 | | | | | | | | | 01/19/2021 | 10055.07 plus unliquidated | 10055.07 plus unliquidated | | | |
| Cred Inc. | 959 | 590-1 | CIN04327 | | | | | | | | | 01/09/2021 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 960 | 1145-1 | CIN03462 | | | | | | | | | 02/09/2021 | 558,990.05 | $558,990.05 | | | |
| Cred Inc. | 961 | 620-1 | CIN00380 | | | | | | | | | 01/10/2021 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 962 | 828-1 | CIN05128 | | | | | | | | | 01/24/2021 | 1,385.96 | $1,385.96 | | | |
| Cred Inc. | 963 | 1051-1 | CIN00056 | | | | | | | | | 02/09/2021 | 3,708,860.00 plus unknown / unliquidated | 3708860.00 plus unknown / unliquidated | | | |
| Cred Inc. | 964 | 685-1 | CIN02997 | | | | | | | | | 01/13/2021 | 9,769.47 | $9,769.47 | | | |
| Cred Inc. | 965 | 941-1 | CIN01150 | | | | | | | | | 02/04/2021 | Unknown/unliquidated | Unknown/unliquidated | | | |
| Cred Inc. | 967 | 756-1 | CIN06283 | | | | | | | | | 01/17/2021 | 5,563.03 | $5,563.03 | | | |
| Cred Inc. | 970 | 813-1 | CIN00096 | | | | | | | | | 01/23/2021 | 59.04 | $59.04 | | | |
| Cred Inc. | 971 | 958-1 | CIN06526 | | | | | | | | | 02/06/2021 | 29.87 | $29.87 | | | |
| Cred Inc. | 972 | 975-1 | CIN05945 | | | | | | | | | 02/07/2021 | 22,713.85 | $22,713.85 | | | |
| Cred Inc. | 973 | 780-1 | CIN00072 | | | | | | | | | 01/19/2021 | 82,835.78 | $82,835.78 | | | |
| Cred Inc. | 974 | 796-1 | CIN00076 | | | | | | | | | 01/20/2021 | 10,000.00 | $10,000.00 | | | |
| Cred Inc. | 975 | 819-1 | CIN00114 | | | | | | | | | 01/23/2021 | 1,273.99 | $1,273.99 | | | |
| Cred Inc. | 976 | 670-1 | CIN00470 | | | | | | | | | 01/12/2021 | 761197.44 plus unknown / unliquidated | 761197.44 plus unknown / unliquidated | $3,025.00 | | |
| Cred Inc. | 977 | 824-1 | CIN00077 | | | | | | | | | 01/24/2021 | 27,950.09 | $27,950.09 | | | |
| Cred Inc. | 978 | 1195-1 | CIN05187 | | | | | | | | | 05/25/2021 | 3,254.68 | $3,254.68 | | | |
| Cred Inc. | 979 | 993-1 | CIN04428 | | | | | | | | | 02/07/2021 | 41,155.07 | $41,155.07 | | | |
| Cred Inc. | 980 | 990-1 | CIN05983 | | | | | | | | | 02/07/2021 | 33,310.98 | $33,310.98 | | | |
| Cred Inc. | 981 | 812-1 | CIN00096 | | | | | | | | | 01/23/2021 | 271.09 | $271.09 | | | |
| Cred Inc. | 983 | 959-1 | CIN01681 | | | | | | | | | 02/06/2021 | 5,421.68 | $5,421.68 | | | |
| Cred Inc. | 984 | 972-1 | CIN00863 | | | | | | | | | 02/07/2021 | 576.31 | $576.31 | | | |
| Cred Inc. | 987 | 991-1 | CIN00163 | | | | | | | | | 02/07/2021 | 6,708.97 | $6,708.97 | | | |
| Cred Inc. | 990 | 1139-1 | CIN25219 | | | | | | | | | 02/18/2021 | 20,000.00 plus unknown / unliquidated | 20000.00 plus unknown / unliquidated | | | |
| Cred Inc. | 991 | 1110-1 | CIN01491 | | | | | | | | | 02/10/2021 | 270.00 plus unknown / unliquidated | 270.00 plus unknown / unliquidated | | | |
| Cred Inc. | 992 | | CIN05766 | | | | | | | | | 01/11/2021 | 1,816.53 | $1,816.53 | | | |
| Cred Inc. | 993 | 1165-1 | CIN00044 | | | | | | | | | 03/23/2021 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 994 | | CIN05408 | | | | | | | | | 01/11/2021 | $6,267.08 plus unknown / unliquidated | 6267.08 plus unknown / unliquidated | | | |
| Cred Inc. | 995 | 688-1 | CIN05438 | | | | | | | | | 01/13/2021 | $1,175,141.16 plus unknown / unliquidated | 1175141.16 plus unknown / unliquidated | | | |
| Cred Inc. | 996 | 913-1 | CIN00190 | | | | | | | | | 01/29/2021 | 2,179.81 | $2,179.81 | | | |
| Cred Inc. | 997 | 820-1 | CIN05468 | | | | | | | | | 01/23/2021 | 15,068.81 | $15,068.81 | | | |
| Cred Inc. | 999 | 914-1 | DE LUDE, BETHANY | | | | | | | | | 02/02/2021 | 50,000.00 | | $50,000.00 | | |
| Cred Inc. | 1001 | 1111-1 | CIN21784 | | | | | | | | | 02/10/2021 | 33.24 | $33.24 | | | |
| Cred Inc. | 1002 | 867-1 | CIN05589 | | | | | | | | | 01/27/2021 | 50.26 | $50.26 | | | |
| Cred Inc. | 1003 | 692-1 | CIN01370 | | | | | | | | | 01/13/2021 | 1,760.62 plus unknown / unliquidated | 1760.62 plus unknown / unliquidated | | | |
| Cred Inc. | 1004 | 979-1 | CIN06220 | | | | | | | | | 02/07/2021 | 67,173.64 | $67,173.64 | | | |
| Cred Inc. | 1005 | 1128-1 | ALGO CAPITAL MASTER FUND LP | | | | | | | | | 02/11/2021 | 100,000.00 | $100,000.00 | | | |



Claims Register as of 1/7/2022
Sorted Numerically

| Debtor | Claim No. | Court Claim No | Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date Filed | Total Amount | Unsecured | Secured | Priority | Admin Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cred Inc. | 1006 909-1 | CIN02056 | | | | | | | | | | 02/02/2021 | 163,775.00 plus unknown / unliquidated | 163775.00 plus unknown / unliquidated | | | |
| Cred Inc. | 1007 681-1 | CIN01970 | | | | | | | | | | 01/12/2021 | 2,479.57 | 2,479.57 | | | |
| Cred Inc. | 1008 656 | CIN02513 | | | | | | | | | | 01/11/2021 | Unliquidated | Unliquidated | | | |
| Cred Inc. | 1009 623-1 | CIN00321 | | | | | | | | | | 01/10/2021 | 3522.04 plus unknown / unliquidated | 3522.04 plus unknown / unliquidated | | | |
| Cred Inc. | 1010 1171-1 | | Carlos Manuel Gonzalez Bello | | Pje. Lo Varoli 0235 | | | Rancagua | O'Higgins | 2820000 | Chile | 04/07/2021 | 5,000.00 | 12,000.00 | | $3,000.00 | |
| Cred Inc. | 1011 | CIN00270 | | | | | | | | | | 01/17/2021 | 9,608.00 | 59,608.00 | | | |
| Cred Inc. | 1012 1169-1 | CIN03720 | | | | | | | | | | 04/05/2021 | 1,050.00 | 31,050.00 | | | |
| Cred Inc. | 1014 737-1 | CIN03789 | | | | | | | | | | 01/16/2021 | 16,345.99 | 516,345.99 | | | |
| Cred Inc. | 1016 | CIN04720 | | | | | | | | | | 01/15/2021 | | | | | |
| Cred Inc. | 1018 1004-1 | CIN03789 | | | | | | | | | | 02/08/2021 | 20,337.45 | 520,337.45 | | | |
| Cred Inc. | 1019 643-1 | CIN05849 | | | | | | | | | | 01/11/2021 | 12,381.09 | 512,381.09 | | | |
| Cred Inc. | 1020 | CIN00947 | | | | | | | | | | 01/12/2021 | 6,897.51 | 56,897.51 | | | |
| Cred Inc. | 1021 637-1 | CIN03397 | | | | | | | | | | 01/10/2021 | 582,052.59 plus unknown / unliquidated | 82052.59 plus unknown / unliquidated | | | |
| Cred Inc. | 1022 1190-1 | CIN06086 | | | | | | | | | | 05/07/2021 | 9,771.00 | 59,771.00 | | | |
| Cred Inc. | 1023 1098-1 | CIN00229 | | | | | | | | | | 02/10/2021 | 38,640.55 | 538,640.55 | | | |
| Cred Inc. | 1024 578-1 | CIN01352 | | | | | | | | | | 01/08/2021 | 56.59 | 556.59 | | | |
| Cred Inc. | 1025 785-1 | CIN02247 | | | | | | | | | | 01/20/2021 | 958.13 | 5958.13 | | | |
| Cred Inc. | 1026 585-1 | CIN03289 | | | | | | | | | | 01/08/2021 | 30.76 | 530.76 | | | |
| Cred Inc. | 1027 693 | CIN03595 | | | | | | | | | | 01/11/2021 | 38,351.80 | | | $38,351.80 | |
| Cred Inc. | 1029 667-1 | CIN02266 | | | | | | | | | | 01/12/2021 | 10,117.82 plus unknown / unliquidated | 10117.82 plus unknown / unliquidated | | | |
| Cred Inc. | 1030 695-1 | CIN00476 | | | | | | | | | | 01/11/2021 | 347,198.78 | 5347,198.78 | | | |
| Cred Inc. | 1031 621-1 | CIN05039 | | | | | | | | | | 01/10/2021 | 212.76 plus unknown/unliquidated | 212.76 plus unknown/unliquidated | | | |
| Cred Inc. | 1032 | CIN04047 | | | | | | | | | | 01/20/2021 | 7,683.52 | 57,683.52 | | | |
| Cred Inc. | 1033 634-1 | CIN05039 | | | | | | | | | | 01/10/2021 | 212.76 plus unknown/unliquidated | 212.76 plus unknown/unliquidated | | | |
| Cred Inc. | 1034 987-1 | CIN02330 | | | | | | | | | | 02/07/2021 | 7,730.45 plus unknown / unliquidated | 7730.45 plus unknown / unliquidated | | | |
| Cred Inc. | 1035 629-1 | CIN06055 | | | | | | | | | | 01/10/2021 | 161854.02 plus unknown/unliquidated | 161854.02 plus unknown/unliquidated | | | |
| Cred Inc. | 1036 690-1 | CIN00031 | | | | | | | | | | 01/13/2021 | 109.00 | 5109.00 | | | |
| Cred Inc. | 1037 743-1 | CIN00442 | | | | | | | | | | 01/17/2021 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 1038 1200-1 | CIN04032 | | | | | | | | | | 06/18/2021 | 229.00 | 529.00 | | | $200.00 |
| Cred Inc. | 1039 631-1 | CIN03175 | | | | | | | | | | 01/10/2021 | $1,070.98 plus unknown / unliquidated | 1070.98 plus unknown / unliquidated | | | |
| Cred Inc. | 1040 622-1 | CIN01247 | | | | | | | | | | 01/10/2021 | 510,120.00 plus unknown / unliquidated | 10120.00 plus unknown / unliquidated | | | |
| Cred Inc. | 1041 1041-1 | CIN02348 | | | | | | | | | | 02/09/2021 | 2,234.97 | $2,234.97 | | | |
| Cred Inc. | 1043 915-1 | CIN02717 | | | | | | | | | | 02/02/2021 | 17.65 | $17.65 | | | |
| Cred Inc. | 1044 626-1 | CIN05534 | | | | | | | | | | 01/10/2021 | 10,000.00 | $10,000.00 | | | |
| Cred Inc. | 1045 | CIN00324 | | | | | | | | | | 05/30/2021 | 12,764.02 | $12,764.02 | | | |
| Cred Inc. | 1046 AHP 1 | | A SERIES OF AHP INVESTMENT LP | BELLTOWER FUND GROUP | 942 19TH AVE E APT 302 | | | SEATTLE | WA | 98112-3501 | | 01/25/2021 | 50,000.00 | $50,000.00 | | | |
| Cred Inc. | 1047 673-1 | CIN02733 | | | | | | | | | | 01/12/2021 | 10,827.27 | $10,827.27 | | | |
| Cred Inc. | 1048 654-1 | CIN04727 | | | | | | | | | | 01/11/2021 | 45,608.03 | $45,608.03 | | | |
| Cred Inc. | 1049 1142-1 | CIN02811 | | | | | | | | | | 02/19/2021 | 400.00 plus unknown / unliquidated | 400.00 plus unknown / unliquidated | | | |
| Cred Inc. | 1050 650-1 | CIN04617 | | | | | | | | | | 01/11/2021 | 19,798.97 | $19,798.97 | | | |
| Cred Inc. | 1051 | CIN04614 | | | | | | | | | | 01/11/2021 | 1,410.31 | $1,410.31 | | | |
| Cred Inc. | 1052 805-1 | CIN02832 | | | | | | | | | | 01/22/2021 | 95,146.70 | $95,146.70 | | | |
| Cred Inc. | 1053 753-1 | CIN00517 | | | | | | | | | | 01/17/2021 | 6,511.27 | $6,511.27 | | | |
| Cred Inc. | 1054 1184-1 | CIN02915 | | | | | | | | | | 04/18/2021 | 11,877.75 | $11,877.75 | | | |
| Cred Inc. | 1055 661-1 | CIN04393 | | | | | | | | | | 01/11/2021 | 14,546.11 | $14,546.11 | | | |
| Cred Inc. | 1057 655-1 | CIN04148 | | | | | | | | | | 01/11/2021 | 4,233.33 | $4,233.33 | | | |
| Cred Inc. | 1058 694-1 | CIN00311 | | | | | | | | | | 01/13/2021 | 7,363.41 | $7,363.41 | | | |
| Cred Inc. | 1059 1156-1 | CIN02917 | | | | | | | | | | 03/08/2021 | 123.00 | 123.00 | | $127.00 | |
| Cred Inc. | 1061 1025-1 | CIN02924 | | | | | | | | | | 02/08/2021 | 2,571.76 | $2,571.76 | | | |
| Cred Inc. | 1062 660-1 | CIN02840 | | | | | | | | | | 01/11/2021 | 136,532.07 | $136,532.07 | | | |
| Cred Inc. | 1064 1134-1 | CIN03095 | | | | | | | | | | 02/14/2021 | 60.19 | $60.19 | | | |
| Cred Inc. | 1065 651-1 | CIN02664 | | | | | | | | | | 01/11/2021 | 5904.20 plus unknown/unliquidated | 5904.20 plus unknown/unliquidated | | | |
| Cred Inc. | 1066 1083-1 | CIN03238 | | | | | | | | | | 02/10/2021 | unknown/unliquidated | unknown/unliquidated | | | |
| Cred Inc. | 1067 659-1 | CIN01204 | | | | | | | | | | 01/11/2021 | 12,626.00 | $12,626.00 | | | |
| Cred Inc. | 1071 1042-1 | | ORACLE CREDIT CORP AND ORACLE AMERICA INC | SII TO NETSUITE INC ORACLE | BUCHALTER A PROFESSIONAL CORP | SHAWN M CHRISTIANSON | 55 2ND ST 17TH FL | SAN FRANCISCO | CA | 94105 | | 02/09/2021 | 16,167.78 | $16,167.78 | | | |
| Cred Inc. | 1072 686-1 | CIN04255 | | | | | | | | | | 01/13/2021 | 29,057.85 | $29,057.85 | | | |
| Cred Inc. | 1073 872-1 | CIN06257 | | | | | | | | | | 01/28/2021 | 3,140.98 | $3,140.98 | | | |
| Cred Inc. | 1074 799-1 | CIN04807 | | | | | | | | | | 01/21/2021 | 4,807.87 | $4,807.87 | | | |
| Cred Inc. | 1075 879-1 | CIN05748 | | | | | | | | | | 01/28/2021 | 33,131.76 | $33,131.76 | | | |
| Cred Inc. | 1076 664-1 | CIN06035 | | | | | | | | | | 01/12/2021 | $68,142.82 plus unknown / unliquidated | 68142.82 plus unknown / unliquidated | | | |
| Cred Inc. | 1078 679-1 | CIN02685 | | | | | | | | | | 01/12/2021 | 53,002.00 | $53,002.00 | | | |
| Cred Inc. | 1079 876-1 | CIN01708 | | | | | | | | | | 01/28/2021 | 74.40 | $74.40 | | | |
| Cred Inc. | 1080 1131-1 | CIN02000 | | | | | | | | | | 02/08/2021 | 4,435.56 | $4,435.56 | | | |
| Cred Inc. | 1081 1161-1 | CIN04310 | | | | | | | | | | 03/17/2021 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 1082 | CIN02288 | | | | | | | | | | 01/29/2021 | 1,024.96 | $1,024.96 | | | |
| Cred Inc. | 1083 1168-1 | CIN00429 | | | | | | | | | | 03/31/2021 | 77.12 | $77.12 | | | |
| Cred Inc. | 1085 1109-1 | CIN04406 | | | | | | | | | | 02/10/2021 | 32,009.73 | $32,009.73 | | | |
| Cred Inc. | 1086 883-1 | | COMPTROLLER OF THE TREASURY | TRIA WHITE | 301 W PRESTON ST RM #409 | | | BALTIMORE | MD | 21201 | | 01/29/2021 | 3,619.00 | Withdrawn | | Withdrawn | |
| Cred Inc. | 1087 946-1 | CIN00434 | | | | | | | | | | 02/05/2021 | 966.25 | $966.25 | | | |
| Cred Inc. | 1088 934-1 | CIN04407 | | | | | | | | | | 02/04/2021 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 1090 887-1 | CIN05719 | | | | | | | | | | 01/30/2021 | 868.97 | $868.97 | | | |
| Cred Inc. | 1091 980-1 | CIN04466 | | | | | | | | | | 02/07/2021 | 2,521.34 | $2,521.34 | | | |
| Cred Inc. | 1093 894-1 | CIN01828 | | | | | | | | | | 01/31/2021 | 16.44 | $16.44 | | | |
| Cred Inc. | 1094 768-1 | CIN01055 | | | | | | | | | | 01/18/2021 | 2,179.22 | $2,179.22 | | | |
| Cred Inc. | 1095 900-1 | CIN00520 | | | | | | | | | | 01/31/2021 | 17,383.19 plus unknown / unliquidated | 17383.19 plus unknown / unliquidated | | | |
| Cred Inc. | 1096 687-1 | CIN03601 | | | | | | | | | | 01/13/2021 | 7,860.20 plus unknown / unliquidated | 7860.20 plus unknown / unliquidated | | | |
| Cred Inc. | 1097 696-1 | CIN05821 | | | | | | | | | | 01/14/2021 | 2,228.00 | $2,228.00 | | | |
| Cred Inc. | 1098 1187-1 | CIN04480 | | | | | | | | | | 08/12/2021 | 10,021.00 | $10,021.00 | | | |
| Cred Inc. | 1099 797-1 | CIN01225 | | | | | | | | | | 01/20/2021 | 235.73 plus unknown / unliquidated | 235.73 plus unknown / unliquidated | | | |
| Cred Inc. | 1100 1087-1 | CIN04538 | | | | | | | | | | 02/10/2021 | 85.29 | $85.29 | | | |
| Cred Inc. | 1101 | CIN01578 | | | | | | | | | | 02/01/2021 | 7,698.70 | $7,698.70 | | | |
| Cred Inc. | 1102 787-1 | CIN04962 | | | | | | | | | | 01/20/2021 | 1,091.79 | $1,091.79 | | | |
| Cred Inc. | 1103 707-1 | CIN01643 | | | | | | | | | | 01/14/2021 | 1,648.04 | $1,648.04 | | | |
| Cred Inc. | 1104 843-1 | CIN00832 | | | | | | | | | | 01/15/2021 | 228.78 | | | | $228.78 |
| Cred Inc. | 1105 708-1 | CIN05356 | | | | | | | | | | 01/14/2021 | 7,840.00 | $7,840.00 | | | |
| Cred Inc. | 1106 865-1 | CIN00470 | | | | | | | | | | 01/27/2021 | 712,881.79 plus unknown / unliquidated | 709856.79 plus unknown / unliquidated | | 3025.00 plus unknown / unliquidated | |
| Cred Inc. | 1107 951-1 | CIN00470 | | | | | | | | | | 02/02/2021 | 775,222.44 plus unknown/unliquidated | 772197.44 plus unknown/unliquidated | | 3025.00 plus unknown / unliquidated | |
| Cred Inc. | 1108 930-1 | CIN00266 | | | | | | | | | | 02/03/2021 | 68.21 plus unknown / unliquidated | 68.21 plus unknown / unliquidated | | | |
| Cred Inc. | 1109 713-1 | CIN05907 | | | | | | | | | | 01/15/2021 | 190.54 | $190.54 | | | |
| Cred Inc. | 1111 1324-1 | CIN01400 | | | | | | | | | | 05/15/2021 | 886.25 | | | $886.25 | |
| Cred Inc. | 1115 1149-1 | CIN05601 | | | | | | | | | | 02/28/2021 | 18,839.21 | $18,839.21 | | | |
| Cred Inc. | 1116 763-1 | CIN06389 | | | | | | | | | | 01/14/2021 | 2,900.00 | $2,900.00 | | | |



| Debtor | Claim No. | Court Claim No | Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date Filed | Total Amount | Unsecured | Secured | Priority | Admin Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cred Inc. | 1118 726-1 | CIN03839 | | | | | | | | | | 01/15/2021 | 76720.20 plus unliquidated | 76720.20 plus unknown / unliquidated | | | |
| Cred Inc. | 1119 732-1 | CIN04629 | | | | | | | | | | 01/15/2021 | 2,380.74 | $2,380.74 | | | |
| Cred Inc. | 1122 1103-1 | CIN06193 | | | | | | | | | | 02/10/2021 | 2,921.09 | $2,921.09 | | | |
| Cred Inc. | 1123 857-1 | CIN01858 | | | | | | | | | | 01/26/2021 | Unknown / Unliquidated | Unknown / Unliquidated | | | |
| Cred Inc. | 1124 1091-1 | CIN06065 | | | | | | | | | | 02/10/2021 | 1,252.48 | $1,252.48 | | | |
| Cred Inc. | 1125 808-1 | CIN06242 | | | | | | | | | | 01/23/2021 | 1,330.24 | $1,330.24 | | | |
| Cred Inc. | 1126 | CIN05682 | | | | | | | | | | 01/12/2021 | 1,864.23 | $1,864.23 | | | |
| Cred Inc. | 1127 | CIN05005 | | | | | | | | | | 01/14/2021 | 592.00 | $592.00 | | | |
| Cred Inc. | 1128 | CIN03162 | | | | | | | | | | 01/14/2021 | 52,000.00 | $52,000.00 | | | |
| Cred Inc. | 1131 725-1 | CIN01745 | | | | | | | | | | 01/15/2021 | 1,432.92 | $1,432.92 | | | |
| Cred Inc. | 1133 | CIN01095 | | | | | | | | | | 01/15/2021 | 1,048.88 | $1,048.88 | | | |
| Cred Inc. | 1134 723-1 | CIN02674 | | | | | | | | | | 01/15/2021 | 115,516.70 | $115,516.70 | | | |
| Cred Inc. | 1135 719-1 | CIN04060 | | | | | | | | | | 01/15/2021 | 3,103.98 | $3,103.98 | | | |
| Cred Inc. | 1137 718-1 | CIN03622 | | | | | | | | | | 01/15/2021 | 66,453.58 | $66,453.58 | | | |
| Cred Inc. | 1138 | CIN05676 | | | | | | | | | | 01/16/2021 | 76,919.43 plus unknown / unliquidated | 76919.43 plus unknown / unliquidated | | | |
| Cred Inc. | 1139 | CIN01607 | | | | | | | | | | 01/16/2021 | 563.25 | $563.25 | | | |
| Cred Inc. | 1141 | CIN01620 | | | | | | | | | | 01/17/2021 | 124.00 | $124.00 | | | |
| Cred Inc. | 1144 746-1 | CIN00401 | | | | | | | | | | 01/17/2021 | 2,901.98 | $2,901.98 | | | |
| Cred Inc. | 1146 754-1 | CIN02473 | | | | | | | | | | 01/17/2021 | 712.00 | $712.00 | | | |
| Cred Inc. | 1147 773-1 | CIN05790 | | | | | | | | | | 01/18/2021 | Unknown/unliquidated | Unknown/unliquidated | | | |
| Cred Inc. | 1148 763-1 | CIN01276 | | | | | | | | | | 01/18/2021 | 6,290.35 | $290.35 | | $6,000.00 | |
| Cred Inc. | 1149 846-1 | CIN02126 | | | | | | | | | | 01/19/2021 | 331.16 | $331.16 | | | |
| Cred Inc. | 1150 778-1 | CIN04897 | | | | | | | | | | 01/19/2021 | 38,453.58 | $38,453.58 | | | |
| Cred Inc. | 1151 844-1 | CIN03655 | | | | | | | | | | 01/19/2021 | 24,264.27 | $24,264.27 | | | |
| Cred Inc. | 1152 791-1 | CIN05802 | | | | | | | | | | 01/20/2021 | 30,000.00 | $30,000.00 | | | |
| Cred Inc. | 1153 793-1 | CIN00760 | | | | | | | | | | 01/20/2021 | 661.28 | $661.28 | | | |
| Cred Inc. | 1154 792-1 | CIN01095 | | | | | | | | | | 01/20/2021 | 1,048.88 | $1,048.88 | | | |
| Cred Inc. | 1155 788-1 | CIN04746 | | | | | | | | | | 01/20/2021 | 22,272.69 | $22,272.69 | | | |
| Cred Inc. | 1157 871-1 | CIN00001 | | | | | | | | | | 01/21/2021 | 2,615.34 | $2,615.34 | | | |
| Cred Inc. | 1158 801-1 | CIN04030 | | | | | | | | | | 01/21/2021 | 5,725.76 | $5,725.76 | | | |
| Cred Inc. | 1160 807-1 | CIN04703 | | | | | | | | | | 01/22/2021 | $3,306.81 plus unknown / unliquidated | 3306.81 plus unknown / unliquidated | | | |
| Cred Inc. | 1161 | CIN05703 | | | | | | | | | | 01/23/2021 | 153.15 plus unknown/unliquidated | 153.15 plus unknown/unliquidated | | | |
| Cred Inc. | 1162 | CIN00393 | | | | | | | | | | 01/23/2021 | 1,795.76 | $1,795.76 | | | |
| Cred Inc. | 1164 831-1 | CIN02038 | | | | | | | | | | 01/24/2021 | 34,615.00 | $34,615.00 | | | |
| Cred Inc. | 1165 826-1 | CIN00783 | | | | | | | | | | 01/24/2021 | 4,525.37 plus unknown / unliquidated | 4525.37 plus unknown / unliquidated | | | |
| Cred Inc. | 1166 830-1 | CIN00860 | | | | | | | | | | 01/24/2021 | 3,483.31 | $3,483.31 | | | |
| Cred Inc. | 1169 856-1 | CIN03631 | | | | | | | | | | 01/24/2021 | 1,562.08 | $1,562.08 | | | |
| Cred Inc. | 1170 822-1 | CIN03780 | | | | | | | | | | 01/24/2021 | 9,499.20 | $9,499.20 | | | |
| Cred Inc. | 1172 | CIN00814 | | | | | | | | | | 02/15/2021 | 47.25 | $47.25 | | | |
| Cred Inc. | 1174 864-1 | CIN05036 | | | | | | | | | | 01/27/2021 | 50.24 | $50.24 | | | |
| Cred Inc. | 1175 863-1 | CIN05036 | | | | | | | | | | 01/27/2021 | 99.49 | $99.49 | | | |
| Cred Inc. | 1176 855-1 | CIN03088 | | | | | | | | | | 01/26/2021 | 1,339.27 | $1,339.27 | | | |
| Cred Inc. | 1180 847-1 | CIN04674 | | | | | | | | | | 01/26/2021 | 102.67 | $102.67 | | | |
| Cred Inc. | 1181 1106-1 | CIN05836 | | | | | | | | | | 02/10/2021 | 31,415.46 | $31,415.46 | | | |
| Cred Inc. | 1182 866-1 | CIN05334 | | | | | | | | | | 01/27/2021 | 1,488.66 plus unknown / unliquidated | 1488.66 plus unknown / unliquidated | | | |
| Cred Inc. | 1184 907-1 | CIN01475 | | | | | | | | | | 01/29/2021 | 3,362.00 | $3,362.00 | | | |
| Cred Inc. | 1185 910-1 | CIN01007 | | | | | | | | | | 02/02/2021 | 6,964.06 | $6,964.06 | | | |
| Cred Inc. | 1186 854-1 | CIN01058 | | | | | | | | | | 01/26/2021 | 35,268.87 | $35,268.87 | | | |
| Cred Inc. | 1188 1102-1 | CIN01297 | | | | | | | | | | 02/10/2021 | 18,949.08 | $18,949.08 | | | |
| Cred Inc. | 1190 1129-1 | ALGO CAPITAL MASTER FUND LP | | | | | | | | | | 02/11/2021 | 200,000.00 | $200,000.00 | | | |
| Cred Inc. | 1191 874-1 | CIN01060 | | | | | | | | | | 01/21/2021 | 2,904.23 | $2,904.23 | | | |
| Cred Inc. | 1192 1153-1 | CIN02899 | | | | | | | | | | 03/05/2021 | 165.00 | $165.00 | | | |
| Cred Inc. | 1194 | CIN05742 | | | | | | | | | | 01/25/2021 | 519.15 | $519.15 | | | |
| Cred Inc. | 1195 1152-1 | CIN00248 | | | | | | | | | | 03/05/2021 | 1,615.52 | $1,615.52 | | | |
| Cred Inc. | 1197 1044-1 | CIN06364 | | | | | | | | | | 02/09/2021 | 15,140.82 | $15,140.82 | | | |
| Cred Inc. | 1198 875 | CIN04871 | | | | | | | | | | 01/21/2021 | 2,935.22 | $2,935.22 | | | |
| Cred Inc. | 1200 | CIN05370 | | | | | | | | | | 01/25/2021 | | Blank | | | |
| Cred Inc. | 1201 1164-1 | CIN04310 | | | | | | | | | | 03/20/2021 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 1202 986-1 | CIN06608 | | | | | | | | | | 02/07/2021 | 18,160.00 | $18,160.00 | | | |
| Cred Inc. | 1203 1114-1 | CIN00948 | | | | | | | | | | 02/18/2021 | 325.73 | $325.73 | | | |
| Cred Inc. | 1204 839 | CIN00036 | | | | | | | | | | 01/25/2021 | 4,048.00 | $4,048.00 | | | |
| Cred Inc. | 1205 1154-1 | CIN02760 | | | | | | | | | | 03/05/2021 | 1,827.75 | $1,827.75 | | | |
| Cred Inc. | 1206 | CIN01612 | | | | | | | | | | 01/29/2021 | 7,313.84 | $7,313.84 | | | |
| Cred Inc. | 1207 846-1 | CIN03758 | | | | | | | | | | 01/25/2021 | 10,896.12 | $10,896.12 | | | |
| Cred Inc. | 1209 838-1 | CIN02426 | | | | | | | | | | 01/25/2021 | 80,586.26 | $80,586.26 | | | |
| Cred Inc. | 1210 840-1 | CIN02607 | | | | | | | | | | 01/25/2021 | 82,714.97 | $82,714.97 | | | |
| Cred Inc. | 1211 814-1 | CIN00096 | | | | | | | | | | 01/23/2021 | 177.14 | $177.14 | | | |
| Cred Inc. | 1212 836-1 | CIN03782 | | | | | | | | | | 01/25/2021 | 20,945,534.76 plus unknown / unliquidated | 20945534.76 plus unknown / unliquidated | | | |
| Cred Inc. | 1213 809-1 | CIN02864 | | | | | | | | | | 01/23/2021 | 68.75 | $68.75 | | | |
| Cred Inc. | 1214 | CIN05911 | | | | | | | | | | 02/01/2021 | 6,961.19 | | | | $6,961.19 |
| Cred Inc. | 1215 837 | CIN02426 | | | | | | | | | | 01/25/2021 | 45,835.51 | $45,835.51 | | | |
| Cred Inc. | 1216 | CIN06286 | | | | | | | | | | 01/31/2021 | 8044.94 plus unliquidated | 8044.94 plus unliquidated | | | |
| Cred Inc. | 1217 833-1 | CIN06055 | | | | | | | | | | 01/24/2021 | 155,658.80 | $155,658.80 | | | |
| Cred Inc. | 1218 815-1 | CIN00096 | | | | | | | | | | 01/23/2021 | 40.02 | $40.02 | | | |
| Cred Inc. | 1219 841-1 | CIN03945 | | | | | | | | | | 01/25/2021 | 4,365.00 | $4,365.00 | | | |
| Cred Inc. | 1220 858 | CIN03645 | | | | | | | | | | 01/26/2021 | 2,169,603.11 | $2,169,603.11 | | | |
| Cred Inc. | 1222 899-1 | CIN03942 | | | | | | | | | | 01/31/2021 | 1,301.13 | $1,301.13 | | | |
| Cred Inc. | 1223 936-1 | CIN06606 | | | | | | | | | | 02/04/2021 | 3,213.00 | $3,213.00 | | | |
| Cred Inc. | 1224 903-1 | CIN01129 | | | | | | | | | | 02/01/2021 | 6,158.00 | $6,158.00 | | | |
| Cred Inc. | 1226 1092 | CIN03691 | | | | | | | | | | 02/03/2021 | 468.28 | $468.28 | | | |
| Cred Inc. | 1227 | CIN00538 | | | | | | | | | | 02/10/2021 | 1.00 plus unknown / unliquidated | 1.00 plus unknown / unliquidated | $24,145.70 | | |
| Cred Inc. | 1228 914-1 | CIN02096 | | | | | | | | | | 01/25/2021 | 515.35 | $515.35 | | | |
| Cred Inc. | 1229 1018-1 | CIN05606 | | | | | | | | | | 02/08/2021 | 24,796,867.00 | $24,796,867.00 | | | |
| Cred Inc. | 1230 912-1 | CIN06476 | | | | | | | | | | 02/02/2021 | 126 plus unliquidated | 126 plus unliquidated | | | |
| Cred Inc. | 1231 1046-1 | CIN00294 | | | | | | | | | | 02/09/2021 | 12,031,680.04 | $12,031,680.04 | | | |
| Cred Inc. | 1232 898-1 | CIN01871 | | | | | | | | | | 01/31/2021 | 15,275.27 | $15,275.27 | | | |
| Cred Inc. | 1233 880-1 | CIN03867 | | | | | | | | | | 01/28/2021 | 13,753.07 | $13,753.07 | | | |
| Cred Inc. | 1234 944-1 | CIN02564 | | | | | | | | | | 02/05/2021 | 1,712.25 | $1,712.25 | | | |
| Cred Inc. | 1235 922-1 | CIN05926 | | | | | | | | | | 02/01/2021 | 11.19 | $11.19 | | | |
| Cred Inc. | 1236 868-1 | CIN02274 | | | | | | | | | | 01/27/2021 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 1237 929-1 | CIN02382 | | | | | | | | | | 02/03/2021 | 132,568.00 | $132,568.00 | | | |
| Cred Inc. | 1238 996-1 | CIN04656 | | | | | | | | | | 02/07/2021 | Unknown/unliquidated | Unknown/unliquidated | | | |
| Cred Inc. | 1239 884-1 | CONTRACT WRANGLER INC | | | | | | | | | | 01/29/2021 | 7,871.25 | $7,871.25 | | | |
| Cred Inc. | 1240 917-1 | CIN01630 | | | | | | | | | | 02/02/2021 | 23,801.00 | $23,801.00 | | | |
| Cred Inc. | 1241 931-1 | CIN01043, CIN01044, CIN04542, CIN05311, CIN05312 | | | | | | | | | | 02/03/2021 | 2,688,851.55 | $2,688,851.55 | | | |
| Cred Inc. | 1242 919-1 | CIN03353 | | | | | | | | | | 02/02/2021 | 17,214.00 | $17,214.00 | | | |
| Cred Inc. | 1243 933-1 | CIN01287 | | | | | | | | | | 02/04/2021 | 672.17 | $672.17 | | | |
| Cred Inc. | 1244 881-1 | CIN05853 | | | | | | | | | | 01/29/2021 | 364,568.87 | $364,568.87 | | | |
| Cred Inc. | 1245 945-1 | CIN02312 | | | | | | | | | | 02/05/2021 | 41,314.24 | $41,314.24 | | | |
| Cred Inc. | 1247 1095-1 | CIN04453 | | | | | | | | | | 02/10/2021 | 3,128,994.81 | $3,128,994.81 | | | |
| Cred Inc. | 1248 1019-1 | CIN00536 | | | | | | | | | | 02/08/2021 | 20,337.25 | $20,337.25 | | | |

Claims Register as of 1/7/2022
Sorted Numerically

| Debtor | Claim No. | Court Claim No | Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date Filed | Total Amount | Unsecured | Secured | Priority | Admin Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cred Inc. | 1249 | 961-1 | CIN03506 | | | | | | | | | 02/06/2021 | 42,440.20 plus unknown / unliquidated | 42440.20 plus unknown / unliquidated | | | |
| Cred Inc. | 1250 | 982-1 | CIN01439 | | | | | | | | | 02/07/2021 | 353.48 | 353.48 | | | |
| Cred Inc. | 1251 | 1086-1 | CIN04256 | | | | | | | | | 02/10/2021 | 6,134.58 | 56,134.58 | | | |
| Cred Inc. | 1252 | 916-1 | CR FUND I | A SERIES OF AHP INVESTMENTS LP | BELLTOWER FUND GROUP | PO BOX 3217 | | SEATTLE | WA | 98114 | | 01/25/2021 | 275,000.00 | 275,000.00 | | | |
| Cred Inc. | 1253 | 1198 | CIN02418 | | | | | | | | | 06/10/2021 | 320.07 | 320.07 | | | |
| Cred Inc. | 1254 | 1144-1 | CIN02244 | | | | | | | | | 02/09/2021 | 86,548.08 | 586,548.08 | | | |
| Cred Inc. | 1255 | 965-1 | CIN03506 | | | | | | | | | 02/06/2021 | 42,440.20 plus unknown / unliquidated | 42440.20 plus unknown / unliquidated | | | |
| Cred Inc. | 1256 | 944-1 | CIN01041 | | | | | | | | | 01/26/2020 | 3,753.73 | 53,753.73 | | | |
| Cred Inc. | 1257 | 985-1 | CIN01833 | | | | | | | | | 02/07/2021 | 10,234.45 | 510,234.45 | | | |
| Cred Inc. | 1258 | 850-1 | CIN02336 | | | | | | | | | 01/26/2021 | 7,343.69 | 57,343.69 | | | |
| Cred Inc. | 1259 | 973-1 | CIN04984 | | | | | | | | | 02/07/2021 | 17,149.68 plus unknown / unliquidated | 17149.68 plus unknown / unliquidated | | | |
| Cred Inc. | 1260 | 1134-1 | CIN00424 | | | | | | | | | 02/08/2021 | 920.97 | 5920.97 | | | |
| Cred Inc. | 1261 | 1130-1 | CIN01936 | | | | | | | | | 02/08/2021 | 3,145.65 | 53,145.65 | | | |
| Cred Inc. | 1262 | 1096-1 | CIN01669 | | | | | | | | | 02/05/2021 | 104,874.00 | 5104,874.00 | | | |
| Cred Inc. | 1264 | 951-1 | CIN05337 | | | | | | | | | 02/05/2021 | 612,611.80 | 5612,611.80 | | | |
| Cred Inc. | 1266 | 949-1 | CIN00919 | | | | | | | | | 02/05/2021 | 978.99 plus unknown/unliquidated | 978.99 plus unknown/unliquidated | | | |
| Cred Inc. | 1267 | 960-1 | CIN03074 | | | | | | | | | 02/06/2021 | 1,749.65 | $1,749.65 | | | |
| Cred Inc. | 1268 | 1147-1 | CIN05319 | | | | | | | | | 02/09/2021 | 79,193.24 | 579,193.24 | | | |
| Cred Inc. | 1269 | 1081-1 | CIN01197 | | | | | | | | | 02/09/2021 | 2,334.88 | 52,334.88 | | | |
| Cred Inc. | 1270 | 968-1 | CIN03424 | | | | | | | | | 02/06/2021 | 7,753.35 | 57,753.35 | | | |
| Cred Inc. | 1271 | 1033-1 | CIN01296 | | | | | | | | | 02/09/2021 | 3,008.92 | 53,008.92 | | | |
| Cred Inc. | 1272 | 992-1 | CIN05252 | | | | | | | | | 02/07/2021 | 72,242.00 | 572,242.00 | | | |
| Cred Inc. | 1273 | 1063-1 | CIN02489 | | | | | | | | | 02/09/2021 | 1,493,206.97 | 51,493,206.97 | | | |
| Cred Inc. | 1274 | 1082 | CIN04654 | | | | | | | | | 02/09/2021 | 33,622.30 | 533,622.30 | | | |
| Cred Inc. | 1275 | 971-1 | CIN06216 | | | | | | | | | 02/07/2021 | 86,073.34 | 586,073.34 | | | |
| Cred Inc. | 1276 | 1073-1 | CIN04837 | | | | | | | | | 02/09/2021 | 22,323.57 | 522,323.57 | | | |
| Cred Inc. | 1277 | 1067-1 | CIN05804 | | | | | | | | | 02/09/2021 | 4,325.40 plus unknown / unliquidated | 4325.40 plus unknown / unliquidated | | | |
| Cred Inc. | 1279 | 1104-1 | CIN01617 | | | | | | | | | 02/10/2021 | 1,400.93 | 51,400.93 | | | |
| Cred Inc. | 1280 | 1074-1 | CIN03782 | | | | | | | | | 02/09/2021 | 20,954,478.67 | 520,954,478.67 | | | |
| Cred Inc. | 1281 | 1276-1 | CIN00961 | | | | | | | | | 03/01/2021 | 22,127.08 | 522,127.08 | | | |
| Cred Inc. | 1282 | 1032-1 | CIN06341 | | | | | | | | | 02/09/2021 | 263.31 | 5263.31 | | | |
| Cred Inc. | 1283 | 1227-1 | CIN01192 | | | | | | | | | 02/10/2021 | 457.68 | 5457.68 | | | |
| Cred Inc. | 1284 | 1271-1 | CIN01202 | | | | | | | | | 02/23/2021 | 259,924.68 | 5259,924.68 | | | |
| Cred Inc. | 1285 | 1088-1 | CIN03888 | | | | | | | | | 02/10/2021 | 5,645.81 | 55,645.81 | | | |
| Cred Inc. | 1286 | 1089-1 | KOEPPING, SOEREN | | | | | | | | | 02/10/2021 | 43,479.05 | 543,479.05 | | | |
| Cred Inc. | 1287 | 1272-1 | CIN02799 | | | | | | | | | 02/23/2021 | Blank | Blank | | | |
| Cred Inc. | 1288 | 1287-1 | CIN05103 | | | | | | | | | 03/09/2021 | Blank | Blank | | | |
| Cred Inc. | 1290 | 1316-1 | Brian Schott | | 3 Park Plaza | 20th Floor | | Irvine | CA | 92614 | | 02/10/2021 | Unknown / Unliquidated | Unknown / Unliquidated | | | |
| Cred Inc. | 1291 | 1199-1 | CIN05761 | | | | | | | | | 06/12/2021 | 1,000.00 | 51,000.00 | | | |
| Cred Inc. | 1293 | 1289-1 | CIN01065 | | | | | | | | | 03/11/2021 | Blank | Blank | | | |
| Cred Inc. | 1294 | 1112-1 | CIN01491 | | | | | | | | | 02/10/2021 | 270.00 plus unknown / unliquidated | 270.00 plus unknown / unliquidated | | | |
| Cred Inc. | 1295 | 1376-1 | FENBUSHI INVESTMENT FUND LP | | | | | | | | | 04/12/2021 | 250,000.00 | 5250,000.00 | | | |
| Cred Inc. | 1297 | 1177-1 | CIN05411 | | | | | | | | | 04/13/2021 | 7,925.99 | 57,925.99 | | | |
| Cred Inc. | 1299 | 1129-1 | CIN03583 | | | | | | | | | 02/09/2021 | 39,345.23 | 539,345.23 | | | |
| Cred Inc. | 1300 | 1172-1 | CIN05403 | | | | | | | | | 04/07/2021 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 1301 | 1125-1 | CIN06218 | | | | | | | | | 02/10/2021 | 613,551.51 | 5613,551.51 | | | |
| Cred Inc. | 1303 | 269-1 | CIN06035 | | | | | | | | | 12/21/2020 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 1305 | 1284-1 | CIN05430 | | | | | | | | | 03/05/2021 | 1,577.00 | 51,577.00 | | | |
| Cred Inc. | 1306 | 1188-1 | CIN06084 | | | | | | | | | 05/03/2021 | Unliquidated | Unliquidated | | | Unliquidated |
| Cred Inc. | 1309 | 1144-1 | CIN03622 | | | | | | | | | 02/20/2021 | 6603.4.89 plus unliquidated | 6603.4.89 plus unliquidated | | | |
| Cred Inc. | 1311 | 1039-1 | CIN06479 | | | | | | | | | 02/09/2021 | 6,976.00 | 56,976.00 | | | |
| Cred Inc. | 1312 | 1069-1 | CIN02466 | | | | | | | | | 02/09/2021 | 6,301.58 | 56,301.58 | | | |
| Cred Inc. | 1313 | 1062-1 | CIN01448 | | | | | | | | | 02/09/2021 | 1,021,204.68 | 51,021,204.68 | | | |
| Cred Inc. | 1314 | 1006-1 | CIN00936 | | | | | | | | | 02/08/2021 | 1,850.00 plus unknown / unliquidated | 1850.00 plus unknown / unliquidated | | | |
| Cred Inc. | 1316 | 1118-1 | CIN04228 | | | | | | | | | 02/10/2021 | 22,439.09 | 522,439.09 | | | |
| Cred Inc. | 1317 | 1123-1 | CIN04470 | | | | | | | | | 02/12/2021 | Unliquidated | Unliquidated | | | |
| Cred Inc. | 1318 | 1258-1 | CIN03729 | | | | | | | | | 02/12/2021 | 55,425.01 | 555,425.01 | | | |
| Cred Inc. | 1319 | 1128-1 | CIN03584 | | | | | | | | | 02/09/2021 | 982.40 | 5982.40 | | | |
| Cred Inc. | 1322 | 1162-1 | CIN04420 | | | | | | | | | 03/18/2021 | 180.00 | 5180.00 | | | |
| Cred Inc. | 1324 | 1160-1 | CIN02674 | | | | | | | | | 03/17/2021 | 115,516.70 | 5115,516.70 | | | |
| Cred Inc. | 1325 | 1003-1 | CIN02237 | | | | | | | | | 02/08/2021 | 28,847.18 | 528,847.18 | | | |
| Cred Inc. | 1326 | 1130 | CIN02866 | | | | | | | | | 02/11/2021 | 64.13 | 564.13 | | | |
| Cred Inc. | 1327 | 1202-1 | CIN02120 | | | | | | | | | 07/13/2021 | Unliquidated | Unliquidated | | | |
| Cred Inc. | 1328 | 127-1 | CIN04311 | | | | | | | | | 11/16/2021 | 160000 plus unliquidated | 160000 plus unliquidated | | | |
| Cred Inc. | 1329 | 1143-1 | CIN04517 | | | | | | | | | 02/09/2021 | 153,376.60 | 5153,376.60 | | | |
| Cred Inc. | 1330 | 1180-1 | CIN04510 | | | | | | | | | 04/15/2021 | 2,040.96 | 52,040.96 | | | |
| Cred Inc. | 1333 | 1140-1 | CIN02197 | | | | | | | | | 02/18/2021 | 2,244.00 | 52,244.00 | | | |
| Cred Inc. | 1334 | 1012-1 | CIN04619 | | | | | | | | | 02/08/2021 | unliquidated | unliquidated / unliquidated | | | |
| Cred Inc. | 1336 | 1273-1 | CIN00191 | | | | | | | | | 02/25/2021 | 72 Litecoin \$30,000.00 4% to be paid in Bitcoin | 72 Litecoin 30000.00 4% to be paid in Bitcoin | | | |
| Cred Inc. | 1337 | 1308-1 | OHIO BUREAU OF WORKERS COMPENSATION | | PO Box 15567 | | | COLUMBUS | OH | 43215-0567 | | 04/09/2021 | Unknown--Employer to provide wages info | Unknown--Employer to provide wages info | | Unknown | |
| Cred Inc. | 1338 | 1151-1 | CIN02597 | | | | | | | | | 03/04/2021 | 6,605.88 | 56,605.88 | | | |
| Cred Inc. | 1339 | 1137-1 | STATE OF FLORIDA - DEPARTMENT OF REVENUE | Attn: FREDERICK F. RUDZIK, ESQ. | P.O. BOX 6668 | | | TALLAHASSEE | FL | 32314 | | 02/16/2021 | 383.14 | 575.00 | | $308.14 | |
| Cred Inc. | 1340 | 488-1 | CIN04581 | | | | | | | | | 01/04/2021 | 25,200.05 | 525,200.05 | | | |
| Cred Inc. | 1341 | 722 | CIN06234 | | | | | | | | | 01/15/2021 | 115,516.70 | 5115,516.70 | | | |
| Cred Inc. | 1342 | 1203 | CIN04312 | | | | | | | | | 08/17/2021 | 252.24 | 5252.24 | | | |
| Cred Inc. | 1343 | | Carlos Guisarol | Carlos Enrique Guisarol Marx | 11175 sw 70th ave | | pinecrest | Florida | 33156 | | | 09/22/2021 | 1,000.00 | 51,000.00 | | | |
| Cred Inc. | 1344 | | CIN01692 | | | | | | | | | 09/23/2021 | 30,000 XRP | 30000 XRP | | | |
| Cred Inc. | 1345 | | CIN05319 | | | | | | | | | 09/24/2021 | 79,193.24 | 579,193.24 | | | |
| Cred Inc. | 1346 | | CIN05450 | | | | | | | | | 10/01/2021 | 7,500.00 | 57,500.00 | | | |
| Cred Inc. | 1347 | | Nicholas Andrew King | | | | | | | | | 10/14/2021 | 4,807.65 | 54,807.65 | | | |
| Cred Inc. | | 7-1 | CIN03623 | | | | | | | | | 11/08/2020 | 123,456.00 | 5123,456.00 | | | |
| Cred Inc. | | | CIN03627 | | | | | | | | | 11/16/2020 | 17,625.44 | | $17,625.44 | | |



| Debtor | Claim No. | Court Claim No | Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date Filed | Total Amount | Unsecured | Secured | Priority | Admin Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cred Inc. | 1046 | | AHP 1 | A SERIES OF AHP INVESTMENT LP | BELLTOWER FUND GROUP | 942 19TH AVE E APT 302 | | SEATTLE | WA | 98112-3501 | | 01/25/2021 | 50,000.00 | $50,000.00 | | | |
| Cred Inc. | 303 | 937-1 | Alexander James Donald Francis | | | | | | | | | 02/04/2021 | $2,012.17 plus unknown / unliquidated | 2012.17 plus unknown / unliquidated | | | |
| Cred Inc. | 1005 | 1128-1 | ALGO CAPITAL MASTER FUND LP | | | | | | | | | 02/11/2021 | 100,000.00 | $100,000.00 | | | |
| Cred Inc. | 1190 | 1129-1 | ALGO CAPITAL MASTER FUND LP | | | | | | | | | 02/11/2021 | 200,000.00 | $200,000.00 | | | |
| Cred Inc. | 1290 | 1116-1 | Brian Schatt | | 3 Park Plaza | 20th Floor | | Irvine | CA | 92614 | | 02/10/2021 | Unknown / Unliquidated | Unknown / Unliquidated | | | |
| Cred Inc. | 96 | 1138-1 | Broering, Daniel | | | | | | | | | 02/16/2021 | 85.65 | $85.65 | | | |
| Cred Inc. | 1343 | | Carlos Guimard | Carlos Enrique Guiaind Marx | 11175 sw 70th ave | | pinecrest | Florida | 33156 | | | 09/22/2021 | 1,000.00 | $1,000.00 | | | |
| Cred Inc. | 1010 | 1171-1 | Carlos Manuel Gonzalez Bello | | Pje. Lo Varoli 0235 | | Rancagua | O'Higgins | 2820000 | Chile | 04/07/2021 | 5,000.00 | $2,000.00 | | $3,000.00 | |
| Cred Inc. | 1157 | 871-1 | CHX0001 | | | | | | | | | 01/21/2021 | 2,615.34 | $2,615.34 | | | |
| Cred Inc. | 559 | 1093-1 | CHX0001 | | | | | | | | | 02/03/2021 | 3,732.75 | $3,732.75 | | | |
| Cred Inc. | 458 | 397-1 | CHX0009 | | | | | | | | | 12/30/2020 | 167.45 | $167.45 | | | |
| Cred Inc. | 541 | 276-1 | CHX0010 | | | | | | | | | 12/23/2020 | 151,239.90 | $151,239.90 | | | |
| Cred Inc. | 11 | | CHX0016 | | | | | | | | | 01/04/2020 | 3,113.18 | $3,113.18 | | | |
| Cred Inc. | 659 | 478-1 | CHX0026 | | | | | | | | | 01/04/2021 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 1036 | 690-1 | CHX0031 | | | | | | | | | 01/13/2021 | 109.00 | $109.00 | | | |
| Cred Inc. | 583 | | CHX0042 | | | | | | | | | 12/29/2020 | 5,326.00 | $5,326.00 | | | |
| Cred Inc. | 993 | 1165-1 | CHX0044 | | | | | | | | | 03/23/2021 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 481 | 301-1 | CHX0046 | | | | | | | | | 11/24/2020 | 2,009.16 | $2,009.16 | | | |
| Cred Inc. | 457 | 386-1 | CHX0052 | | | | | | | | | 12/30/2020 | 3,311.43 plus unknown / unliquidated | 3311.43 plus unknown / unliquidated | | | |
| Cred Inc. | 482 | 197-1 | CHX0056 | | | | | | | | | 11/24/2020 | 1,920,078.00 plus unknown / unliquidated | 192078.00 plus unknown / unliquidated | | | |
| Cred Inc. | 652 | 424-1 | CHX0056 | | | | | | | | | 01/01/2021 | 2,765,998.00 plus unknown / unliquidated | 2765998.00 plus unknown / unliquidated | | | |
| Cred Inc. | 963 | 1051-1 | CHX0056 | | | | | | | | | 02/09/2021 | 3,708,860.00 plus unknown / unliquidated | 3708860.00 plus unknown / unliquidated | | | |
| Cred Inc. | 172 | 55-1 | CHX0072 | | | | | | | | | 11/10/2020 | 31,823.00 | $31,823.00 | | | |
| Cred Inc. | 973 | 780-1 | CHX0072 | | | | | | | | | 01/19/2021 | 82,835.78 | $82,835.78 | | | |
| Cred Inc. | 974 | 796-1 | CHX0076 | | | | | | | | | 01/20/2021 | 10,000.00 | $10,000.00 | | | |
| Cred Inc. | 977 | 824-1 | CHX0077 | | | | | | | | | 01/24/2021 | 27,950.09 | $27,950.09 | | | |
| Cred Inc. | 606 | 324-1 | CHX0088 | | | | | | | | | 12/29/2020 | 713.85 | | | $713.85 | |
| Cred Inc. | 981 | 812-1 | CHX0096 | | | | | | | | | 01/23/2021 | 271.09 | $271.09 | | | |
| Cred Inc. | 970 | 813-1 | CHX0096 | | | | | | | | | 01/23/2021 | 59.04 | $59.04 | | | |
| Cred Inc. | 1211 | 814-1 | CHX0096 | | | | | | | | | 01/23/2021 | 177.14 | $177.14 | | | |
| Cred Inc. | 1218 | 815-1 | CHX0096 | | | | | | | | | 01/23/2021 | 40.02 | $40.02 | | | |
| Cred Inc. | 719 | 465 | CHX0099 | | | | | | | | | 01/04/2021 | Unliquidated | Unliquidated | | | |
| Cred Inc. | 975 | 819-1 | CHX0134 | | | | | | | | | 01/23/2021 | 1,273.99 | $1,273.99 | | | |
| Cred Inc. | 987 | 991-1 | CHX0163 | | | | | | | | | 02/07/2021 | 6,709.97 | $6,709.97 | | | |
| Cred Inc. | 902 | 557-1 | CHX0167 | | | | | | | | | 01/07/2021 | 311.83 | $311.83 | | | |
| Cred Inc. | 714 | 518-1 | CHX0168 | | | | | | | | | 01/06/2021 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 525 | 251-1 | CHX0181 | | | | | | | | | 12/14/2020 | 1,439.80 | $1,439.80 | | | |
| Cred Inc. | 392 | 130 | CHX0184 | | | | | | | | | 11/16/2020 | 6,000.00 | $6,000.00 | | | |
| Cred Inc. | 996 | 913-1 | CHX0190 | | | | | | | | | 01/25/2021 | 2,179.81 | $2,179.81 | | | |
| Cred Inc. | 468 | 163-1 | CHX0191 | | | | | | | | | 11/20/2020 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 925 | | CHX0191 | | | | | | | | | 01/07/2021 | | Blank | | | |
| Cred Inc. | 1336 | 1273-1 | CHX0191 | | | | | | | | | 02/25/2021 | 72 Litecoin $30,000.00 4% to be paid in Bitcoin | 72 Litecoin 30000.00 4% to be paid in Bitcoin | | | |
| Cred Inc. | 914 | | CHX0208 | | | | | | | | | 01/08/2021 | 137,364.76 | $137,364.76 | | | |
| Cred Inc. | 667 | 571-1 | CHX0212 | | | | | | | | | 01/08/2021 | 319.59 | $319.59 | | | |
| Cred Inc. | 1023 | 1098-1 | CHX0229 | | | | | | | | | 02/10/2021 | 38,640.55 | $38,640.55 | | | |
| Cred Inc. | 16 | 34-1 | CHX0241 | | | | | | | | | 11/09/2020 | 800,000.00 plus unknown / unliquidated | 800000.00 plus unknown / unliquidated | | | |
| Cred Inc. | 1195 | 1152-1 | CHX0248 | | | | | | | | | 03/05/2021 | 1,615.52 | $1,615.52 | | | |
| Cred Inc. | 1108 | 930-1 | CHX0266 | | | | | | | | | 02/03/2021 | 68.21 plus unknown / unliquidated | 68.21 plus unknown / unliquidated | | | |
| Cred Inc. | 1011 | | CHX0270 | | | | | | | | | 01/17/2021 | 9,608.00 | $9,608.00 | | | |
| Cred Inc. | 356 | 1014-1 | CHX0273 | | | | | | | | | 02/08/2021 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 723 | 539-1 | CHX0274 | | | | | | | | | 01/06/2021 | 27,500.00 | $27,500.00 | | | |
| Cred Inc. | 800 | 539-1 | CHX0276 | | | | | | | | | 01/06/2021 | 27,500.00 | $27,500.00 | | | |
| Cred Inc. | 668 | 572-1 | CHX0286 | | | | | | | | | 01/08/2021 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 1231 | 1046-1 | CHX0294 | | | | | | | | | 02/09/2021 | 2,031,680.04 | $2,031,680.04 | | | |
| Cred Inc. | 1058 | 694-1 | CHX0311 | | | | | | | | | 01/13/2021 | 7,363.41 | $7,363.41 | | | |
| Cred Inc. | 366 | 143-1 | CHX0321 | | | | | | | | | 11/17/2020 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 463 | 149-1 | CHX0321 | | | | | | | | | 11/18/2020 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 1009 | 623-1 | CHX0321 | | | | | | | | | 01/10/2021 | 3522.04 plus unknown / unliquidated | 3522.04 plus unknown / unliquidated | | | |
| Cred Inc. | 1045 | | CHX0324 | | | | | | | | | 05/30/2021 | 12,764.02 | $12,764.02 | | | |
| Cred Inc. | 675 | 593-1 | CHX0345 | | | | | | | | | 01/09/2021 | 3,965.00 | $3,965.00 | | | |
| Cred Inc. | 961 | 620-1 | CHX0380 | | | | | | | | | 01/10/2021 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 591 | 367-1 | CHX0382 | | | | | | | | | 12/29/2020 | 756.00 | | | $756.00 | |
| Cred Inc. | 676 | 608-1 | CHX0385 | | | | | | | | | 01/09/2021 | 54,218.07 | $54,218.07 | | | |
| Cred Inc. | 679 | 612-1 | CHX0385 | | | | | | | | | 01/09/2021 | 54,218.07 | $54,218.07 | | | |
| Cred Inc. | 330 | | CHX0393 | | | | | | | | | 11/11/2020 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 332 | | CHX0393 | | | | | | | | | 11/11/2020 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 1162 | | CHX0393 | | | | | | | | | 01/23/2021 | 5,795.76 | $5,795.76 | | | |
| Cred Inc. | 844 | 378-1 | CHX0396 | | | | | | | | | 12/30/2020 | 483.41 | $483.41 | | | |
| Cred Inc. | 14 | 32-1 | CHX0399 | | | | | | | | | 11/09/2020 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 1144 | 746-1 | CHX0401 | | | | | | | | | 01/17/2021 | 2,901.98 | $2,901.98 | | | |
| Cred Inc. | 1260 | 1134-1 | CHX0424 | | | | | | | | | 02/08/2021 | 920.97 | $920.97 | | | |
| Cred Inc. | 898 | 606-1 | CHX0425 | | | | | | | | | 01/09/2021 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 397 | 263-1 | CHX0427 | | | | | | | | | 12/17/2020 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 1083 | 1168-1 | CHX0429 | | | | | | | | | 03/31/2021 | 77.12 | $77.12 | | | |
| Cred Inc. | 1087 | 946-1 | CHX0434 | | | | | | | | | 02/05/2021 | 966.25 | $966.25 | | | |
| Cred Inc. | 589 | 334-1 | CHX0436 | | | | | | | | | 12/29/2020 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 1037 | 743-1 | CHX0442 | | | | | | | | | 01/17/2021 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 338 | 78-1 | CHX0450 | | | | | | | | | 11/12/2020 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 1247 | 1095-1 | CHX0453 | | | | | | | | | 02/10/2021 | 3,128,994.81 | $3,128,994.81 | | | |
| Cred Inc. | 410 | 248-1 | CHX0454 | | | | | | | | | 12/14/2020 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 697 | 482-1 | CHX0468 | | | | | | | | | 01/04/2021 | 7,852.27 | $7,852.27 | | | |
| Cred Inc. | 976 | 670-1 | CHX0470 | | | | | | | | | 01/12/2021 | 763,197.44 plus unknown / unliquidated | 763197.44 plus unknown / unliquidated | | $3,025.00 | |
| Cred Inc. | 1106 | 865-1 | CHX0470 | | | | | | | | | 01/27/2021 | 712,881.79 plus unknown / unliquidated | 709856.79 plus unknown / unliquidated | | 3025.00 plus unknown / unliquidated | |
| Cred Inc. | 1107 | 911-1 | CHX0470 | | | | | | | | | 02/02/2021 | 775,222.44 plus unknown/unliquidated | 772197.44 plus unknown / unliquidated | | 3025.00 plus unknown / unliquidated | |
| Cred Inc. | 1020 | 695-1 | CHX0476 | | | | | | | | | 01/11/2021 | 347,198.78 | $347,198.78 | | | |
| Cred Inc. | 416 | 1052-1 | CHX0480 | | | | | | | | | 02/09/2021 | 1,204.92 | $1,204.92 | | | |
| Cred Inc. | 558 | 299-1 | CHX0489 | | | | | | | | | 12/28/2020 | 70.65 plus unknown/unliquidated | 70.65 plus unknown/unliquidated | | | |
| Cred Inc. | 695 | 596-1 | CHX0492 | | | | | | | | | 01/09/2021 | 1,478.47 | $1,478.47 | | | |
| Cred Inc. | 670 | 575-1 | CHX0508 | | | | | | | | | 01/08/2021 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 1053 | 753-1 | CHX0517 | | | | | | | | | 01/17/2021 | 6,511.27 | $6,511.27 | | | |
| Cred Inc. | 1095 | 900-1 | CHX0520 | | | | | | | | | 01/31/2021 | 17,383.19 plus unknown / unliquidated | 17383.19 plus unknown / unliquidated | | | |
| Cred Inc. | 823 | 703-1 | CHX0522 | | | | | | | | | 01/14/2021 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 806 | 515-1 | CHX0535 | | | | | | | | | 01/06/2021 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 1248 | 1019-1 | CHX0536 | | | | | | | | | 02/08/2021 | 20,337.25 | $20,337.25 | | | |
| Cred Inc. | 1227 | | CHX0538 | | | | | | | | | 02/10/2021 | 1.00 plus unknown / unliquidated | 0.00 plus unknown / unliquidated | $24,145.70 | | |
| Cred Inc. | 67 | 359-1 | CHX0577 | | | | | | | | | 12/29/2020 | 7,935.00 | $7,935.00 | | | |
| Cred Inc. | 890 | | CHX0578 | | | | | | | | | 02/22/2021 | | | | | |
| Cred Inc. | 70 | 1158-1 | CHX0582 | | | | | | | | | 03/12/2021 | 7,257.22 | $7,257.22 | | | |
| Cred Inc. | 70 | 669-1 | CHX0584 | | | | | | | | | 01/04/2021 | 4,511.54 | $4,511.54 | | | |
| Cred Inc. | 71 | 329-1 | CHX0590 | | | | | | | | | 12/29/2020 | 12,474.88 | $12,474.88 | | | |


| Debtor | Claim No. | Court Claim No | Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date Filed | Total Amount | Unsecured | Secured | Priority | Admin Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cred Inc. | 72 | 943-1 | CN00597 | | | | | | | | | 01/26/2021 | 467,972.50 | $467,972.50 | | | |
| Cred Inc. | 23 | 45-1 | CN00597 | | | | | | | | | 11/09/2020 | 464,955.76 | $464,955.76 | | | |
| Cred Inc. | 80 | 504-1 | CN00606 | | | | | | | | | 01/05/2021 | 6,814.65 plus unknown / unliquidated | | 6814.65 plus unknown / unliquidated | | |
| Cred Inc. | 113 | 309-1 | CN00609 | | | | | | | | | 12/28/2020 | 3,013.69 | $3,013.69 | | | |
| Cred Inc. | 116 | 646-1 | CN00610 | | | | | | | | | 01/11/2021 | 531,031.39 plus unknown / unliquidated | 31031.39 plus unknown / unliquidated | | | |
| Cred Inc. | 115 | 58-1 | CN00610 | | | | | | | | | 11/11/2020 | 537,836.79 plus unknown / unliquidated | 37836.79 plus unknown / unliquidated | | | |
| Cred Inc. | 119 | 978-1 | CN00611 | | | | | | | | | 02/07/2021 | 15,743.32 | $15,743.32 | | | |
| Cred Inc. | 118 | 85-1 | CN00611 | | | | | | | | | 11/12/2020 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 122 | 1174-1 | CN00616 | | | | | | | | | 04/10/2021 | 2,000.00 | $2,000.00 | | | |
| Cred Inc. | 124 | 170-1 | CN00625 | | | | | | | | | 11/21/2020 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 125 | 171-1 | CN00626 | | | | | | | | | 11/21/2020 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 126 | 172-1 | CN00626 | | | | | | | | | 11/21/2020 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 129 | 290-1 | CN00639 | | | | | | | | | 12/28/2020 | 10.59 | $10.59 | | | |
| Cred Inc. | 130 | 512-1 | CN00643 | | | | | | | | | 01/06/2021 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 25 | 398-1 | CN00654 | | | | | | | | | 12/31/2020 | 494.98 | $494.98 | | | |
| Cred Inc. | 46 | 287-1 | CN00661 | | | | | | | | | 12/28/2020 | 14.57 | $14.57 | | | |
| Cred Inc. | 333 | 59-1 | CN00663 | | | | | | | | | 11/11/2020 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 44 | 693-1 | CN00663 | | | | | | | | | 01/13/2021 | 1,621.00 plus unknown / unliquidated | 1621.00 plus unknown / unliquidated | | | |
| Cred Inc. | 561 | 310-1 | CN00670 | | | | | | | | | 12/28/2020 | 2,000.00 | $2,000.00 | | | |
| Cred Inc. | 45 | 955-1 | CN00688 | | | | | | | | | 02/05/2021 | 125,234.85 | $125,234.85 | | | |
| Cred Inc. | 48 | 1056-1 | CN00697 | | | | | | | | | 02/09/2021 | 2,065.00 | $2,065.00 | | | $0.00 |
| Cred Inc. | 47 | 312-1 | CN00699 | | | | | | | | | 12/28/2020 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 49 | 117-1 | CN00705 | | | | | | | | | 11/14/2020 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 69 | 482-1 | CN00707 | | | | | | | | | 01/04/2021 | Unknown / unliquidated | | | Unknown / unliquidated | |
| Cred Inc. | 88 | 403-1 | CN00716 | | | | | | | | | 12/31/2020 | 15,650.44 | $15,650.44 | | | |
| Cred Inc. | 90 | 298-1 | CN00719 | | | | | | | | | 12/28/2020 | 1,530.00 | $1,530.00 | | | |
| Cred Inc. | 111 | 925-1 | CN00752 | | | | | | | | | 02/03/2021 | 2,646.20 | $2,646.20 | | | |
| Cred Inc. | 1153 | 793-1 | CN00760 | | | | | | | | | 01/20/2021 | 661.28 | $661.28 | | | |
| Cred Inc. | 117 | 566-1 | CN00771 | | | | | | | | | 01/06/2021 | Blank | Blank | | | |
| Cred Inc. | 582 | 325-1 | CN00773 | | | | | | | | | 12/29/2020 | 81.58 | $81.58 | | | |
| Cred Inc. | 340 | | CN00783 | | | | | | | | | 11/12/2020 | 4500 plus unknown/ unliquidated | 4500 plus unknown/ unliquidated | | | |
| Cred Inc. | 1165 | 826-1 | CN00783 | | | | | | | | | 01/24/2021 | 4,525.37 plus unknown / unliquidated | 4525.37 plus unknown / unliquidated | | | |
| Cred Inc. | 810 | 567-1 | CN00785 | | | | | | | | | 01/06/2021 | Blank | Blank | | | |
| Cred Inc. | 788 | | CN00807 | | | | | | | | | 01/11/2021 | 113,413.89 | $113,413.89 | | | |
| Cred Inc. | 1172 | | CN00814 | | | | | | | | | 02/15/2021 | 47.25 | $47.25 | | | |
| Cred Inc. | 1104 | 843-1 | CN00832 | | | | | | | | | 01/15/2021 | 228.78 | | | | $228.78 |
| Cred Inc. | 661 | | CN00834 | | | | | | | | | 01/02/2021 | 1,709.00 | $1,709.00 | | | |
| Cred Inc. | 544 | 281-1 | CN00835 | | | | | | | | | 12/26/2020 | Unknown/unliquidated | Unknown/unliquidated | | | |
| Cred Inc. | 133 | 1094-1 | CN00838 | | | | | | | | | 02/04/2021 | 7,782.94 | $7,782.94 | | | |
| Cred Inc. | 705 | | CN00841 | | | | | | | | | 01/07/2021 | 1,390.00 | $1,390.00 | | | |
| Cred Inc. | 521 | 243-1 | CN00844 | | | | | | | | | 12/11/2020 | Unknown/unliquidated | Unknown/unliquidated | | | |
| Cred Inc. | 834 | 1170-1 | CN00848 | | | | | | | | | 04/01/2021 | 570.00 | $570.00 | | | |
| Cred Inc. | 1166 | 830-1 | CN00860 | | | | | | | | | 01/20/2021 | 3,483.31 | $3,483.31 | | | |
| Cred Inc. | 843 | 1023-1 | CN00861 | | | | | | | | | 02/08/2021 | 15,000.00 | $15,000.00 | | | |
| Cred Inc. | 847 | 1024-1 | CN00861 | | | | | | | | | 02/08/2021 | 15,000.00 | $15,000.00 | | | |
| Cred Inc. | 984 | 972-1 | CN00863 | | | | | | | | | 02/07/2021 | 576.31 | $576.31 | | | |
| Cred Inc. | 778 | 784-1 | CN00870 | | | | | | | | | 01/20/2021 | 15,287.71 | $15,287.71 | | | |
| Cred Inc. | 853 | 1108-1 | CN00876 | | | | | | | | | 02/10/2021 | 13,713.15 | $13,713.15 | | | |
| Cred Inc. | 1366 | 949-1 | CN00919 | | | | | | | | | 02/05/2021 | 978.99 plus unknown/unliquidated | 978.99 plus unknown/unliquidated | | | |
| Cred Inc. | 1314 | 1006-1 | CN00936 | | | | | | | | | 02/08/2021 | 1,850.00 plus unknown / unliquidated | 1850.00 plus unknown / unliquidated | | | |
| Cred Inc. | 1020 | | CN00947 | | | | | | | | | 01/12/2021 | 6,897.51 | $6,897.51 | | | |
| Cred Inc. | 1203 | 1114-1 | CN00948 | | | | | | | | | 02/18/2021 | 325.73 | $325.73 | | | |
| Cred Inc. | 1281 | 1276-1 | CN00961 | | | | | | | | | 03/01/2021 | 22,127.08 | $22,127.08 | | | |
| Cred Inc. | 428 | 314-1 | CN00981 | | | | | | | | | 12/28/2020 | 819.22 | $819.22 | | | |
| Cred Inc. | 643 | 388-1 | CN00990 | | | | | | | | | 12/30/2020 | 4,800.00 | $4,800.00 | | | |
| Cred Inc. | 855 | 1078-1 | CN01002 | | | | | | | | | 02/09/2021 | 1,476.19 | $1,476.19 | | | |
| Cred Inc. | 717 | | CN01003 | | | | | | | | | 01/04/2021 | 4,992.08 | $4,992.08 | | | |
| Cred Inc. | 1185 | 910-1 | CN01007 | | | | | | | | | 02/02/2021 | 6,964.06 | $6,964.06 | | | |
| Cred Inc. | 863 | 1040-1 | CN01018 | | | | | | | | | 02/09/2021 | 31,526.30 | $31,526.30 | | | |
| Cred Inc. | 1256 | 944-1 | CN01041 | | | | | | | | | 01/26/2021 | 3,753.73 | $3,753.73 | | | |
| Cred Inc. | 1241 | 931-1 | CN01043, CN01044, CN04542, CN05311, CN05312 | | | | | | | | | 02/03/2021 | 2,688,851.55 | $2,688,851.55 | | | |
| Cred Inc. | 731 | 699-1 | CN01055 | | | | | | | | | 01/14/2021 | 2,179.22 | $2,179.22 | | | |
| Cred Inc. | 1094 | 768-1 | CN01055 | | | | | | | | | 01/18/2021 | 2,179.22 | $2,179.22 | | | |
| Cred Inc. | 1191 | 874-1 | CN01060 | | | | | | | | | 01/21/2021 | 2,904.23 | $2,904.23 | | | |
| Cred Inc. | 662 | 485-1 | CN01065 | | | | | | | | | 01/04/2021 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 1293 | 1289-1 | CN01065 | | | | | | | | | 03/11/2021 | | Blank | | | |
| Cred Inc. | 815 | 532-1 | CN01066 | | | | | | | | | 01/06/2021 | 323.68 | $323.68 | | | |
| Cred Inc. | 732 | 648-1 | CN01073 | | | | | | | | | 01/11/2021 | 1,057.53 | $1,057.53 | | | |
| Cred Inc. | 641 | 389-1 | CN01080 | | | | | | | | | 12/30/2020 | 400.00 | $400.00 | | | |
| Cred Inc. | 1133 | | CN01095 | | | | | | | | | 01/15/2021 | 1,048.88 | $1,048.88 | | | |
| Cred Inc. | 1154 | 792-1 | CN01095 | | | | | | | | | 01/20/2021 | 1,048.88 | $1,048.88 | | | |
| Cred Inc. | 206 | 99-1 | CN01101 | | | | | | | | | 11/13/2020 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 146 | 100-1 | CN01103 | | | | | | | | | 11/13/2020 | 69,179.05 | $69,179.05 | | | |
| Cred Inc. | 594 | 344-1 | CN01109 | | | | | | | | | 12/29/2020 | 30.51 | $30.51 | | | |
| Cred Inc. | 837 | 521-1 | CN01110 | | | | | | | | | 01/06/2021 | Unknown/unliquidated | Unknown/unliquidated | | | |
| Cred Inc. | 503 | 226-1 | CN01121 | | | | | | | | | 12/05/2020 | Unknown/unliquidated | Unknown/unliquidated | | | |
| Cred Inc. | 1224 | 903-1 | CN01129 | | | | | | | | | 02/01/2021 | 6,158.00 | $6,158.00 | | | |
| Cred Inc. | 831 | 1146-1 | CN01130 | | | | | | | | | 02/22/2021 | 8,462.28 | $8,462.28 | | | |
| Cred Inc. | 812 | 1183-1 | CN01131 | | | | | | | | | 04/18/2021 | 53,424.42 | $53,424.42 | | | |
| Cred Inc. | 434 | 200-1 | CN01135 | | | | | | | | | 11/24/2020 | 8,102.21 | $8,102.21 | | | |
| Cred Inc. | 774 | 782-1 | CN01135 | | | | | | | | | 01/19/2021 | 7,776.71 | $7,776.71 | | | |
| Cred Inc. | 435 | 385-1 | CN01136 | | | | | | | | | 12/30/2020 | 667.00 | | | $667.00 | |
| Cred Inc. | 102 | 38-1 | CN01140 | | | | | | | | | 11/09/2020 | 92,000.00 plus unknown / unliquidated | 92000.00 plus unknown / unliquidated | | | |
| Cred Inc. | 103 | 41-1 | CN01140 | | | | | | | | | 11/09/2020 | 92,000.00 | $92,000.00 | | | |
| Cred Inc. | 517 | 241-1 | CN01145 | | | | | | | | | 12/10/2020 | 5900 plus unknown/unliquidated | 5900 plus unknown/unliquidated | | | |
| Cred Inc. | 436 | 152-1 | CN01146 | | | | | | | | | 11/18/2020 | 250.00 plus unknown / unliquidated | 250.00 plus unknown / unliquidated | | | |
| Cred Inc. | 565 | 941-1 | CN01150 | | | | | | | | | 02/04/2021 | Unknown/unliquidated | Unknown/unliquidated | | | |
| Cred Inc. | 833 | 540-1 | CN01156 | | | | | | | | | 01/06/2021 | 1,511.74 | $1,511.74 | | | |
| Cred Inc. | 651 | 421-1 | CN01157 | | | | | | | | | 01/01/2021 | 12,027.05 | $12,027.05 | | | |
| Cred Inc. | 150 | 65-1 | CN01166 | | | | | | | | | 11/11/2020 | 100,000.00 | $100,000.00 | | | |
| Cred Inc. | 921 | 1048-1 | CN01166 | | | | | | | | | 02/09/2021 | 70,177.18 | $70,177.18 | | | |
| Cred Inc. | 799 | 1182-1 | CN01181 | | | | | | | | | 04/16/2021 | 415.43 plus unknown/unliquidated | 415.43 plus unknown/unliquidated | | | |
| Cred Inc. | 1283 | 1227-1 | CN01192 | | | | | | | | | 02/10/2021 | 457.68 | $457.68 | | | |
| Cred Inc. | 676 | 181-1 | CN01196 | | | | | | | | | 11/23/2020 | 10,789.15 | $10,789.15 | | | |
| Cred Inc. | 672 | | CN01196 | | | | | | | | | 01/08/2021 | 10,789.15 (1 BTC) | 10789.15 (1 BTC) | | | |
| Cred Inc. | 1269 | 1081-1 | CN01197 | | | | | | | | | 02/09/2021 | 2,334.88 | $2,334.88 | | | |
| Cred Inc. | 437 | 283-1 | CN01199 | | | | | | | | | 12/28/2020 | Unknown / unliquidated | | | | 111.73 plus unknown / unliquidated |
| Cred Inc. | 907 | 1133-1 | CN01201 | | | | | | | | | 02/13/2021 | 1,817.73 | $1,817.73 | | | |
| Cred Inc. | 1284 | 1271-1 | CN01202 | | | | | | | | | 02/23/2021 | 259,924.68 | $259,924.68 | | | |
| Cred Inc. | 1067 | 659-1 | CN01204 | | | | | | | | | 01/11/2021 | 12,626.00 | $12,626.00 | | | |

≡ STRETTO

| Debtor | Claim No. | Court Claim No | Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date Filed | Total Amount | Unsecured | Secured | Priority | Admin Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cred Inc. | 1099 | 797-1 | ON01225 | | | | | | | | | 01/21/2021 | 235.73 plus unknown / unliquidated | 235.73 plus unknown / unliquidated | | | |
| Cred Inc. | 1040 | 622-1 | ON01247 | | | | | | | | | 01/10/2021 | $10,120.00 plus unknown / unliquidated | 10120.00 plus unknown / unliquidated | | | |
| Cred Inc. | 519 | 240-1 | ON01251 | | | | | | | | | 12/10/2020 | Unknown/unliquidated | Unknown/unliquidated | | | |
| Cred Inc. | 152 | 406-1 | ON01255 | | | | | | | | | 12/31/2020 | 1,552.54 | $1,552.54 | | | |
| Cred Inc. | 888 | 1068-1 | ON01256 | | | | | | | | | 02/09/2021 | 603,161.78 | $603,161.78 | | | |
| Cred Inc. | 1065 | 651-1 | ON01264 | | | | | | | | | 01/11/2021 | 5904.20 plus unknown/unliquidated | 5904.20 plus unknown/unliquidated | | | |
| Cred Inc. | 1148 | 763-1 | ON01276 | | | | | | | | | 01/18/2021 | 6,290.35 | $290.35 | $6,000.00 | | |
| Cred Inc. | 362 | 97-1 | ON01277 | | | | | | | | | 11/13/2020 | 622.97 | $622.97 | | | |
| Cred Inc. | 835 | | ON01281 | | | | | | | | | 01/06/2021 | 312,618.90 | $312,618.90 | | | |
| Cred Inc. | 37 | 12-1 | ON01284 | | | | | | | | | 11/08/2020 | 14,245.10 | $14,245.10 | | | |
| Cred Inc. | 910 | 1096-1 | ON01284 | | | | | | | | | 02/10/2021 | 13,655.85 | $13,655.85 | | | |
| Cred Inc. | 1243 | 933-1 | ON01287 | | | | | | | | | 02/04/2021 | 672.17 | $672.17 | | | |
| Cred Inc. | 768 | 471-1 | ON01294 | | | | | | | | | 01/04/2021 | 81.55 | $81.55 | | | |
| Cred Inc. | 912 | 1034-1 | ON01295 | | | | | | | | | 02/09/2021 | 1,195.68 | $1,195.68 | | | |
| Cred Inc. | 1271 | 1033-1 | ON01296 | | | | | | | | | 02/09/2021 | 3,008.92 | $3,008.92 | | | |
| Cred Inc. | 1188 | 1102-1 | ON01297 | | | | | | | | | 02/10/2021 | 18,949.08 | $18,949.08 | | | |
| Cred Inc. | 804 | 1193-1 | ON01300 | | | | | | | | | 05/14/2021 | 1,272.69 | | $1,272.69 | | |
| Cred Inc. | 203 | 156-1 | ON01326 | | | | | | | | | 11/19/2020 | 1,546.05 | $1,546.05 | | | |
| Cred Inc. | 1024 | 578-1 | ON01352 | | | | | | | | | 01/08/2021 | 56.59 | $56.59 | | | |
| Cred Inc. | 858 | 553-1 | ON01356 | | | | | | | | | 01/07/2021 | 6,481.54 | $6,481.54 | | | |
| Cred Inc. | 2 | 437-1 | ON01357 | | | | | | | | | 01/02/2021 | 18.72 | $18.72 | | | |
| Cred Inc. | 1003 | 692-1 | ON01370 | | | | | | | | | 01/13/2021 | 1,760.62 plus unknown / unliquidated | 1760.62 plus unknown / unliquidated | | | |
| Cred Inc. | 673 | 595-1 | ON01377 | | | | | | | | | 01/09/2021 | 101,063.58 | $101,063.58 | | | |
| Cred Inc. | 247 | 747-1 | ON01393 | | | | | | | | | 01/17/2021 | 1,600.30 | $1,600.30 | | | |
| Cred Inc. | 1111 | 1324-1 | ON01400 | | | | | | | | | 05/11/2021 | 886.25 | | | | $886.25 |
| Cred Inc. | 674 | 462-1 | ON01413 | | | | | | | | | 01/04/2021 | 1,040.00 | $1,040.00 | | | |
| Cred Inc. | 622 | 376-1 | ON01432 | | | | | | | | | 12/30/2020 | 27,693.75 | $27,693.75 | | | |
| Cred Inc. | 1250 | 982-1 | ON01439 | | | | | | | | | 02/07/2021 | 353.48 | $353.48 | | | |
| Cred Inc. | 1313 | 1062-1 | ON01448 | | | | | | | | | 02/09/2021 | 1,021,204.68 | $1,021,204.68 | | | |
| Cred Inc. | 78 | 19-1 | ON01472 | | | | | | | | | 11/08/2020 | 5,000.00 | $5,000.00 | | | |
| Cred Inc. | 1184 | 917-1 | ON01475 | | | | | | | | | 01/25/2021 | 3,362.00 | $3,362.00 | | | |
| Cred Inc. | 991 | 1110-1 | ON01491 | | | | | | | | | 02/10/2021 | 270.00 plus unknown / unliquidated | 270.00 plus unknown / unliquidated | | | |
| Cred Inc. | 1294 | 1112-1 | ON01491 | | | | | | | | | 02/10/2021 | 270.00 plus unknown / unliquidated | 270.00 plus unknown / unliquidated | | | |
| Cred Inc. | 743 | 657-1 | ON01498 | | | | | | | | | 01/11/2021 | 85,923.18 | $85,923.18 | | | |
| Cred Inc. | 353 | 266-1 | ON01499 | | | | | | | | | 12/18/2020 | $2,000.00 plus unknown / unliquidated | 2000.00 plus unknown / unliquidated | | | |
| Cred Inc. | 369 | 120-1 | ON01516 | | | | | | | | | 11/14/2020 | 382.00 | $382.00 | | | |
| Cred Inc. | 626 | 394-1 | ON01516 | | | | | | | | | 12/30/2020 | 377.45 | $377.45 | | | |
| Cred Inc. | 627 | 395-1 | ON01516 | | | | | | | | | 12/30/2020 | 377.45 | $377.45 | | | |
| Cred Inc. | 725 | 510-1 | ON01517 | | | | | | | | | 01/06/2021 | 1,687.30 | $1,687.30 | | | |
| Cred Inc. | 51 | 315-1 | ON01528 | | | | | | | | | 12/28/2020 | 1,500.00 | $1,500.00 | | | |
| Cred Inc. | 807 | 1175-1 | ON01535 | | | | | | | | | 04/12/2021 | Unknown/unliquidated | Unknown/unliquidated | | | |
| Cred Inc. | 691 | | ON01539 | | | | | | | | | 01/07/2021 | 550.00 | $550.00 | | | |
| Cred Inc. | 884 | 561-1 | ON01546 | | | | | | | | | 01/07/2021 | 10.55 | $10.55 | | | |
| Cred Inc. | 107 | 293-1 | ON01558 | | | | | | | | | 12/28/2020 | 5,296.12 | $5,296.12 | | | |
| Cred Inc. | 79 | 21-1 | ON01578 | | | | | | | | | 11/08/2020 | 7,668.00 | $7,668.00 | | | |
| Cred Inc. | 1101 | | ON01578 | | | | | | | | | 02/01/2021 | 7,698.70 | $7,698.70 | | | |
| Cred Inc. | 5 | 51-1 | ON01585 | | | | | | | | | 11/10/2020 | 3,519,000.00 | $3,519,000.00 | | | |
| Cred Inc. | 252 | 548-1 | ON01592 | | | | | | | | | 01/07/2021 | Unknown/unliquidated | Unknown/unliquidated | | | |
| Cred Inc. | 747 | 871-1 | ON01596 | | | | | | | | | 01/28/2021 | 193.31 | $193.31 | | | |
| Cred Inc. | 8 | 15-1 | ON01597 | | | | | | | | | 11/08/2020 | 12,808.02 | $12,808.02 | | | |
| Cred Inc. | 318 | 125-1 | ON01606 | | | | | | | | | 11/15/2020 | Unknown/Unliquidated | Unknown/Unliquidated | | | |
| Cred Inc. | 1139 | | ON01607 | | | | | | | | | 01/16/2021 | 563.25 | $563.25 | | | |
| Cred Inc. | 81 | 23-1 | ON01612 | | | | | | | | | 11/08/2020 | 8,000.00 | $8,000.00 | | | |
| Cred Inc. | 1206 | | ON01612 | | | | | | | | | 01/29/2021 | 7,313.84 | $7,313.84 | | | |
| Cred Inc. | 370 | 320-1 | ON01615 | | | | | | | | | 12/29/2020 | 1,057.77 | $1,057.77 | | | |
| Cred Inc. | 1279 | 1104-1 | ON01617 | | | | | | | | | 02/10/2021 | 1,400.93 | $1,400.93 | | | |
| Cred Inc. | 81 | 1181-1 | ON01619 | | | | | | | | | 04/15/2021 | 101.71 | $101.71 | | | |
| Cred Inc. | 1141 | | ON01620 | | | | | | | | | 01/17/2021 | 124.00 | $124.00 | | | |
| Cred Inc. | 740 | | ON01621 | | | | | | | | | 01/07/2021 | 2,716.00 | $2,716.00 | | | |
| Cred Inc. | 198 | 285-1 | ON01625 | | | | | | | | | 12/28/2020 | Unknown / unliquidated | Unknown / unliquidated | Unknown / unliquidated | | |
| Cred Inc. | 371 | 653-1 | ON01625 | | | | | | | | | 01/11/2021 | 2,813.61 plus unknown / unliquidated | 2813.61 plus unknown / unliquidated | | | |
| Cred Inc. | 1240 | 917-1 | ON01630 | | | | | | | | | 02/02/2021 | 23,801.00 | $23,801.00 | | | |
| Cred Inc. | 875 | 544-1 | ON01641 | | | | | | | | | 01/07/2021 | Unknown/unliquidated | Unknown/unliquidated | | | |
| Cred Inc. | 1103 | 707-1 | ON01643 | | | | | | | | | 01/14/2021 | 1,648.04 | $1,648.04 | | | |
| Cred Inc. | 845 | 517-1 | ON01654 | | | | | | | | | 01/06/2021 | 77,297.39 plus unknown/unliquidated | 77297.39 plus unknown/unliquidated | | Unknown/unliquidated | Unknown/unliquidated |
| Cred Inc. | 1263 | 1096-1 | ON01669 | | | | | | | | | 02/05/2021 | 104,874.00 | $104,874.00 | | | |
| Cred Inc. | 376 | 402-1 | ON01672 | | | | | | | | | 12/31/2020 | 156.65 | $156.65 | | | |
| Cred Inc. | 56 | 380-1 | ON01679 | | | | | | | | | 12/30/2020 | 331.79 | $331.79 | | | |
| Cred Inc. | 983 | 959-1 | ON01681 | | | | | | | | | 02/06/2021 | 5,421.68 | $5,421.68 | | | |
| Cred Inc. | 378 | 125-1 | ON01683 | | | | | | | | | 11/16/2020 | 12,600.43 | $12,600.43 | | | |
| Cred Inc. | 1344 | | ON01692 | | | | | | | | | 09/23/2021 | 30,000 XRP | | 30000 XRP | | |
| Cred Inc. | 249 | 932-1 | ON01695 | | | | | | | | | 02/04/2021 | 4,471.78 | | | $4,471.78 | |
| Cred Inc. | 1079 | 876-1 | ON01708 | | | | | | | | | 01/28/2021 | 74.40 | $74.40 | | | |
| Cred Inc. | 703 | 885-1 | ON01709 | | | | | | | | | 01/30/2021 | 33,466.64 | $33,466.64 | | | |
| Cred Inc. | 83 | 709-1 | ON01719 | | | | | | | | | 01/14/2021 | 560.43 | $560.43 | | | |
| Cred Inc. | 13 | 430-1 | ON01729 | | | | | | | | | 01/02/2021 | 205.00 | $205.00 | | | |
| Cred Inc. | 93 | 10-1 | ON01730 | | | | | | | | | 11/08/2020 | 40,465.61 | $40,465.61 | | | |
| Cred Inc. | 386 | 332-1 | ON01730 | | | | | | | | | 12/29/2020 | 42,450.19 | $42,450.19 | | | |
| Cred Inc. | 687 | 488-1 | ON01740 | | | | | | | | | 01/05/2021 | 14,000.00 | $14,000.00 | | | |
| Cred Inc. | 1131 | 725-1 | ON01745 | | | | | | | | | 01/15/2021 | 1,432.92 | $1,432.92 | | | |
| Cred Inc. | 202 | 161-1 | ON01747 | | | | | | | | | 11/19/2020 | 34,030.05 plus unknown/unliquidated | 34030.05 plus unknown/unliquidated | | | |
| Cred Inc. | 283 | 630-1 | ON01747 | | | | | | | | | 01/10/2021 | 33,373.14 plus unknown/unliquidated | 33373.14 plus unknown/unliquidated | | | |
| Cred Inc. | 446 | 745-1 | ON01757 | | | | | | | | | 01/17/2021 | 113,884.29 | $113,884.29 | | | |
| Cred Inc. | 599 | 999-1 | ON01769 | | | | | | | | | 02/07/2021 | 1,600.00 | $1,600.00 | | | |
| Cred Inc. | 919 | 611-1 | ON01770 | | | | | | | | | 01/09/2021 | 162974.76 plus unknown/unliquidated | 162974.76 plus unknown/unliquidated | | | |
| Cred Inc. | 1001 | 1111-1 | ON01784 | | | | | | | | | 02/10/2021 | 33.24 | $33.24 | | | |
| Cred Inc. | 273 | 549-1 | ON01799 | | | | | | | | | 01/07/2021 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 403 | 185-1 | ON01801 | | | | | | | | | 11/23/2020 | $24,516.00 plus unknown / unliquidated | 24516.00 plus unknown / unliquidated | | | |
| Cred Inc. | 246 | 186-1 | ON01801 | | | | | | | | | 11/23/2020 | 24,516.00 plus unknown / unliquidated | 24516.00 plus unknown / unliquidated | | | |
| Cred Inc. | 218 | 301-1 | ON01801 | | | | | | | | | 12/28/2020 | 22,552.00 plus unknown / unliquidated | 22552.00 plus unknown / unliquidated | | | |
| Cred Inc. | 64 | 484-1 | ON01803 | | | | | | | | | 01/04/2021 | 1,487.61 | $1,487.61 | | | |
| Cred Inc. | 298 | 824-1 | ON01815 | | | | | | | | | 01/24/2021 | 97.08 | $97.08 | | | |
| Cred Inc. | 19 | 425-1 | ON01824 | | | | | | | | | 01/02/2021 | 9,210.37 | $9,210.37 | | | |
| Cred Inc. | 1093 | 894-1 | ON01828 | | | | | | | | | 01/31/2021 | 16.44 | $16.44 | | | |
| Cred Inc. | 1257 | 985-1 | ON01833 | | | | | | | | | 02/07/2021 | 10,234.45 | $10,234.45 | | | |
| Cred Inc. | 65 | 581-1 | ON01836 | | | | | | | | | 01/08/2021 | 12,810.80 | $12,810.80 | | | |
| Cred Inc. | 398 | 131-1 | ON01846 | | | | | | | | | 11/16/2020 | 15,795.56 | $15,795.56 | | | |
| Cred Inc. | 868 | 717 | ON01849 | | | | | | | | | 01/15/2021 | 3,626.91 plus unliquidated | 3626.91 plus unliquidated | | | |
| Cred Inc. | 741 | 816-1 | ON01853 | | | | | | | | | 01/23/2021 | 6,407.30 | $6,407.30 | | | |
| Cred Inc. | 1123 | 857-1 | ON01858 | | | | | | | | | 01/26/2021 | Unknown / Unliquidated | Unknown / Unliquidated | | | |

| Debtor | Claim No. | Court Claim No | Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date Filed | Total Amount | Unsecured | Secured | Priority | Admin Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cred Inc. | 1232 | 898-1 | CN01871 | | | | | | | | | 01/31/2021 | 15,275.27 | 15,275.27 | | | |
| Cred Inc. | 1262 | 1130-1 | CN01936 | | | | | | | | | 02/08/2021 | 3,145.65 | 3,145.65 | | | |
| Cred Inc. | 484 | 199-1 | CN01942 | | | | | | | | | 11/24/2020 | 1,026.00 plus unliquidated | 1026.00 plus unknown/unliquidated | | | |
| Cred Inc. | 946 | 618-1 | CN01942 | | | | | | | | | 01/10/2021 | 386.14 | 386.14 | | | |
| Cred Inc. | 829 | 232-1 | CN01955 | | | | | | | | | 01/12/2021 | 725.56 | 725.56 | | | |
| Cred Inc. | 512 | 851-1 | CN01955 | | | | | | | | | 01/26/2021 | 725.56 | 725.56 | | | |
| Cred Inc. | 1007 | 681-1 | CN01970 | | | | | | | | | 01/12/2021 | 2,479.57 | 2,479.57 | | | |
| Cred Inc. | 560 | 292-1 | CN01971 | | | | | | | | | 12/28/2020 | 193.22 | 193.22 | | | |
| Cred Inc. | 745 | 684-1 | CN01974 | | | | | | | | | 01/13/2021 | 13,577.25 | 13,577.25 | | | |
| Cred Inc. | 66 | 456-1 | CN01997 | | | | | | | | | 01/03/2021 | 1,452.36 plus unknown/unliquidated | 1452.36 plus unknown/unliquidated | | | |
| Cred Inc. | 1080 | 1131-1 | CN02000 | | | | | | | | | 02/08/2021 | 4,435.56 | 4,435.56 | | | |
| Cred Inc. | 417 | 195-1 | CN02004 | | | | | | | | | 11/24/2020 | 1,946.97 | 1,946.97 | | | |
| Cred Inc. | 68 | 583-1 | CN02004 | | | | | | | | | 01/08/2021 | 2,025.72 | 2,025.72 | | | |
| Cred Inc. | 942 | 1148-1 | CN02034 | | | | | | | | | 02/09/2021 | 65,324.14 | 65,324.14 | | | |
| Cred Inc. | 943 | 645-1 | CN02036 | | | | | | | | | 01/11/2021 | 1,343.32 plus unknown/unliquidated | 1343.32 plus unknown/unliquidated | | | |
| Cred Inc. | 1164 | 831-1 | CN02038 | | | | | | | | | 01/24/2021 | 34,615.00 | 34,615.00 | | | |
| Cred Inc. | 73 | 584-1 | CN02051 | | | | | | | | | 01/08/2021 | 1,069.58 plus unknown/unliquidated | 1069.58 plus unknown/unliquidated | | | |
| Cred Inc. | 1006 | 909-1 | CN02056 | | | | | | | | | 02/02/2021 | 163,775.00 plus unknown/unliquidated | 163775.00 plus unknown/unliquidated | | | |
| Cred Inc. | 1228 | 914-1 | CN02096 | | | | | | | | | 01/25/2021 | 515.35 | 515.35 | | | |
| Cred Inc. | 941 | 607-1 | CN02106 | | | | | | | | | 01/09/2021 | 1,258.00 | 1,258.00 | | | |
| Cred Inc. | 167 | 30-1 | CN02114 | | | | | | | | | 11/09/2020 | 16,300.00 | 316,300.00 | | | |
| Cred Inc. | 209 | 105-1 | CN02114 | | | | | | | | | 11/13/2020 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 160 | 387-1 | CN02114 | | | | | | | | | 12/30/2020 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 773 | 948-1 | CN02114 | | | | | | | | | 02/05/2021 | 64,421.51 plus unknown/unliquidated | unknown/unliquidated | | | |
| Cred Inc. | 1327 | 1202-1 | CN02120 | | | | | | | | | 07/13/2021 | Unliquidated | Unliquidated | | | |
| Cred Inc. | 840 | 521-1 | CN02123 | | | | | | | | | 01/06/2021 | 1,647.52 | 1,647.52 | | | |
| Cred Inc. | 1149 | 846-1 | CN02126 | | | | | | | | | 01/19/2021 | 331.16 | 331.16 | | | |
| Cred Inc. | 112 | 443-1 | CN02149 | | | | | | | | | 01/02/2021 | 2,577.59 | 2,577.59 | | | |
| Cred Inc. | 885 | 690 | CN02155 | | | | | | | | | 01/11/2021 | 236.47 | | | $236.47 | |
| Cred Inc. | 418 | 353-1 | CN02156 | | | | | | | | | 12/29/2020 | 96,780.25 | 596,780.25 | | | |
| Cred Inc. | 419 | 173-1 | CN02157 | | | | | | | | | 11/22/2020 | Unknown / unliquidated | Withdrawn | | | |
| Cred Inc. | 908 | 1150-1 | CN02169 | | | | | | | | | 01/03/2021 | 81.09 plus unknown / unliquidated / 116.92 plus unknown / unliquidated | 81.09 plus unknown / unliquidated / 116.92 plus unknown / unliquidated | | | |
| Cred Inc. | 121 | 589-1 | CN02177 | | | | | | | | | 01/08/2021 | $114.68 plus unknown / unliquidated | $114.68 plus unknown / unliquidated | | | |
| Cred Inc. | 123 | 710-1 | CN02177 | | | | | | | | | 01/14/2021 | unliquidated | unliquidated | | | |
| Cred Inc. | 713 | 475-1 | CN02181 | | | | | | | | | 01/04/2021 | Unknown/unliquidated | Unknown/unliquidated | | | |
| Cred Inc. | 473 | 168-1 | CN02197 | | | | | | | | | 11/21/2020 | 2,255.00 | 2,255.00 | | | |
| Cred Inc. | 1333 | 1140-1 | CN02197 | | | | | | | | | 02/18/2021 | 2,244.00 | 2,244.00 | | | |
| Cred Inc. | 562 | 303-1 | CN02200 | | | | | | | | | 12/28/2020 | 1,339.54 | 1,339.54 | | | |
| Cred Inc. | 139 | 421-1 | CN02211 | | | | | | | | | 01/01/2021 | 14.00 | 114.00 | | | |
| Cred Inc. | 1325 | 1003-1 | CN02237 | | | | | | | | | 02/08/2021 | 28,847.18 | 128,847.18 | | | |
| Cred Inc. | 822 | 489-1 | CN02241 | | | | | | | | | 01/05/2021 | 6,492.78 | 6,492.78 | | | |
| Cred Inc. | 431 | 271-1 | CN02243 | | | | | | | | | 12/28/2020 | 13,982.00 | 513,982.00 | | | |
| Cred Inc. | 1254 | 1144-1 | CN02244 | | | | | | | | | 02/09/2021 | 86,548.08 | 586,548.08 | | | |
| Cred Inc. | 1025 | 785-1 | CN02247 | | | | | | | | | 01/20/2021 | 958.13 | 958.13 | | | |
| Cred Inc. | 174 | 50-1 | CN02254 | | | | | | | | | 11/10/2020 | 561.97 plus unknown/unliquidated | 561.97 plus unknown/unliquidated | | | |
| Cred Inc. | 808 | 499-1 | CN02255 | | | | | | | | | 01/05/2021 | 29.42 | $29.42 | | | |
| Cred Inc. | 584 | 364-1 | CN02260 | | | | | | | | | 12/29/2020 | 2,102.42 | $2,102.42 | | | |
| Cred Inc. | 1029 | 667-1 | CN02266 | | | | | | | | | 01/12/2021 | 10,117.82 plus unknown / unliquidated | 10117.82 plus unknown / unliquidated | | | |
| Cred Inc. | 917 | 1043-1 | CN02269 | | | | | | | | | 02/09/2021 | 9,701.58 | $9,701.58 | | | |
| Cred Inc. | 1238 | 868-1 | CN02274 | | | | | | | | | 01/27/2021 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 948 | 625-1 | CN02284 | | | | | | | | | 01/10/2021 | 6,983.19 | $6,983.19 | | | |
| Cred Inc. | 1082 | | CN02288 | | | | | | | | | 01/29/2021 | 1,024.96 | $1,024.96 | | | |
| Cred Inc. | 629 | 1140-1 | CN02304 | | | | | | | | | 02/09/2021 | 7,174.71 | $7,174.71 | | | |
| Cred Inc. | 944 | 1139-1 | CN02305 | | | | | | | | | 02/09/2021 | 74,611.25 | $74,611.25 | | | |
| Cred Inc. | 175 | 49-1 | CN02312 | | | | | | | | | 11/10/2020 | 40,512.03 | $40,512.03 | | | |
| Cred Inc. | 1245 | 945-1 | CN02312 | | | | | | | | | 02/05/2021 | 41,314.24 | $41,314.24 | | | |
| Cred Inc. | 546 | 282-1 | CN02315 | | | | | | | | | 12/26/2020 | 18,249.19 | $18,249.19 | | | |
| Cred Inc. | 549 | 282-1 | CN02315 | | | | | | | | | 12/26/2020 | 18,249.19 | $18,249.19 | | | |
| Cred Inc. | 1034 | 987-1 | CN02330 | | | | | | | | | 02/07/2021 | 7,730.45 plus unknown / unliquidated | 7730.45 plus unknown / unliquidated | | | |
| Cred Inc. | 165 | 194-1 | CN02333 | | | | | | | | | 11/20/2020 | 3,916.63 | | $3,916.63 | | |
| Cred Inc. | 1258 | 850-1 | CN02336 | | | | | | | | | 01/26/2021 | 7,343.69 | $7,343.69 | | | |
| Cred Inc. | 441 | 366-1 | CN02340 | | | | | | | | | 12/29/2020 | 263.00 | $263.00 | | | |
| Cred Inc. | 1041 | 1041-1 | CN02348 | | | | | | | | | 02/09/2021 | 2,234.97 | $2,234.97 | | | |
| Cred Inc. | 564 | 286-1 | CN02376 | | | | | | | | | 12/28/2020 | 121.70 plus unknown/unliquidated | 121.70 plus unknown/unliquidated | | | |
| Cred Inc. | 1237 | 929-1 | CN02382 | | | | | | | | | 02/03/2021 | 132,568.00 | $132,568.00 | | | |
| Cred Inc. | 166 | 573-1 | CN02394 | | | | | | | | | 01/08/2021 | 7,295.49 plus unknown / unliquidated | 7295.49 plus unknown / unliquidated | | | |
| Cred Inc. | 168 | 577-1 | CN02401 | | | | | | | | | 01/08/2021 | 1,012.64 | $1,012.64 | | | |
| Cred Inc. | 928 | | CN02409 | | | | | | | | | 01/08/2021 | 130.25 | $130.25 | | | |
| Cred Inc. | 1253 | 1198 | CN02418 | | | | | | | | | 06/10/2021 | 320.07 | $320.07 | | | |
| Cred Inc. | 505 | 227-1 | CN02419 | | | | | | | | | 12/06/2020 | 898.26 | $898.26 | | | |
| Cred Inc. | 904 | 1035-1 | CN02422 | | | | | | | | | 02/09/2021 | Unknown/unliquidated | Unknown/unliquidated | | | |
| Cred Inc. | 1215 | 837 | CN02426 | | | | | | | | | 01/25/2021 | 45,835.51 | $45,835.51 | | | |
| Cred Inc. | 1209 | 838-1 | CN02426 | | | | | | | | | 01/25/2021 | 80,586.26 | $80,586.26 | | | |
| Cred Inc. | 213 | 62-1 | CN02444 | | | | | | | | | 11/11/2020 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 216 | 205-1 | CN02444 | | | | | | | | | 11/25/2020 | 158,993.00 plus unknown / unliquidated | 158993.00 plus unknown / unliquidated | | | |
| Cred Inc. | 586 | 355-1 | CN02444 | | | | | | | | | 12/29/2020 | Unknown/unliquidated | Unknown/unliquidated | | | |
| Cred Inc. | 587 | 357-1 | CN02444 | | | | | | | | | 12/29/2020 | 158,993.00 plus unknown / unliquidated | 158993.00 plus unknown / unliquidated | | | |
| Cred Inc. | 456 | 374-1 | CN02446 | | | | | | | | | 12/29/2020 | 143.18 | $143.18 | | | |
| Cred Inc. | 838 | 535-1 | CN02456 | | | | | | | | | 01/06/2021 | 148.00 plus unknown/unliquidated | 148.00 plus unknown/unliquidated | | | |
| Cred Inc. | 169 | 450-1 | CN02462 | | | | | | | | | 01/03/2021 | 104,186.00 | $104,186.00 | | | |
| Cred Inc. | 854 | 519-1 | CN02462 | | | | | | | | | 01/06/2021 | 104,186.00 plus unknown / unliquidated | 104186.00 plus unknown / unliquidated | | | |
| Cred Inc. | 777 | 715-1 | CN02462 | | | | | | | | | 01/15/2021 | 104,186.00 plus unknown / unliquidated | 104186.00 plus unknown / unliquidated | | | |
| Cred Inc. | 1312 | 1069-1 | CN02466 | | | | | | | | | 02/09/2021 | 6,301.58 | $6,301.58 | | | |
| Cred Inc. | 1146 | 754-1 | CN02473 | | | | | | | | | 01/17/2021 | 712.00 | $712.00 | | | |
| Cred Inc. | 217 | 338-1 | CN02482 | | | | | | | | | 12/29/2020 | 593.71 | $593.71 | | | |
| Cred Inc. | 1273 | 1063-1 | CN02489 | | | | | | | | | 02/09/2021 | 1,493,206.97 | $1,493,206.97 | | | |
| Cred Inc. | 244 | 92-1 | CN02494 | | | | | | | | | 11/12/2020 | 1,057.98 plus unknown / unliquidated | 1057.98 plus unknown / unliquidated | | | |
| Cred Inc. | 565 | 304-1 | CN02494 | | | | | | | | | 12/28/2020 | Unknown/unliquidated | Unknown/unliquidated | | | |
| Cred Inc. | 567 | 305-1 | CN02494 | | | | | | | | | 12/28/2020 | 6889.62 plus unknown/unliquidated | 6889.62 plus unknown/unliquidated | | | |
| Cred Inc. | 170 | 446-1 | CN02496 | | | | | | | | | 01/03/2021 | 1,612.12 | $1,612.12 | | | |
| Cred Inc. | 923 | | CN02506 | | | | | | | | | 01/08/2021 | 52,500.00 | $52,500.00 | | | |
| Cred Inc. | 159 | 39-1 | CN02513 | | | | | | | | | 11/09/2020 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 1008 | 656 | CN02513 | | | | | | | | | 01/11/2021 | unliquidated | Unliquidated | | | |



Claims Register as of 1/7/2022
Sorted Alphabetically

| Debtor | Claim No. | Court Claim No | Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date Filed | Total Amount | Unsecured | Secured | Priority | Admin Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cred Inc. | 767 | 1054-1 | CIN02519 | | | | | | | | | 02/09/2021 | 1,534,445.56 | 1,534,445.56 | | | |
| Cred Inc. | 873 | | CIN02535 | | | | | | | | | 01/08/2021 | 30.00 | $30.00 | | | |
| Cred Inc. | 449 | 771-1 | CIN02537 | | | | | | | | | 01/18/2021 | 14,246.42 | 14,246.42 | | | |
| Cred Inc. | 26 | 11-1 | CIN02538 | | | | | | | | | 11/08/2020 | 29,784.00 | 29,784.00 | | | |
| Cred Inc. | 220 | | CIN02547 | | | | | | | | | 01/04/2021 | Blank | Blank | | | |
| Cred Inc. | 450 | 776-1 | CIN02559 | | | | | | | | | 01/19/2021 | 119.09 | 119.09 | | | |
| Cred Inc. | 1234 | 944-1 | CIN02564 | | | | | | | | | 02/05/2021 | 1,712.25 | 51,712.25 | | | |
| Cred Inc. | 522 | 244-1 | CIN02583 | | | | | | | | | 12/11/2020 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 290 | 602-1 | CIN02585 | | | | | | | | | 01/08/2021 | 1,012.87 | 1,012.87 | | | |
| Cred Inc. | 451 | 774-1 | CIN02592 | | | | | | | | | 01/19/2021 | 208,271.47 | 208,271.47 | | | |
| Cred Inc. | 335 | 73-1 | CIN02597 | | | | | | | | | 11/11/2020 | Unknown/Unliquidated | Unknown/Unliquidated | | | |
| Cred Inc. | 1338 | 1151-1 | CIN02597 | | | | | | | | | 03/04/2021 | 4,605.88 | 4,605.88 | | | |
| Cred Inc. | 260 | 545-1 | CIN02603 | | | | | | | | | 01/07/2021 | 230.73 | 230.73 | | | |
| Cred Inc. | 176 | 454-1 | CIN02604 | | | | | | | | | 01/03/2021 | 114.08 | 114.08 | | | |
| Cred Inc. | 1210 | 840-1 | CIN02607 | | | | | | | | | 01/25/2021 | $82,714.97 | $82,714.97 | | | |
| Cred Inc. | 746 | 882-1 | CIN02607 | | | | | | | | | 01/29/2021 | $82,691.71 plus unknown / unliquidated | $2691.71 plus unknown / unliquidated | | | |
| Cred Inc. | 947 | 939-1 | CIN02616 | | | | | | | | | 02/04/2021 | 11,965.65 | 11,965.65 | | | |
| Cred Inc. | 949 | 1142-1 | CIN02623 | | | | | | | | | 02/09/2021 | 24,888.24 | 24,888.24 | | | |
| Cred Inc. | 588 | 361-1 | CIN02631 | | | | | | | | | 12/29/2020 | 9,556.65 | 9,556.65 | | | |
| Cred Inc. | 240 | 68-1 | CIN02660 | | | | | | | | | 11/11/2020 | 115.00 | 115.00 | | | |
| Cred Inc. | 786 | 890-1 | CIN02669 | | | | | | | | | 01/31/2021 | Unknown/Unliquidated | Unknown/Unliquidated | | | |
| Cred Inc. | 787 | 895-1 | CIN02669 | | | | | | | | | 01/31/2021 | 1,932.73 plus unknown/unliquidated | 1932.73 plus unknown/unliquidated | | | |
| Cred Inc. | 281 | 317-1 | CIN02673 | | | | | | | | | 12/29/2020 | 1,500.00 | | | 1500.00 plus unknown / unliquidated | $1,500.00 |
| Cred Inc. | 529 | 253-1 | CIN02674 | | | | | | | | | 12/15/2020 | 50,000.00 | $50,000.00 | | | |
| Cred Inc. | 1134 | 723-1 | CIN02674 | | | | | | | | | 01/15/2021 | 115,516.70 | $115,516.70 | | | |
| Cred Inc. | 460 | 810-1 | CIN02674 | | | | | | | | | 01/23/2021 | 115,516.70 | $115,516.70 | | | |
| Cred Inc. | 523 | 873-1 | CIN02674 | | | | | | | | | 01/28/2021 | 115,516.70 | $115,516.70 | | | |
| Cred Inc. | 1324 | 1160-1 | CIN02674 | | | | | | | | | 02/15/2021 | 115,516.70 | $115,516.70 | | | |
| Cred Inc. | 1341 | 722 | CIN02674 | | | | | | | | | 01/15/2021 | 115,516.70 | $115,516.70 | | | |
| Cred Inc. | 500 | 222-1 | CIN02685 | | | | | | | | | 12/04/2020 | 52,595.00 | $52,595.00 | | | |
| Cred Inc. | 1078 | 679-1 | CIN02685 | | | | | | | | | 01/12/2021 | 53,002.00 | $53,002.00 | | | |
| Cred Inc. | 569 | 289-1 | CIN02697 | | | | | | | | | 12/28/2020 | 54,560.00 | $54,560.00 | | | |
| Cred Inc. | 598 | 327-1 | CIN02698 | | | | | | | | | 12/29/2020 | 437.77 | $437.77 | | | |
| Cred Inc. | 465 | 157-1 | CIN02710 | | | | | | | | | 11/19/2020 | 3,065.51 | $3,065.51 | | | |
| Cred Inc. | 225 | 112-1 | CIN02712 | | | | | | | | | 11/13/2020 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 623 | 1133-1 | CIN02712 | | | | | | | | | 02/08/2021 | 1,652.77 | $1,652.77 | | | |
| Cred Inc. | 1043 | 915-1 | CIN02717 | | | | | | | | | 02/02/2021 | 17.65 | $17.65 | | | |
| Cred Inc. | 1047 | 673-1 | CIN02733 | | | | | | | | | 01/12/2021 | $10,827.27 | $10,827.27 | | | |
| Cred Inc. | 455 | 770-1 | CIN02747 | | | | | | | | | 01/18/2021 | 228,861.80 | $228,861.80 | | | |
| Cred Inc. | 730 | 694-1 | CIN02754 | | | | | | | | | 01/11/2021 | 109.38 | $109.38 | | | |
| Cred Inc. | 1205 | 1154-1 | CIN02760 | | | | | | | | | 03/05/2021 | 1,827.75 | $1,827.75 | | | |
| Cred Inc. | 367 | 101-1 | CIN02786 | | | | | | | | | 11/13/2020 | Unknown/Unliquidated | Unknown/Unliquidated | | Unknown/Liquidated | |
| Cred Inc. | 489 | 212-1 | CIN02786 | | | | | | | | | 11/27/2020 | 5000 plus unknown / unliquidated | 5000.00 plus unknown / unliquidated | unliquidated | | |
| Cred Inc. | 394 | 552-1 | CIN02787 | | | | | | | | | 01/07/2021 | 68.84 plus unknown / unliquidated | 68.84 plus unknown / unliquidated | | | |
| Cred Inc. | 624 | 396-1 | CIN02796 | | | | | | | | | 12/30/2020 | 25,834.50 | $25,834.50 | | | |
| Cred Inc. | 1287 | 1272-1 | CIN02799 | | | | | | | | | 02/23/2021 | Blank | Blank | | | |
| Cred Inc. | 790 | 869-1 | CIN02804 | | | | | | | | | 01/27/2021 | 50,094.31 | $50,094.31 | | | |
| Cred Inc. | 950 | 970-1 | CIN02810 | | | | | | | | | 02/07/2021 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 1049 | 1142-1 | CIN02811 | | | | | | | | | 01/19/2021 | 400.00 plus unknown / unliquidated | 400.00 plus unknown / unliquidated | | | |
| Cred Inc. | 842 | 513-1 | CIN02819 | | | | | | | | | 01/06/2021 | 1,623.00 | $1,623.00 | | | |
| Cred Inc. | 663 | 845-1 | CIN02821 | | | | | | | | | 01/02/2021 | 104.90 | $104.90 | | | |
| Cred Inc. | 650 | 429-1 | CIN02821 | | | | | | | | | 01/05/2021 | 777,881.98 | $777,881.98 | | | |
| Cred Inc. | 1052 | 805-1 | CIN02832 | | | | | | | | | 01/22/2021 | 95,146.70 | $95,146.70 | | | |
| Cred Inc. | 1062 | 660-1 | CIN02840 | | | | | | | | | 01/11/2021 | 136,532.07 | $136,532.07 | | | |
| Cred Inc. | 766 | 767-1 | CIN02849 | | | | | | | | | 01/18/2021 | 27,526.92 | $27,526.92 | | | |
| Cred Inc. | 844 | 514-1 | CIN02860 | | | | | | | | | 01/06/2021 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 1213 | 809-1 | CIN02864 | | | | | | | | | 01/23/2021 | 68.75 | $68.75 | | | |
| Cred Inc. | 1326 | 1130 | CIN02866 | | | | | | | | | 02/11/2021 | 64.13 | $64.13 | | | |
| Cred Inc. | 597 | 318-1 | CIN02872 | | | | | | | | | 12/29/2020 | $18,483.00 plus unknown / unliquidated | 18483.00 plus unknown / unliquidated | | | |
| Cred Inc. | 571 | 288-1 | CIN02873 | | | | | | | | | 12/28/2020 | 5,373.43 | $2,433.00 | | | $2,940.43 |
| Cred Inc. | 628 | 1009-1 | CIN02896 | | | | | | | | | 02/08/2021 | $1,025.00 plus unknown / unliquidated | 1025.00 plus unknown / unliquidated | | | |
| Cred Inc. | 1192 | 1153-1 | CIN02899 | | | | | | | | | 03/05/2021 | 165.00 | $165.00 | | | |
| Cred Inc. | 1054 | 1184-1 | CIN02915 | | | | | | | | | 04/18/2021 | 11,877.75 | $11,877.75 | | | |
| Cred Inc. | 1059 | 1156-1 | CIN02917 | | | | | | | | | 03/08/2021 | 123.00 | | | $127.00 | |
| Cred Inc. | 1061 | 1025-1 | CIN02924 | | | | | | | | | 02/08/2021 | 2,571.76 | $2,571.76 | | | |
| Cred Inc. | 776 | 775-1 | CIN02930 | | | | | | | | | 01/19/2021 | 1,570.14 | $1,570.14 | | | |
| Cred Inc. | 590 | 333-1 | CIN02936 | | | | | | | | | 12/29/2020 | 146.53 | $146.53 | | | |
| Cred Inc. | 665 | 434-1 | CIN02940 | | | | | | | | | 01/02/2021 | 5,983.76 | $5,983.76 | | | |
| Cred Inc. | 770 | 468-1 | CIN02943 | | | | | | | | | 01/04/2021 | 1,504.00 | $1,504.00 | | | |
| Cred Inc. | 906 | 842-1 | CIN02974 | | | | | | | | | 01/07/2021 | 567.92 | $567.92 | | | |
| Cred Inc. | 605 | 981-1 | CIN02982 | | | | | | | | | 02/07/2021 | 4,772.04 | $4,772.04 | | | |
| Cred Inc. | 638 | 392-1 | CIN02996 | | | | | | | | | 12/30/2020 | 14,309.81 | $14,309.81 | | | |
| Cred Inc. | 964 | 685-1 | CIN02997 | | | | | | | | | 01/13/2021 | 9,769.47 | $9,769.47 | | | |
| Cred Inc. | 832 | 530-1 | CIN03002 | | | | | | | | | 01/06/2021 | 4,394.00 | $4,394.00 | | | |
| Cred Inc. | 629 | 1011-1 | CIN03003 | | | | | | | | | 02/08/2021 | $6,010.94 plus unknown / unliquidated | 6010.94 plus unknown / unliquidated | | | |
| Cred Inc. | 461 | | CIN03007 | | | | | | | | | 01/13/2021 | 570.08 | $570.08 | | | |
| Cred Inc. | 771 | 479-1 | CIN03015 | | | | | | | | | 01/04/2021 | 8,178.00 | | | | $8,178.00 |
| Cred Inc. | 872 | 658-1 | CIN03026,CIN06438 | | | | | | | | | 01/11/2021 | 348.13 | $348.13 | | | |
| Cred Inc. | 299 | 102-1 | CIN03045 | | | | | | | | | 11/13/2020 | 1,576.38 | $1,576.38 | | | |
| Cred Inc. | 951 | 597-1 | CIN03045 | | | | | | | | | 01/09/2021 | 1,576.38 | $1,576.38 | | | |
| Cred Inc. | 918 | 562-1 | CIN03056 | | | | | | | | | 01/07/2021 | 566.64 | $566.64 | | | |
| Cred Inc. | 302 | 214-1 | CIN03062 | | | | | | | | | 11/30/2020 | 840.12 | $840.12 | | | |
| Cred Inc. | 1267 | 960-1 | CIN03074 | | | | | | | | | 02/06/2021 | 1,749.65 | $1,749.65 | | | |
| Cred Inc. | 1176 | 855-1 | CIN03088 | | | | | | | | | 01/26/2021 | 1,339.27 | $1,339.27 | | | |
| Cred Inc. | 545 | 904-1 | CIN03089 | | | | | | | | | 02/01/2021 | 8,738.22 | $8,738.22 | | | |
| Cred Inc. | 1064 | 1134-1 | CIN03091 | | | | | | | | | 02/14/2021 | 60.19 | $60.19 | | | |
| Cred Inc. | 248 | 91-1 | CIN03101 | | | | | | | | | 11/12/2020 | 2,400,000.00 | $2,300,000.00 | | $100,000.00 | |
| Cred Inc. | 656 | 1085-1 | CIN03102 | | | | | | | | | 02/10/2021 | 9,486,133.92 plus unknown / unliquidated | 9486133.92 plus unknown / unliquidated | | 100000.00 plus unknown / unliquidated | |
| Cred Inc. | 876 | 765-1 | CIN03105 | | | | | | | | | 01/18/2021 | 1,556.59 | $1,556.59 | | | |
| Cred Inc. | 572 | 308-1 | CIN03121 | | | | | | | | | 12/28/2020 | 2,013.68 | $2,013.68 | | | |
| Cred Inc. | 637 | 383-1 | CIN03122 | | | | | | | | | 12/30/2020 | 43,147.00 | $43,147.00 | | | |
| Cred Inc. | 256 | 150-1 | CIN03132 | | | | | | | | | 11/18/2020 | 3,200.00 plus unknown / unliquidated | 3200.00 plus unknown / unliquidated | | | |
| Cred Inc. | 253 | 151-1 | CIN03132 | | | | | | | | | 11/18/2020 | 3,200.00 plus unknown / unliquidated | | | 3200.00 plus unknown / unliquidated | |
| Cred Inc. | 254 | 95-1 | CIN03136 | | | | | | | | | 11/12/2020 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 179 | 57-1 | CIN03136 | | | | | | | | | 11/03/2020 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 255 | 206-1 | CIN03139 | | | | | | | | | 11/25/2020 | 26.07 | $26.07 | | | |
| Cred Inc. | 185 | 71-1 | CIN03148 | | | | | | | | | 11/11/2020 | 2,245.00 | | | $2,245.00 | |
| Cred Inc. | 1128 | | CIN03162 | | | | | | | | | 01/14/2021 | 52,000.00 | $52,000.00 | | | |
| Cred Inc. | 226 | 341-1 | CIN03163 | | | | | | | | | 12/09/2020 | 8.04 | $8.04 | | | |
| Cred Inc. | 304 | 66-1 | CIN03169 | | | | | | | | | 11/11/2020 | $10,835.77 | $10,835.77 | | | |
| Cred Inc. | 836 | 494-1 | CIN03169 | | | | | | | | | 01/05/2021 | 14,832.34 | $14,832.34 | | | |
| Cred Inc. | 504 | 224-1 | CIN03175 | | | | | | | | | 12/05/2020 | 1,070.98 plus unknown/unliquidated | 1070.98 plus unknown/unliquidated | | | |

 STRETTO

Claims Register as of 1/7/2022
Sorted Alphabetically

| Debtor | Claim No. | Court Claim No | Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date Filed | Total Amount | Unsecured | Secured | Priority | Admin Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cred Inc. | 1039 | 631-1 | CN03175 | | | | | | | | | 01/10/2021 | $1,070.98 plus unknown / unliquidated | 1070.98 plus unknown / unliquidated | | | |
| Cred Inc. | 911 | 744-1 | CN03176 | | | | | | | | | 01/17/2021 | 3,002.99 | 3,002.99 | | | |
| Cred Inc. | 851 | 526-1 | CN03177 | | | | | | | | | 01/06/2021 | 5,000.00 | $5,000.00 | | | |
| Cred Inc. | 850 | 528-1 | CN03178 | | | | | | | | | 01/06/2021 | 3,000.00 | $3,000.00 | | | |
| Cred Inc. | 934 | 569-1 | CN03186 | | | | | | | | | 01/08/2021 | 5,049.14 | $5,049.14 | | | |
| Cred Inc. | 913 | 662-1 | CN03198 | | | | | | | | | 01/11/2021 | $5,158.23 plus unknown/unliquidated | 5158.23 plus unknown/unliquidated | | | |
| Cred Inc. | 905 | 923-1 | CN03218 | | | | | | | | | 02/03/2021 | 3,829,221.40 | $3,829,221.40 | | | |
| Cred Inc. | 882 | 1049-1 | CN03226 | | | | | | | | | 02/09/2021 | 895.49 | $895.49 | | | |
| Cred Inc. | 257 | 86-1 | CN03231 | | | | | | | | | 11/12/2020 | 196.46 | $196.46 | | | |
| Cred Inc. | 1060 | 1083-1 | CN03238 | | | | | | | | | 02/10/2021 | 1,556.59 | $1,556.59 | | | |
| Cred Inc. | 464 | 769-1 | CN03249 | | | | | | | | | 01/18/2021 | $167.21 plus unknown / unliquidated | 167.21 plus unknown / unliquidated | | | |
| Cred Inc. | 474 | 760-1 | CN03256 | | | | | | | | | 01/18/2021 | 17,485.57 | $17,485.57 | | | |
| Cred Inc. | 846 | | CN03268 | | | | | | | | | 01/19/2021 | Blank | Blank | | | |
| Cred Inc. | 1026 | 585-1 | CN03289 | | | | | | | | | 01/08/2021 | 30.76 | $30.76 | | | |
| Cred Inc. | 485 | 193-1 | CN03296 | | | | | | | | | 11/24/2020 | 1,800.00 | $1,800.00 | | | |
| Cred Inc. | 466 | 159-1 | CN03302 | | | | | | | | | 11/29/2020 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 924 | 1141-1 | CN03309 | | | | | | | | | 02/09/2021 | 7,635.64 | $7,635.64 | | | |
| Cred Inc. | 506 | 683-1 | CN03311 | | | | | | | | | 01/13/2021 | $1,196.34 plus unknown/unliquidated | 1196.34 plus unknown/unliquidated | | | |
| Cred Inc. | 181 | 542-1 | CN03323 | | | | | | | | | 01/07/2021 | 1,908.46 | $1,908.46 | | | |
| Cred Inc. | 852 | 697-1 | CN03323 | | | | | | | | | 01/14/2021 | 3,113.18 | $3,113.18 | | | |
| Cred Inc. | 929 | 599-1 | CN03332 | | | | | | | | | 01/09/2021 | 23,050.71 | $23,050.71 | | | |
| Cred Inc. | 648 | 417-1 | CN03337 | | | | | | | | | 01/01/2021 | 984.45 | $984.45 | | | |
| Cred Inc. | 647 | 418-1 | CN03337 | | | | | | | | | 01/01/2021 | 374.85 | $374.85 | | | |
| Cred Inc. | 1242 | 919-1 | CN03353 | | | | | | | | | 02/03/2021 | 17,214.00 | $17,214.00 | | | |
| Cred Inc. | 728 | 720-1 | CN03357 | | | | | | | | | 01/15/2021 | 5,762.75 | $5,762.75 | | | |
| Cred Inc. | 1186 | 854-1 | CN03358 | | | | | | | | | 01/26/2021 | 35,268.87 | $35,268.87 | | | |
| Cred Inc. | 494 | 860-1 | CN03369 | | | | | | | | | 01/27/2021 | 420.00 | $420.00 | | | |
| Cred Inc. | 307 | 148-1 | CN03370 | | | | | | | | | 11/18/2020 | $79,418.35 plus unknown / unliquidated | 79418.35 plus unknown / unliquidated | | | |
| Cred Inc. | 784 | 669-1 | CN03370 | | | | | | | | | 01/12/2021 | $78,291.30 plus unknown / unliquidated | 78291.30 plus unknown / unliquidated | | | |
| Cred Inc. | 571 | 302-1 | CN03378 | | | | | | | | | 12/28/2020 | 1,600.00 | $1,600.00 | | | |
| Cred Inc. | 574 | 966-1 | CN03381 | | | | | | | | | 02/06/2021 | $19.00 plus unknown / unliquidated | 519.00 plus unknown / unliquidated | | | |
| Cred Inc. | 954 | 1179-1 | CN03392 | | | | | | | | | 04/14/2021 | 9,900.00 | $9,900.00 | | | |
| Cred Inc. | 509 | 859-1 | CN03396 | | | | | | | | | 01/27/2021 | 3,399.92 | $3,399.92 | | | |
| Cred Inc. | 1021 | 637-1 | CN03397 | | | | | | | | | 01/10/2021 | $82,052.58 plus unknown / unliquidated | 82052.58 plus unknown / unliquidated | | | |
| Cred Inc. | 955 | 873-1 | CN03398 | | | | | | | | | 01/21/2021 | 211,090.00 | $211,090.00 | | | |
| Cred Inc. | 530 | 875-1 | CN03404 | | | | | | | | | 01/28/2021 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 957 | 1178-1 | CN03404 | | | | | | | | | 04/13/2021 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 878 | 576-1 | CN03407 | | | | | | | | | 01/08/2021 | 445.45 | $445.45 | | | |
| Cred Inc. | 1270 | 968-1 | CN03424 | | | | | | | | | 02/06/2021 | 7,753.35 | $7,753.35 | | | |
| Cred Inc. | 631 | 994-1 | CN03424 | | | | | | | | | 02/07/2021 | 7,753.35 | $7,753.35 | | | |
| Cred Inc. | 607 | 995-1 | CN03424 | | | | | | | | | 02/07/2021 | 7,753.35 | $7,753.35 | | | |
| Cred Inc. | 479 | 794-1 | CN03426 | | | | | | | | | 01/20/2021 | 6,227.88 | $6,227.88 | | | |
| Cred Inc. | 609 | 1027-1 | CN03431 | | | | | | | | | 02/08/2021 | 9,589.41 | $9,589.41 | | | |
| Cred Inc. | 749 | 870-1 | CN03432 | | | | | | | | | 01/27/2021 | 911.48 | $911.48 | | | |
| Cred Inc. | 871 | 570-1 | CN03436 | | | | | | | | | 01/08/2021 | 50.00 | $50.00 | | | |
| Cred Inc. | 738 | 529-1 | CN03451 | | | | | | | | | 01/06/2021 | 35.98 | $35.98 | | | |
| Cred Inc. | 536 | 270-1 | CN03458 | | | | | | | | | 12/21/2020 | 100.00 | $100.00 | | | |
| Cred Inc. | 690 | 495-1 | CN03460 | | | | | | | | | 01/05/2021 | 437.79 | $437.79 | | | |
| Cred Inc. | 163 | 31-1 | CN03462 | | | | | | | | | 11/09/2020 | 550,000.00 | | 550000.00 plus unknown / unliquidated | | |
| Cred Inc. | 186 | 54-1 | CN03462 | | | | | | | | | 11/10/2020 | unknown/liquidated | unknown/liquidated | | | |
| Cred Inc. | 960 | 1145-1 | CN03462 | | | | | | | | | 02/09/2021 | 558,990.05 | $558,990.05 | | | |
| Cred Inc. | 327 | 352-1 | CN03488 | | | | | | | | | 12/29/2020 | 12,189.00 | $12,189.00 | | | |
| Cred Inc. | 936 | 964-1 | CN03505 | | | | | | | | | 02/06/2021 | $17,314.77 plus unliquidated | 17314.77 plus unliquidated | | | |
| Cred Inc. | 707 | 963-1 | CN03505 | | | | | | | | | 02/06/2021 | $17,314.77 plus unknown/unliquidated | 17314.77 plus unknown/unliquidated | | | |
| Cred Inc. | 1255 | 965-1 | CN03506 | | | | | | | | | 02/06/2021 | $42,440.20 plus unknown / unliquidated | 42440.20 plus unknown / unliquidated | | | |
| Cred Inc. | 1249 | 961-1 | CN03506 | | | | | | | | | 02/06/2021 | $42,440.20 plus unknown / unliquidated | 42440.20 plus unknown / unliquidated | | | |
| Cred Inc. | 300 | 427-1 | CN03507 | | | | | | | | | 01/01/2021 | 20,929.00 | $17,904.00 | $3,025.00 | | |
| Cred Inc. | 412 | 750-1 | CN03529 | | | | | | | | | 01/13/2021 | 501.64 | | | | $501.64 |
| Cred Inc. | 409 | 399-1 | CN03530 | | | | | | | | | 12/31/2020 | 273.17 | $273.17 | | | |
| Cred Inc. | 199 | 343-1 | CN03535 | | | | | | | | | 12/29/2020 | 204.14 | $204.14 | | | |
| Cred Inc. | 411 | 428-1 | CN03561 | | | | | | | | | 01/01/2021 | 5,841.00 | $5,841.00 | | | |
| Cred Inc. | 620 | 1008-1 | CN03567 | | | | | | | | | 02/08/2021 | 292.00 | $292.00 | | | |
| Cred Inc. | 328 | 371-1 | CN03573 | | | | | | | | | 12/29/2020 | 1,280.49 | $1,280.49 | | | |
| Cred Inc. | 939 | 940-1 | CN03575 | | | | | | | | | 02/04/2021 | 12,424.62 | $12,424.62 | | | |
| Cred Inc. | 1299 | 1129-1 | CN03583 | | | | | | | | | 02/09/2021 | 39,345.23 | $39,345.23 | | | |
| Cred Inc. | 1319 | 1128-1 | CN03584 | | | | | | | | | 02/09/2021 | 982.40 | $982.40 | | | |
| Cred Inc. | 932 | 603-1 | CN03587 | | | | | | | | | 01/09/2021 | 12,544.42 | $12,544.42 | | | |
| Cred Inc. | 1027 | 693 | CN03595 | | | | | | | | | 01/11/2021 | 38,351.80 | | | $38,351.80 | |
| Cred Inc. | 849 | 498-1 | CN03599 | | | | | | | | | 01/05/2021 | 1,369.07 | $1,369.07 | | | |
| Cred Inc. | 368 | 104-1 | CN03601 | | | | | | | | | 11/13/2020 | 8,031.00 | $8,031.00 | | | |
| Cred Inc. | 1096 | 687-1 | CN03601 | | | | | | | | | 01/13/2021 | $7,860.20 plus unknown / unliquidated | 7860.20 plus unknown / unliquidated | | | |
| Cred Inc. | 329 | 372-1 | CN03604 | | | | | | | | | 12/29/2020 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 775 | 479-1 | CN03609 | | | | | | | | | 01/04/2021 | 4,929.91 | $4,929.91 | | | |
| Cred Inc. | 134 | 412-1 | CN03622 | | | | | | | | | 12/31/2020 | $50,767.96 plus unknown / unliquidated | 50767.96 plus unknown / unliquidated | | | |
| Cred Inc. | 1137 | 718-1 | CN03622 | | | | | | | | | 01/15/2021 | 66,453.58 | $66,453.58 | | | |
| Cred Inc. | 1306 | 1164-1 | CN03622 | | | | | | | | | 02/10/2021 | 66014.89 plus unliquidated | 66014.89 plus unliquidated | | | |
| Cred Inc. | 35 | 7-1 | CN03623 | | | | | | | | | 11/08/2020 | 123,456.00 | $123,456.00 | | | |
| Cred Inc. | 28 | 5-1 | CN03623 | | | | | | | | | 11/08/2020 | 145,437.60 | $145,437.60 | | | |
| Cred Inc. | | 7-1 | CN03623 | | | | | | | | | 11/08/2020 | 123,456.00 | $123,456.00 | | | |
| Cred Inc. | 12 | 5-1 | CN03623 | | | | | | | | | 11/08/2020 | 145,437.60 | $145,437.60 | | | |
| Cred Inc. | 135 | 144-1 | CN03627 | | | | | | | | | 11/16/2020 | 17,625.44 | | $17,625.44 | | |
| Cred Inc. | 1169 | 856-1 | CN03631 | | | | | | | | | 01/26/2021 | 1,562.08 | $1,562.08 | | | |
| Cred Inc. | 666 | | CN03640 | | | | | | | | | 01/02/2021 | $2,093.48 plus unknown/unliquidated | 2093.48 plus unknown/unliquidated | | | |
| Cred Inc. | 1220 | 858 | CN03645 | | | | | | | | | 01/26/2021 | 2,169,503.11 | $2,169,503.11 | | | |
| Cred Inc. | 136 | 405-1 | CN03647 | | | | | | | | | 12/31/2020 | 15,341.74 | $15,341.74 | | | |
| Cred Inc. | 1151 | 844-1 | CN03655 | | | | | | | | | 01/19/2021 | 24,264.27 | $24,264.27 | | | |
| Cred Inc. | 171 | 33-1 | CN03663 | | | | | | | | | 11/09/2020 | 2,000.00 | $2,000.00 | | | |
| Cred Inc. | 426 | 295-1 | CN03669 | | | | | | | | | 12/28/2020 | 31.19 | $31.19 | | | |
| Cred Inc. | 779 | 476-1 | CN03680 | | | | | | | | | 01/04/2021 | unknown/unliquidated | unknown/unliquidated | | | |
| Cred Inc. | 1226 | 1092 | CN03691 | | | | | | | | | 02/03/2021 | 468.28 | $468.28 | | | |
| Cred Inc. | 1012 | 1169-1 | CN03720 | | | | | | | | | 04/05/2021 | 1,050.00 | $1,050.00 | | | |
| Cred Inc. | 221 | 480-1 | CN03721 | | | | | | | | | 01/04/2021 | 11,817.27 | $11,817.27 | | | |
| Cred Inc. | 407 | 393-1 | CN03723 | | | | | | | | | 12/30/2020 | 420.69 | $420.69 | | | |
| Cred Inc. | 1318 | 1158-1 | CN03729 | | | | | | | | | 02/12/2021 | 15,425.01 | $15,425.01 | | | |
| Cred Inc. | 1207 | 846-1 | CN03758 | | | | | | | | | 01/25/2021 | 10,896.12 | $10,896.12 | | | |
| Cred Inc. | 520 | 239-1 | CN03765 | | | | | | | | | 12/10/2020 | 82.88 | $82.88 | | | |
| Cred Inc. | 828 | 557-1 | CN03765 | | | | | | | | | 01/06/2021 | 160.68 | $160.68 | | | |

STRETTO

Claims Register as of 1/7/2022
Sorted Alphabetically

| Debtor | Claim No. | Court Claim No | Date Filed | Total Amount | Unsecured | Secured | Priority | Admin Priority |
|---|---|---|---|---|---|---|---|---|
| Cred Inc. | 201 | 280-1 / CN03778 | 12/24/2020 | 400,706.93 | $400,706.93 | | | |
| Cred Inc. | 1170 | 822-1 / CN03780 | 01/24/2021 | 9,499.20 | $9,499.20 | | | |
| Cred Inc. | 758 | 1095-1 / CN03781 | 02/05/2021 | 6,340.13 | $6,340.13 | | | |
| Cred Inc. | 1212 | 836-1 / CN03782 | 01/25/2021 | 20,945,534.76 plus unknown / unliquidated | 20945534.76 plus unknown / unliquidated | | | |
| Cred Inc. | 1380 | 1074-1 / CN03782 | 02/09/2021 | 20,954,478.67 | $20,954,478.67 | | | |
| Cred Inc. | 9 | CN03786 | 01/04/2020 | 1,365.66 | $1,365.66 | | | |
| Cred Inc. | 759 | 755-1 / CN03788 | 01/17/2021 | 2,855.68 | $2,855.68 | | | |
| Cred Inc. | 1014 | 737-1 / CN03789 | 01/16/2021 | 16,345.99 | $16,345.99 | | | |
| Cred Inc. | 1018 | 1004-1 / CN03789 | 02/08/2021 | 20,337.45 | $20,337.45 | | | |
| Cred Inc. | 138 | 433-1 / CN03793 | 01/02/2021 | Unknown / unliquidated | Unknown / unliquidated | | | Unknown / unliquidated |
| Cred Inc. | 497 | 221-1 / CN03801 | 12/03/2020 | 7,436.35 | $7,436.35 | | | |
| Cred Inc. | 429 | 411-1 / CN03802 | 12/31/2020 | 69.61 | $69.61 | | | |
| Cred Inc. | 760 | 913-1 / CN03829 | 02/02/2021 | 171.83 | $171.83 | | | |
| Cred Inc. | 1118 | 726-1 / CN03839 | 01/15/2021 | 76720.20 plus unliquidated | 76720.20 plus unliquidated | | | |
| Cred Inc. | 141 | 455-1 / CN03843 | 01/03/2021 | 9,964.00 | $9,964.00 | | | |
| Cred Inc. | 331 | 356-1 / CN03843 | 12/29/2020 | 8,083.00 | $8,083.00 | | | |
| Cred Inc. | 432 | 390-1 / CN03861 | 12/30/2020 | 52,401.59 plus unknown / unliquidated | 2401.59 plus unknown / unliquidated | | | |
| Cred Inc. | 608 | 1007-1 / CN03864 | 02/08/2021 | 7,273,215.89 | $7,273,215.89 | | | |
| Cred Inc. | 391 | 123 / CN03865 | 11/15/2020 | 12,607.26 | $12,607.26 | | | |
| Cred Inc. | 142 | 747-1 / CN03865 | 01/13/2021 | 12,418.84 | | | $12,418.84 | |
| Cred Inc. | 1233 | 880-1 / CN03867 | 01/28/2021 | 13,753.07 | $13,753.07 | | | |
| Cred Inc. | 224 | 497-1 / CN03880 | 01/05/2021 | 33,693.57 | $33,693.57 | | | |
| Cred Inc. | 1285 | 1088-1 / CN03888 | 02/10/2021 | 5,645.81 | $5,645.81 | | | |
| Cred Inc. | 153 | 547-1 / CN03891 | 01/07/2021 | 40,325.58 | $40,325.58 | | | |
| Cred Inc. | 956 | 786-1 / CN03899 | 01/20/2021 | 12,509.71 | $12,509.71 | | | |
| Cred Inc. | 930 | 602-1 / CN03908 | 01/09/2021 | 1,087,212.00 | $1,087,212.00 | | | |
| Cred Inc. | 385 | 119-1 / CN03910 | 11/14/2020 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 439 | 136-1 / CN03911 | 11/16/2020 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 440 | 740-1 / CN03911 | 01/16/2021 | 30,266.27 | $30,266.27 | | | |
| Cred Inc. | 324 | 326-1 / CN03914 | 12/29/2020 | 250.00 | $250.00 | | | |
| Cred Inc. | 495 | 220-1 / CN03918 | 12/03/2020 | 3,325.92 | $3,325.92 | | | |
| Cred Inc. | 325 | 335-1 / CN03919 | 12/29/2020 | 35.26 | $35.26 | | | |
| Cred Inc. | 1222 | 899-1 / CN03942 | 01/31/2021 | 1,301.13 | $1,301.13 | | | |
| Cred Inc. | 183 | 53-1 / CN03944 | 11/10/2020 | 45,723.16 | $45,723.16 | | | |
| Cred Inc. | 1219 | 841-1 / CN03945 | 01/25/2021 | 6,965.00 | $6,965.00 | | | |
| Cred Inc. | 764 | 906-1 / CN03957 | 02/01/2021 | Unknown/unliquidated | Unknown/Unliquidated | | | |
| Cred Inc. | 761 | 781-1 / CN03967 | 01/19/2021 | 92,072.33 | $92,072.33 | | | |
| Cred Inc. | 205 | 134-1 / CN03972 | 11/16/2020 | 2,810.00 | $2,810.00 | | | |
| Cred Inc. | 156 | 640-1 / CN03972 | 01/02/2021 | 4,526.84 | $4,526.84 | | | |
| Cred Inc. | 157 | 441-1 / CN03972 | 01/02/2021 | 4,526.84 | $4,526.84 | | | |
| Cred Inc. | 909 | 920 / CN03982 | 02/03/2021 | 156,067.64 | $156,067.64 | | | |
| Cred Inc. | 841 | 490-1 / CN03990 | 01/05/2021 | 522.06 | $522.06 | | | |
| Cred Inc. | 158 | 155-1 / CN04007 | 11/18/2020 | 160.00 plus unknown / unliquidated | 160.00 plus unknown / unliquidated | | | |
| Cred Inc. | 874 | 570-1 / CN04024 | 01/06/2021 | 14,832.23 | $14,832.23 | | | |
| Cred Inc. | 1158 | 801-1 / CN04030 | 01/20/2021 | 55,725.76 | $55,725.76 | | | |
| Cred Inc. | 1038 | 1200-1 / CN04032 | 06/18/2021 | 229.00 | $229.00 | | | $200.00 |
| Cred Inc. | 326 | 370-1 / CN04036 | 12/29/2020 | 49,396.00 | $49,396.00 | | | |
| Cred Inc. | 222 | 365-1 / CN04038 | 12/29/2020 | 19,835.29 | $19,835.29 | | | |
| Cred Inc. | 1032 | CN04047 | 01/20/2021 | 7,683.52 | $7,683.52 | | | |
| Cred Inc. | 1135 | 719-1 / CN04060 | 01/15/2021 | 3,103.98 | $3,103.98 | | | |
| Cred Inc. | 895 | 928 / CN04061 | 02/03/2021 | 4,881.35 | $4,881.35 | | | |
| Cred Inc. | 733 | 624-1 / CN04062 | 01/10/2021 | 821.68 | $821.68 | | | |
| Cred Inc. | 149 | 419-1 / CN04064 | 01/01/2021 | 2,680.00 | $2,680.00 | | | |
| Cred Inc. | 228 | 230-1 / CN04066 | 12/16/2020 | 17,853.29 | $17,853.29 | | | |
| Cred Inc. | 147 | 444-1 / CN04067 | 01/02/2021 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 729 | 670-1 / CN04078 | 01/04/2021 | 120.00 | $120.00 | | | |
| Cred Inc. | 864 | CN04098 | 01/13/2021 | 7,705.11 | | | | $7,705.11 |
| Cred Inc. | 754 | 523-1 / CN04099 | 01/06/2021 | 30.23 | $30.23 | | | |
| Cred Inc. | 653 | 1077-1 / CN04100 | 02/09/2021 | 5,422.73 | $5,422.73 | | | |
| Cred Inc. | 664 | 524-1 / CN04104 | 01/06/2021 | 182.02 | $182.02 | | | |
| Cred Inc. | 182 | 331-1 / CN04107 | 12/29/2020 | 786.27 plus unknown / unliquidated | 786.27 plus unknown / unliquidated | | | |
| Cred Inc. | 712 | CN04109 | 01/04/2021 | 346,139.80 | $346,139.80 | | | |
| Cred Inc. | 931 | 943-1 / CN04118 | 02/05/2021 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 1057 | 655-1 / CN04148 | 01/11/2021 | 4,233.33 | $4,233.33 | | | |
| Cred Inc. | 143 | 451-1 / CN04184 | 01/03/2021 | 972.56 | $972.56 | | | |
| Cred Inc. | 189 | 336-1 / CN04194 | 12/29/2020 | Unknown / unliquidated | Unknown / unliquidated | | | 40.00 plus unknown / unliquidated |
| Cred Inc. | 190 | 410-1 / CN04211 | 12/31/2020 | 13,200.00 plus unknown / unliquidated | 13,200.00 plus unknown / unliquidated | | | |
| Cred Inc. | 575 | CN04214 | 12/28/2020 | 2,500.00 | $2,500.00 | | | |
| Cred Inc. | 229 | 375-1 / CN04221 | 12/29/2020 | 744.01 | $744.01 | | | |
| Cred Inc. | 1316 | 1118-1 / CN04228 | 02/10/2021 | 22,439.09 | $22,439.09 | | | |
| Cred Inc. | 1074 | 799-1 / CN04231 | 01/21/2021 | 4,807.87 | $4,807.87 | | | |
| Cred Inc. | 275 | 541-1 / CN04236 | 01/07/2021 | $246.53 plus unknown / unliquidated | 246.53 plus unknown / unliquidated | | | |
| Cred Inc. | 533 | 261-1 / CN04239 | 12/17/2020 | 1,725.00 unknown/unliquidated; 19,468.77 plus | 1,725.00 unknown/unliquidated; 19468.77 plus | | | |
| Cred Inc. | 577 | 307-1 / CN04244 | 12/28/2020 | unknown/unliquidated | unknown/unliquidated | | | |
| Cred Inc. | 1072 | 666-1 / CN04255 | 01/13/2021 | 29,057.85 | $29,057.85 | | | |
| Cred Inc. | 1251 | 1086-1 / CN04256 | 02/10/2021 | 56,134.58 | $56,134.58 | | | |
| Cred Inc. | 422 | 192-1 / CN04257 | 11/24/2020 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 191 | 558-1 / CN04261 | 01/07/2021 | 52.25 | $52.25 | | | |
| Cred Inc. | 192 | 401-1 / CN04271 | 12/31/2020 | 113.81 | $113.81 | | | |
| Cred Inc. | 467 | 160-1 / CN04281 | 11/19/2020 | Unknown/Unliquidated | Unknown/Unliquidated | | | |
| Cred Inc. | 230 | 345-1 / CN04291 | 12/29/2020 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 1081 | 1161-1 / CN04310 | 03/17/2021 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 1201 | 1164-1 / CN04310 | 03/20/2021 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 442 | 128-1 / CN04311 | 11/16/2020 | 6194.00 plus unknown/unliquidated | 6194.00 plus unknown/unliquidated | | | |
| Cred Inc. | 1328 | 127-1 / CN04311 | 11/16/2021 | 160000 plus unliquidated | 160000 plus unliquidated | | | |
| Cred Inc. | 454 | 346-1 / CN04312 | 12/29/2020 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 1342 | 1203 / CN04312 | 08/17/2021 | 252.24 | $252.24 | | | |
| Cred Inc. | 265 | 158-1 / CN04314 | 11/19/2020 | 39,640.70 | $39,640.70 | | | |
| Cred Inc. | 886 | 721-1 / CN04314 | 01/15/2021 | 38,867.59 | $38,867.59 | | | |
| Cred Inc. | 959 | 590-1 / CN04327 | 01/09/2021 | Unknown / unliquidated | Unknown / unliquidated; 403.47 plus unknown / | | | |
| Cred Inc. | 236 | 188-1 / CN04342 | 11/24/2020 | 403.47 plus unknown / unliquidated | 403.47 plus unknown / unliquidated | | | |
| Cred Inc. | 193 | 556-1 / CN04345 | 01/07/2021 | 593,341.68 | $593,341.68 | | | |
| Cred Inc. | 477 | 874-1 / CN04374 | 01/28/2021 | 403.24 | $403.24 | | | |
| Cred Inc. | 762 | 749-1 / CN04379 | 01/17/2021 | 5,542.87 | $5,542.87 | | | |
| Cred Inc. | 268 | 176-1 / CN04393 | 11/22/2020 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 1055 | 661-1 / CN04393 | 01/11/2021 | 14,546.11 | $14,546.11 | | | |
| Cred Inc. | 1085 | 1109-1 / CN04406 | 02/10/2021 | 32,009.73 | $32,009.73 | | | |
| Cred Inc. | 1088 | 934-1 / CN04407 | 02/04/2021 | Unknown / unliquidated | Unknown / unliquidated; 5300.00 plus unknown / | | | 360.00 plus unknown / |
| Cred Inc. | 646 | 422-1 / CN04408 | 01/01/2021 | Unknown/unliquidated | unliquidated | | | unliquidated |
| Cred Inc. | 1322 | 1162-1 / CN04420 | 03/18/2021 | 180.00 | $180.00 | | | |
| Cred Inc. | 979 | 993-1 / CN04428 | 02/07/2021 | 41,155.07 | $41,155.07 | | | |
| Cred Inc. | 1091 | 980-1 / CN04446 | 01/07/2021 | 2,521.34 | $2,521.34 | | | |

STRETTO

| Debtor | Claim No. | Court Claim No | Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date Filed | Total Amount | Unsecured | Secured | Priority | Admin Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cred Inc. | 1317 | 1123-1 | CN04470 | | | | | | | | | 02/12/2021 | Unliquidated | Unliquidated | | | |
| Cred Inc. | 1098 | 1187-1 | CN04480 | | | | | | | | | 08/12/2021 | 10,021.00 | 10,021.00 | | | |
| Cred Inc. | 194 | 546-1 | CN04481 | | | | | | | | | 01/07/2021 | 491.75 | 5491.75 | | | |
| Cred Inc. | 897 | 1065-1 | CN04485 | | | | | | | | | 02/09/2021 | 882.50 plus unknown/unliquidated | 882.50 plus unknown/unliquidated unknown/unliquidated | | | |
| Cred Inc. | 195 | 702-1 | CN04493 | | | | | | | | | 01/14/2021 | 54,982.60 | 54,982.60 | | | |
| Cred Inc. | 1330 | 1180-1 | CN04510 | | | | | | | | | 04/15/2021 | 2,040.96 | 52,040.96 | | | |
| Cred Inc. | 715 | | CN04513 | | | | | | | | | 01/04/2021 | 2,024.11 | 52,024.11 | | | |
| Cred Inc. | 1329 | 1143-1 | CN04517 | | | | | | | | | 02/09/2021 | 153,376.60 | 153,376.60 | | | |
| Cred Inc. | 699 | 472-1 | CN04522 | | | | | | | | | 01/04/2021 | 1,260.00 | 51,260.00 | | | |
| Cred Inc. | 308 | 98-1 | CN04536 | | | | | | | | | 11/13/2020 | 155,417.00 plus unknown / unliquidated | 155417.00 plus unknown / unliquidated | | | |
| Cred Inc. | 1100 | 1087-1 | CN04538 | | | | | | | | | 02/10/2021 | 85.29 | $85.29 | | | |
| Cred Inc. | 803 | | CN04540 | | | | | | | | | 01/05/2021 | Unknown/unliquidated | Unknown/unliquidated | | | |
| Cred Inc. | 848 | 525-1 | CN04554 | | | | | | | | | 01/06/2021 | 392.45 | 5392.45 | | | |
| Cred Inc. | 502 | 1091-1 | CN04556 | | | | | | | | | 02/03/2021 | 6,000.00 | 56,000.00 | | | |
| Cred Inc. | 1340 | 488-1 | CN04581 | | | | | | | | | 01/04/2021 | 25,200.05 | $25,200.05 | | | |
| Cred Inc. | 453 | 368-1 | CN04596 | | | | | | | | | 12/29/2020 | 7,414.00 | 57,414.00 | | | |
| Cred Inc. | 1051 | | CN04614 | | | | | | | | | 01/11/2021 | 1,410.31 | 51,410.31 | | | |
| Cred Inc. | 1334 | 1012-1 | CN04619 | | | | | | | | | 02/08/2021 | unliquidated | Unknown/ unliquidated | | | |
| Cred Inc. | 820 | 1080-1 | CN04623 | | | | | | | | | 08/12/2021 | 5,280.25 | 52,255.25 | | $3,025.00 | |
| Cred Inc. | 1119 | 712-1 | CN04629 | | | | | | | | | 01/15/2021 | 2,380.74 | 52,380.74 | | | |
| Cred Inc. | 709 | 477-1 | CN04636 | | | | | | | | | 01/04/2021 | 1,277.98 | 51,277.98 | | | |
| Cred Inc. | 443 | 132-1 | CN04631 | | | | | | | | | 11/16/2020 | 682.09 | 5682.09 | | | |
| Cred Inc. | 309 | 146-1 | CN04640 | | | | | | | | | 11/18/2020 | 580.00 | 5580.00 | | | |
| Cred Inc. | 1274 | 1082 | CN04654 | | | | | | | | | 02/09/2021 | 33,622.30 | 533,622.30 | | | |
| Cred Inc. | 1238 | 990-1 | CN04656 | | | | | | | | | 02/07/2021 | Unknown/unliquidated | Unknown/unliquidated | | | |
| Cred Inc. | 1050 | 650-1 | CN04657 | | | | | | | | | 01/11/2021 | 19,798.97 | 519,798.97 | | | |
| Cred Inc. | 408 | 682-1 | CN04668 | | | | | | | | | 01/13/2021 | 25,371.13 | 525,371.13 | | | |
| Cred Inc. | 958 | 783-1 | CN04672 | | | | | | | | | 01/19/2021 | 10055.07 plus unliquidated | 10055.07 plus unliquidated | | | |
| Cred Inc. | 1180 | 847-1 | CN04674 | | | | | | | | | 01/26/2021 | 102.67 | 5102.67 | | | |
| Cred Inc. | 686 | 587-1 | CN04678 | | | | | | | | | 01/08/2021 | 31.04 | 531.04 | | | |
| Cred Inc. | 688 | 588-1 | CN04678 | | | | | | | | | 01/08/2021 | 10.79 | 510.79 | | | |
| Cred Inc. | 595 | 347-1 | CN04682 | | | | | | | | | 12/29/2020 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 511 | 256-1 | CN04689 | | | | | | | | | 12/16/2020 | 937.00 | | | $937.00 | |
| Cred Inc. | 580 | | CN04697 | | | | | | | | | 12/28/2020 | 823.66 | 5823.66 | | | |
| Cred Inc. | 1160 | 807-1 | CN04701 | | | | | | | | | 01/22/2021 | 53,306.81 plus unknown / unliquidated | 3306.81 plus unknown / unliquidated | | | |
| Cred Inc. | 310 | 70-1 | CN04708 | | | | | | | | | 11/11/2020 | 5,626.00 | | $5,626.00 | | |
| Cred Inc. | 933 | 727-1 | CN04708 | | | | | | | | | 01/15/2021 | 5,624.62 | 55,624.62 | | | |
| Cred Inc. | 633 | 382-1 | CN04712 | | | | | | | | | 12/30/2020 | 53.14 | 553.14 | | | |
| Cred Inc. | 312 | 219-1 | CN04717 | | | | | | | | | 12/03/2020 | 9,524.94 | 59,524.94 | | | |
| Cred Inc. | 314 | 268-1 | CN04720 | | | | | | | | | 12/20/2020 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 1016 | | CN04720 | | | | | | | | | 01/11/2021 | | | | | |
| Cred Inc. | 1048 | 654-1 | CN04727 | | | | | | | | | 01/11/2021 | 45,608.03 | 545,608.03 | | | |
| Cred Inc. | 892 | 574-1 | CN04727 | | | | | | | | | 01/08/2021 | 45,608.03 | 545,608.03 | | | |
| Cred Inc. | 856 | | CN04736 | | | | | | | | | 01/06/2021 | 9,225.88 | 59,225.88 | | | |
| Cred Inc. | 486 | 777-1 | CN04743 | | | | | | | | | 01/19/2021 | 1,455.36 | 51,455.36 | | | |
| Cred Inc. | 922 | 789-1 | CN04741 | | | | | | | | | 01/19/2021 | 1,470.31 | 51,470.31 | | | |
| Cred Inc. | 1155 | 788-1 | CN04746 | | | | | | | | | 01/20/2021 | 22,272.69 | 522,272.69 | | | |
| Cred Inc. | 630 | 407-1 | CN04750 | | | | | | | | | 12/31/2020 | 5,096.82 | 55,096.82 | | | |
| Cred Inc. | 821 | 1016-1 | CN04773 | | | | | | | | | 02/08/2021 | 4,569.26 plus unknown / unliquidated | 4569.26 plus unknown / unliquidated | | | |
| Cred Inc. | 547 | 908-1 | CN04780 | | | | | | | | | 02/02/2021 | 59.85 | 559.85 | | | |
| Cred Inc. | 323 | 360-1 | CN04822 | | | | | | | | | 12/29/2020 | 22,687.83 | 522,687.83 | | | |
| Cred Inc. | 635 | 381-1 | CN04821 | | | | | | | | | 12/30/2020 | 422.68 | 5422.68 | | | |
| Cred Inc. | 1276 | 1073-1 | CN04837 | | | | | | | | | 02/09/2021 | 22,323.57 | 522,323.57 | | | |
| Cred Inc. | 669 | 452-1 | CN04865 | | | | | | | | | 01/03/2021 | 6,350.55 | 56,350.55 | | | |
| Cred Inc. | 1198 | 875 | CN04871 | | | | | | | | | 01/21/2021 | 2,935.22 | 52,935.22 | | | |
| Cred Inc. | 748 | 886-1 | CN04875 | | | | | | | | | 01/30/2021 | 47,733.71 plus unknown / unliquidated | 47733.71 plus unknown / unliquidated | | | |
| Cred Inc. | 515 | 817-1 | CN04878 | | | | | | | | | 01/23/2021 | 1,100.00 | $1,100.00 | | | |
| Cred Inc. | 826 | 503-1 | CN04885 | | | | | | | | | 01/05/2021 | 795.32 | 5795.32 | | | |
| Cred Inc. | 232 | 249-1 | CN04889 | | | | | | | | | 12/14/2020 | 533.87 | 5533.87 | | | |
| Cred Inc. | 342 | 180-1 | CN04890 | | | | | | | | | 11/23/2020 | 461.62 | 5461.62 | | | |
| Cred Inc. | 527 | 250-1 | CN04890 | | | | | | | | | 12/14/2020 | 398.38 | 5398.38 | | | |
| Cred Inc. | 1150 | 778-1 | CN04897 | | | | | | | | | 03/19/2021 | 38,453.58 | 538,453.58 | | | |
| Cred Inc. | 107 | 4-1 | CN04926 | | | | | | | | | 11/08/2020 | Unknown/Unliquidated | Unknown/Unliquidated | | | |
| Cred Inc. | 869 | | CN04931 | | | | | | | | | 01/07/2021 | 4,226.09 | 54,226.09 | | | |
| Cred Inc. | 345 | 567-1 | CN04931 | | | | | | | | | 01/07/2021 | 4,226.09 | 54,226.09 | | | |
| Cred Inc. | 1102 | 787-1 | CN04962 | | | | | | | | | 01/20/2021 | 1,091.79 | 51,091.79 | | | |
| Cred Inc. | 148 | 420-1 | CN04964 | | | | | | | | | 01/01/2021 | 401.10 | 5401.10 | | | |
| Cred Inc. | 1259 | 973-1 | CN04984 | | | | | | | | | 02/07/2021 | 17,149.68 plus unknown / unliquidated | 17149.68 plus unknown / unliquidated | | | |
| Cred Inc. | 161 | 27-1 | CN04990 | | | | | | | | | 11/09/2020 | 15,972.00 | $2,322.00 | | $13,650.00 | |
| Cred Inc. | 478 | 177-1 | CN04990 | | | | | | | | | 11/23/2020 | 16,087.32 | 52,437.32 | | $13,650.00 | |
| Cred Inc. | 830 | 507-1 | CN04990 | | | | | | | | | 01/05/2021 | 16,693.05 | 53,043.05 | | $13,650.00 | |
| Cred Inc. | 382 | 121-1 | CN04995 | | | | | | | | | 11/14/2020 | 15,561.00 | 515,561.00 | | | |
| Cred Inc. | 239 | 568 | CN05002 | | | | | | | | | 01/06/2021 | 48,077.00 | 546,277.00 | | $1,800.00 | |
| Cred Inc. | 1127 | | CN05005 | | | | | | | | | 01/14/2021 | 592.00 | 5592.00 | | | |
| Cred Inc. | 1174 | 864-1 | CN05036 | | | | | | | | | 01/27/2021 | 50.24 | 550.24 | | | |
| Cred Inc. | 1175 | 863-1 | CN05036 | | | | | | | | | 01/27/2021 | 99.49 | 599.49 | | | |
| Cred Inc. | 550 | 921-1 | CN05037 | | | | | | | | | 02/03/2021 | 2,180.16 | 52,180.16 | | | |
| Cred Inc. | 233 | | CN05038 | | | | | | | | | 01/11/2021 | 24,314.86 | 524,314.86 | | | |
| Cred Inc. | 80 | 665-1 | CN05039 | | | | | | | | | 01/09/2021 | 217.36 | 5217.36 | | | |
| Cred Inc. | 1033 | 634-1 | CN05039 | | | | | | | | | 01/10/2021 | 212.76 plus unknown/unliquidated | 212.76 plus unknown/unliquidated | | | |
| Cred Inc. | 1031 | 621-1 | CN05039 | | | | | | | | | 01/10/2021 | 212.76 plus unknown/unliquidated | 212.76 plus unknown/unliquidated | | | |
| Cred Inc. | 348 | 321-1 | CN05063 | | | | | | | | | 12/29/2020 | 71,818.00 | 571,818.00 | | | |
| Cred Inc. | 915 | 1117-1 | CN05067 | | | | | | | | | 02/10/2021 | 249,268.70 | 5249,268.70 | | | |
| Cred Inc. | 350 | 147-1 | CN05069 | | | | | | | | | 11/18/2020 | 510,893.47 plus unknown / unliquidated | 10893.47 plus unknown / unliquidated | | | |
| Cred Inc. | 526 | 668-1 | CN05069 | | | | | | | | | 01/12/2021 | 11,087.90 plus unknown/unliquidated | 11087.90 plus unknown/unliquidated | | | |
| Cred Inc. | 927 | 594-1 | CN05076 | | | | | | | | | 01/09/2021 | 99921.00 plus unknown/unliquidated | 99921.00 plus unknown/unliquidated | | | |
| Cred Inc. | 791 | | CN05085 | | | | | | | | | 01/13/2021 | 1,265.46 | 51,265.46 | | | |
| Cred Inc. | 469 | 862-1 | CN05101 | | | | | | | | | 01/27/2021 | 975.25 | 5975.25 | | | |
| Cred Inc. | 1288 | 1287-1 | CN05103 | | | | | | | | | 03/09/2021 | Blank | Blank | | | |
| Cred Inc. | 611 | 1039-1 | CN05106 | | | | | | | | | 02/09/2021 | 144.99 | 5144.99 | | | |
| Cred Inc. | 689 | | CN05109 | | | | | | | | | 01/04/2021 | 524.01 | 5524.01 | | | |
| Cred Inc. | 548 | 543-1 | CN05125 | | | | | | | | | 01/07/2021 | 2,391.00 | 52,391.00 | | | |
| Cred Inc. | 962 | 828-1 | CN05128 | | | | | | | | | 01/26/2021 | 1,385.96 | 51,385.96 | | | |
| Cred Inc. | 245 | | CN05141 | | | | | | | | | 01/19/2021 | 26,444.43 | 526,444.43 | | | |
| Cred Inc. | 615 | 1047-1 | CN05160 | | | | | | | | | 02/09/2021 | 40,686.84 | 540,686.84 | | | |
| Cred Inc. | 262 | 718-1 | CN05164 | | | | | | | | | 01/15/2021 | 173.54 | 5173.54 | | | |
| Cred Inc. | 554 | 603-1 | CN05171 | | | | | | | | | 01/08/2021 | 789.37 | 5789.37 | | | |
| Cred Inc. | 89 | 14-1 | CN05172 | | | | | | | | | 11/08/2020 | 110,656.40 plus unknown / unliquidated | 110656.40 plus unknown / unliquidated | | | |
| Cred Inc. | 377 | 1146-1 | CN05172 | | | | | | | | | 02/09/2021 | 112,565.32 | 5112,565.32 | | | |
| Cred Inc. | 354 | 109-1 | CN05172 | | | | | | | | | 11/13/2020 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 639 | 698-1 | CN05172 | | | | | | | | | 01/11/2021 | 109,341.10 | 5109,341.10 | | | |
| Cred Inc. | 188 | | CN05173 | | | | | | | | | 11/11/2020 | 69,485.08 | 569,485.08 | | | |
| Cred Inc. | 57 | 486-1 | CN05179 | | | | | | | | | 01/04/2021 | 390.00 | 5390.00 | | | |

STRETTO

Claims Register as of 1/7/2022
Sorted Alphabetically

| Debtor | Claim No. | Court Claim No | Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date Filed | Total Amount | Unsecured | Secured | Priority | Admin Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cred Inc. | 978 | 1195-1 | CN05187 | | | | | | | | | 05/25/2021 | 3,254.68 | 3,254.68 | | | |
| Cred Inc. | 264 | 671-1 | CN05189 | | | | | | | | | 01/12/2021 | Unknown/Unliquidated | Unknown/Unliquidated | | | |
| Cred Inc. | 91 | 27-1 | CN05195 | | | | | | | | | 11/08/2020 | 51,028.80 | 51,028.80 | | | |
| Cred Inc. | 649 | 635-1 | CN05195 | | | | | | | | | 01/10/2021 | 51,689.00 plus unknown/unliquidated | 51,689.00 plus unknown/unliquidated | | | |
| Cred Inc. | 341 | 633-1 | CN05195 | | | | | | | | | 01/10/2021 | 51,689.00 plus unknown / unliquidated | 51,689.00 plus unknown / unliquidated | | | |
| Cred Inc. | 645 | 636-1 | CN05195 | | | | | | | | | 01/10/2021 | 51,689.00 plus unknown / unliquidated | 51,689 plus unknown/unliquidated | | | |
| Cred Inc. | 701 | 632-1 | CN05195 | | | | | | | | | 01/10/2021 | 51,689.00 | 51,689.00 | | | |
| Cred Inc. | 58 | 459-1 | CN05198 | | | | | | | | | 01/03/2021 | 19.70 | 19.70 | | | |
| Cred Inc. | 516 | 238-1 | CN05198 | | | | | | | | | 12/10/2020 | Unknown/Unliquidated | Unknown/Unliquidated | | | |
| Cred Inc. | 272 | 1097-1 | CN05205 | | | | | | | | | 02/10/2021 | 1,153,238.07 | 1,153,238.07 | | | |
| Cred Inc. | 269 | 1059-1 | CN05206 | | | | | | | | | 02/09/2021 | 323,147.48 | 323,147.48 | | | |
| Cred Inc. | 990 | 1139-1 | CN05219 | | | | | | | | | 02/18/2021 | 20,000.00 plus unknown / unliquidated | 20000.00 plus unknown / unliquidated | | | |
| Cred Inc. | 383 | 1010-1 | CN05237 | | | | | | | | | 02/08/2021 | 858.78 | 858.78 | | | |
| Cred Inc. | 1272 | 992-1 | CN05252 | | | | | | | | | 02/07/2021 | 72,242.00 | 72,242.00 | | | |
| Cred Inc. | 380 | 242-1 | CN05254 | | | | | | | | | 12/10/2020 | 911.00 | 911.00 | | | |
| Cred Inc. | 6 | 111-1 | CN05262 | | | | | | | | | 11/13/2020 | 168,766.21 | 168,766.21 | | | |
| Cred Inc. | 945 | 601-1 | CN05276 | | | | | | | | | 01/09/2021 | 5,572.72 | 5,572.72 | | | |
| Cred Inc. | 82 | 704-1 | CN05289 | | | | | | | | | 01/14/2021 | 2,081,467.50 | 32,081,467.50 | | | |
| Cred Inc. | 889 | 1022-1 | CN05293 | | | | | | | | | 02/08/2021 | 3,463.40 | 3,463.40 | | | |
| Cred Inc. | 507 | 231-1 | CN05297 | | | | | | | | | 12/08/2020 | Unknown/unliquidated | Unknown/unliquidated | | | |
| Cred Inc. | 384 | 233-1 | CN05298 | | | | | | | | | 12/08/2020 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 445 | 848-1 | CN05298 | | | | | | | | | 01/19/2021 | 32,709.23 | 532,709.23 | | | |
| Cred Inc. | 576 | 339-1 | CN05299 | | | | | | | | | 12/29/2020 | 4,093.50 | 54,093.50 | | | |
| Cred Inc. | 793 | 506-1 | CN05300 | | | | | | | | | 01/05/2021 | 1,525.00 | 51,525.00 | | | |
| Cred Inc. | 596 | 1132-1 | CN05301 | | | | | | | | | 02/08/2021 | 48.12 | 548.12 | | | |
| Cred Inc. | 97 | 13-1 | CN05314 | | | | | | | | | 11/08/2020 | 594,000.00 plus unknown / unliquidated | 94000.00 plus unknown / unliquidated | | 13173.00 plus unknown / unliquidated | |
| Cred Inc. | 278 | 733-1 | CN05314 | | | | | | | | | 01/16/2021 | 95,296.46 | 595,296.46 | | | |
| Cred Inc. | 357 | 114-1 | CN05316 | | | | | | | | | 11/13/2020 | 13,076.40 | 513,076.40 | | | |
| Cred Inc. | 1345 | | CN05319 | | | | | | | | | 09/24/2021 | 79,193.24 | 579,193.24 | | | |
| Cred Inc. | 1268 | 1147-1 | CN05319 | | | | | | | | | 02/09/2021 | 79,193.24 | 579,193.24 | | | |
| Cred Inc. | 1182 | 866-1 | CN05334 | | | | | | | | | 01/27/2021 | 1,488.06 plus unknown / unliquidated | 1488.06 plus unknown / unliquidated | | | |
| Cred Inc. | 1264 | 951-1 | CN05337 | | | | | | | | | 02/05/2021 | 612,611.80 | 5612,611.80 | | | |
| Cred Inc. | 200 | 351-1 | CN05340 | | | | | | | | | 12/29/2020 | 13,076.46 | 513,076.46 | | | |
| Cred Inc. | 388 | 296-1 | CN05346 | | | | | | | | | 12/28/2020 | 345.97 | 5345.97 | | | |
| Cred Inc. | 316 | 64-1 | CN05350 | | | | | | | | | 11/11/2020 | $67.78 plus unknown / unliquidated | 67.78 plus unknown / unliquidated | | | |
| Cred Inc. | 375 | 115-1 | CN05353 | | | | | | | | | 11/14/2020 | $157,696.00 plus unknown / unliquidated | 157696.00 plus unknown / unliquidated | | | |
| Cred Inc. | 1105 | 708-1 | CN05356 | | | | | | | | | 01/14/2021 | 7,840.00 | 57,840.00 | | | |
| Cred Inc. | 280 | 739-1 | CN05357 | | | | | | | | | 01/16/2021 | 1,241.00 | 51,241.00 | | | |
| Cred Inc. | 708 | 853-1 | CN05364 | | | | | | | | | 01/26/2021 | 2,910.31 | | | | $2,910.31 |
| Cred Inc. | 1200 | | CN05370 | | | | | | | | | 01/25/2021 | | Blank | | | |
| Cred Inc. | 98 | 9-1 | CN05371 | | | | | | | | | 11/07/2020 | 233.67 | 5233.67 | | | |
| Cred Inc. | 389 | 1037-1 | CN05380 | | | | | | | | | 02/09/2021 | 29,369.13 | 529,369.13 | | | |
| Cred Inc. | 387 | 724-1 | CN05396 | | | | | | | | | 01/15/2021 | 547.60 | 5547.60 | | | |
| Cred Inc. | 711 | 911-1 | CN05397 | | | | | | | | | 01/22/2021 | 10,000 | | $10.00 | | |
| Cred Inc. | 17 | 196-1 | CN05398 | | | | | | | | | 11/24/2020 | 8,000.00 | 58,000.00 | | | |
| Cred Inc. | 1300 | 1172-1 | CN05403 | | | | | | | | | 04/07/2021 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 994 | | CN05408 | | | | | | | | | 01/11/2021 | $6,267.08 plus unknown / unliquidated | 6267.08 plus unknown / unliquidated | | | |
| Cred Inc. | 1297 | 1177-1 | CN05411 | | | | | | | | | 04/13/2021 | 7,925.99 | 57,925.99 | | | |
| Cred Inc. | 716 | 757-1 | CN05414 | | | | | | | | | 01/17/2021 | Unknown/Unliquidated | Unknown/Unliquidated | | | |
| Cred Inc. | 1305 | 1288-1 | CN05430 | | | | | | | | | 05/05/2021 | 1,577.00 | 51,577.00 | | | |
| Cred Inc. | 390 | 1138-1 | CN05436 | | | | | | | | | 02/09/2021 | 32,036.64 | 532,036.64 | | | |
| Cred Inc. | 995 | 688-1 | CN05438 | | | | | | | | | 01/13/2021 | $1,175,141.16 plus unknown / unliquidated | 1175141.16 plus unknown / unliquidated | | | |
| Cred Inc. | 1346 | | CN05450 | | | | | | | | | 10/01/2021 | 7,500.00 | 57,500.00 | | | |
| Cred Inc. | 282 | | CN05451 | | | | | | | | | 01/11/2021 | 1,317.17 | 51,317.17 | | | |
| Cred Inc. | 399 | 141-1 | CN05455 | | | | | | | | | 11/17/2020 | 554.85 | 5554.85 | | | |
| Cred Inc. | 285 | 893-1 | CN05465 | | | | | | | | | 01/31/2021 | 751.66 | 5751.66 | | | |
| Cred Inc. | 997 | 820-1 | CN05468 | | | | | | | | | 01/13/2021 | 15,068.81 | 515,068.81 | | | |
| Cred Inc. | 284 | 1013-1 | CN05472 | | | | | | | | | 02/08/2021 | Unknown/Unliquidated | Unknown/Unliquidated | | | |
| Cred Inc. | 724 | 555-1 | CN05477 | | | | | | | | | 01/07/2021 | 10,104.18 | 510,104.18 | | | |
| Cred Inc. | 722 | 1071-1 | CN05493 | | | | | | | | | 02/09/2021 | 2,770,689.40 | 52,770,689.40 | | | |
| Cred Inc. | 288 | 1002-1 | CN05530 | | | | | | | | | 02/08/2021 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 1044 | 626-1 | CN05534 | | | | | | | | | 01/10/2021 | 10,000.00 | 510,000.00 | | | |
| Cred Inc. | 819 | 491-1 | CN05541 | | | | | | | | | 01/05/2021 | 15,191.47 | 515,191.47 | | | |
| Cred Inc. | 894 | 1066-1 | CN05541 | | | | | | | | | 02/09/2021 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 938 | 988-1 | CN05546 | | | | | | | | | 02/07/2021 | 12,156.10 | 512,156.10 | | | |
| Cred Inc. | 696 | 591-1 | CN05559 | | | | | | | | | 01/09/2021 | 7,076.77 | 57,076.77 | | | |
| Cred Inc. | 693 | 591-1 | CN05559 | | | | | | | | | 01/09/2021 | 7,076.77 | 57,076.77 | | | |
| Cred Inc. | 601 | 1001-1 | CN05560 | | | | | | | | | 02/08/2021 | 67,565.13 | 567,565.13 | | | |
| Cred Inc. | 616 | 1000-1 | CN05560 | | | | | | | | | 02/08/2021 | 67,565.13 | 567,565.13 | | | |
| Cred Inc. | 404 | 154-1 | CN05565 | | | | | | | | | 11/18/2020 | 56,323.88 | 556,323.88 | | | |
| Cred Inc. | 242 | 340-1 | CN05565 | | | | | | | | | 12/29/2020 | 54,957.28 plus unknown / unliquidated | 54594.80 plus unknown / unliquidated | | | 362.48 plus unknown / unliquidated |
| Cred Inc. | 780 | 502-1 | CN05581 | | | | | | | | | 01/25/2021 | 8,000.00 | 58,000.00 | | | |
| Cred Inc. | 291 | 969-1 | CN05586 | | | | | | | | | 02/06/2021 | 12,076.68 | 512,076.68 | | | |
| Cred Inc. | 1002 | 867-1 | CN05589 | | | | | | | | | 01/27/2021 | 50.26 | 550.26 | | | |
| Cred Inc. | 101 | 20-1 | CN05593 | | | | | | | | | 11/08/2020 | 11,200.00 | 511,200.00 | | | |
| Cred Inc. | 347 | 278-1 | CN05600 | | | | | | | | | 12/24/2020 | 51.76 | 551.76 | | | |
| Cred Inc. | 1115 | 1149-1 | CN05601 | | | | | | | | | 02/28/2021 | 18,839.21 | 518,839.21 | | | |
| Cred Inc. | 1229 | 1018-1 | CN05606 | | | | | | | | | 02/08/2021 | 24,796,867.00 | 524,796,867.00 | | | |
| Cred Inc. | 568 | 953-1 | CN05607,CN05608 | | | | | | | | | 02/05/2021 | 8,106,623.30 | 58,106,623.30 | | | |
| Cred Inc. | 896 | 1122-1 | CN05624 | | | | | | | | | 02/10/2021 | 867.23 | 5867.23 | | | |
| Cred Inc. | 196 | 189-1 | CN05634 | | | | | | | | | 11/24/2020 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 59 | 528-1 | CN05658 | | | | | | | | | 01/09/2021 | 70.40 | 570.40 | | | |
| Cred Inc. | 1138 | | CN05676 | | | | | | | | | 01/16/2021 | 76919.43 plus unknown / unliquidated | 76919.43 plus unknown / unliquidated | | | |
| Cred Inc. | 349 | 322-1 | CN05677 | | | | | | | | | 12/29/2020 | 13.22 | 513.22 | | | |
| Cred Inc. | 1126 | | CN05682 | | | | | | | | | 01/12/2021 | 1,864.23 | 51,864.23 | | | |
| Cred Inc. | 877 | | CN05690 | | | | | | | | | 02/01/2021 | 20,221.84 | 520,221.84 | | | |
| Cred Inc. | 1161 | | CN05703 | | | | | | | | | 01/23/2021 | 153.15 plus unknown/unliquidated | 153.15 plus unknown/unliquidated | | | |
| Cred Inc. | 351 | 432-1 | CN05707 | | | | | | | | | 01/02/2021 | 71.34 | 571.34 | | | |
| Cred Inc. | 452 | 169-1 | CN05708 | | | | | | | | | 11/21/2020 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 1090 | 867-1 | CN05719 | | | | | | | | | 01/30/2021 | 868.97 | 5868.97 | | | |
| Cred Inc. | 237 | | CN05726 | | | | | | | | | 01/11/2021 | 6,182.00 | 56,182.00 | | | |
| Cred Inc. | 1174 | | CN05742 | | | | | | | | | 01/25/2021 | 519.15 | 5519.15 | | | |
| Cred Inc. | 899 | | CN05744 | | | | | | | | | 01/07/2021 | 161.00 | | | | 5161.00 |
| Cred Inc. | 1075 | 879-1 | CN05748 | | | | | | | | | 01/28/2021 | 31,131.76 | 531,131.76 | | | |
| Cred Inc. | 1291 | 1199-1 | CN05761 | | | | | | | | | 06/12/2021 | 1,000.00 | 51,000.00 | | | |
| Cred Inc. | 613 | 1058-1 | CN05762 | | | | | | | | | 02/09/2021 | 22,336,375.00 plus unknown / unliquidated | 20336375.00 plus unknown / unliquidated | $2,000,000.00 | | |
| Cred Inc. | 992 | | CN05766 | | | | | | | | | 01/11/2021 | 1,816.53 | 51,816.53 | | | |
| Cred Inc. | 53 | 481-1 | CN05772 | | | | | | | | | 01/04/2021 | 34,121.95 | 534,121.95 | | | |
| Cred Inc. | 55 | 391-1 | CN05772 | | | | | | | | | 12/30/2020 | 34,121.95 | 534,121.95 | | | |
| Cred Inc. | 789 | 509-1 | CN05779 | | | | | | | | | 01/05/2021 | 3,144.54 | 53,144.54 | | | |
| Cred Inc. | 920 | 1101-1 | CN05788 | | | | | | | | | 02/10/2021 | 710,740.33 | 5710,740.33 | | | |

In re: Cred Inc.
Case No. 20-12836

 STRETTO

| Debtor | Claim No. | Court Claim No | Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date Filed | Total Amount | Unsecured | Secured | Priority | Admin Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cred Inc. | 1147 | 773-1 | CRN05790 | | | | | | | | | 01/18/2021 | Unknown/unliquidated | Unknown/unliquidated | | | |
| Cred Inc. | 1152 | 791-1 | CRN05802 | | | | | | | | | 01/20/2021 | 30,000.00 | $30,000.00 | | | |
| Cred Inc. | 1277 | 1067-1 | CRN05804 | | | | | | | | | 02/09/2021 | 4,325.40 plus unknown / unliquidated | 4325.40 plus unknown / unliquidated | | | |
| Cred Inc. | 372 | 267-1 | CRN05810 | | | | | | | | | 12/18/2020 | 15.00 | $15.00 | | | |
| Cred Inc. | 1097 | 696-1 | CRN05821 | | | | | | | | | 01/14/2021 | 2,228.00 | $2,228.00 | | | |
| Cred Inc. | 373 | 435-1 | CRN05822 | | | | | | | | | 01/02/2021 | $2,475.05 plus unknown / unliquidated | 2475.05 plus unknown / unliquidated | | | |
| Cred Inc. | 756 | 644-1 | CRN05823 | | | | | | | | | 01/11/2021 | Unknown/Unliquidated | Unknown/Unliquidated | | | |
| Cred Inc. | 553 | 297-1 | CRN05828 | | | | | | | | | 12/28/2020 | 7,514.69 | $7,514.69 | | | |
| Cred Inc. | 1181 | 1106-1 | CRN05836 | | | | | | | | | 02/10/2021 | 31,415.46 | $31,415.46 | | | |
| Cred Inc. | 1019 | 643-1 | CRN05849 | | | | | | | | | 01/11/2021 | 12,381.09 | $12,381.09 | | | |
| Cred Inc. | 459 | 870-1 | CRN05849 | | | | | | | | | 01/21/2021 | 12,381.09 | $12,381.09 | | | |
| Cred Inc. | 1244 | 881-1 | CRN05853 | | | | | | | | | 01/29/2021 | 364,568.87 | $364,568.87 | | | |
| Cred Inc. | 794 | 1157-1 | CRN05860 | | | | | | | | | 03/10/2021 | 15,668.53 | $15,668.53 | | | |
| Cred Inc. | 496 | 849-1 | CRN05872 | | | | | | | | | 01/26/2021 | 694.33 | $694.33 | | | |
| Cred Inc. | 552 | 848-1 | CRN05872 | | | | | | | | | 01/26/2021 | 11,200.00 | $11,200.00 | | | |
| Cred Inc. | 63 | 586-1 | CRN05891 | | | | | | | | | 01/08/2021 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 374 | 414-1 | CRN05896 | | | | | | | | | 12/31/2020 | 10.11 | $10.11 | | | |
| Cred Inc. | 1109 | 713-1 | CRN05907 | | | | | | | | | 01/15/2021 | 190.54 | $190.54 | | | |
| Cred Inc. | 1214 | | CRN05911 | | | | | | | | | 02/01/2021 | 6,961.19 | | | | $6,961.19 |
| Cred Inc. | 1235 | 922-1 | CRN05926 | | | | | | | | | 02/03/2021 | 11.19 | $11.19 | | | |
| Cred Inc. | 296 | 639-1 | CRN05941 | | | | | | | | | 01/10/2021 | 16,161.54 plus unknown / unliquidated | 16161.54 plus unknown / unliquidated | | | |
| Cred Inc. | 311 | 640-1 | CRN05941 | | | | | | | | | 01/10/2021 | 16,161.54 plus unknown / unliquidated | 16161.54 plus unknown / unliquidated | | | |
| Cred Inc. | 636 | 642-1 | CRN05941 | | | | | | | | | 01/10/2021 | 16,161.54 plus unknown/unliquidated | 16161.54 plus unknown/unliquidated | | | |
| Cred Inc. | 972 | 975-1 | CRN05945 | | | | | | | | | 02/07/2021 | 22,713.85 | $22,713.85 | | | |
| Cred Inc. | 54 | 384-1 | CRN05975 | | | | | | | | | 12/30/2020 | 44.20 | $44.20 | | | |
| Cred Inc. | 980 | 990-1 | CRN05983 | | | | | | | | | 02/07/2021 | 33,310.98 | $33,310.98 | | | |
| Cred Inc. | 266 | | CRN06002 | | | | | | | | | 02/03/2021 | 19,911.47 | $19,911.47 | | | |
| Cred Inc. | 813 | | CRN06017 | | | | | | | | | 01/06/2021 | 2,866.42 | $2,866.42 | | | |
| Cred Inc. | 1303 | 269-1 | CRN06035 | | | | | | | | | 12/21/2020 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 1076 | 664-1 | CRN06035 | | | | | | | | | 01/12/2021 | $68,142.82 plus unknown / unliquidated | 68142.82 plus unknown / unliquidated | | | |
| Cred Inc. | 447 | 764-1 | CRN06035 | | | | | | | | | 01/18/2021 | 68,142.82 plus unknown / unliquidated | 68142.82 plus unknown / unliquidated | | | |
| Cred Inc. | 1204 | 839 | CRN06036 | | | | | | | | | 01/25/2021 | 4,048.00 | $4,048.00 | | | |
| Cred Inc. | 394 | 182-1 | CRN06054 | | | | | | | | | 11/23/2020 | 45.00 | | | $45.00 | |
| Cred Inc. | 395 | 138-1 | CRN06055 | | | | | | | | | 11/16/2020 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 204 | 80-1 | CRN06055 | | | | | | | | | 11/12/2020 | 166,400.00 plus unknown/unliquidated | 166400.00 plus unknown/unliquidated | | | |
| Cred Inc. | 511 | 235-1 | CRN06055 | | | | | | | | | 12/09/2020 | 163928.05 plus unknown/unliquidated | 163928.05 plus unknown/unliquidated | | | |
| Cred Inc. | 865 | 522-1 | CRN06055 | | | | | | | | | 01/06/2021 | 161,474.68 plus unknown/unliquidated | 161474.68 plus unknown/unliquidated | | | |
| Cred Inc. | 1035 | 629-1 | CRN06055 | | | | | | | | | 01/10/2021 | 161854.02 plus unknown/unliquidated | 161854.02 plus unknown/unliquidated | | | |
| Cred Inc. | 1217 | 833-1 | CRN06055 | | | | | | | | | 01/24/2021 | 155,658.80 | $155,658.80 | | | |
| Cred Inc. | 718 | 984-1 | CRN06055 | | | | | | | | | 02/07/2021 | 161854.02 plus unknown/unliquidated | 161854.02 plus unknown/unliquidated | | | |
| Cred Inc. | 317 | 79-1 | CRN06056 | | | | | | | | | 11/12/2020 | 406,791.98 plus unknown/unliquidated | 406791.98 plus unknown/unliquidated | | | |
| Cred Inc. | 396 | 137-1 | CRN06056 | | | | | | | | | 11/16/2020 | $3,850.71 plus unknown / unliquidated | 3850.71 plus unknown / unliquidated | | | |
| Cred Inc. | 510 | 234-1 | CRN06056 | | | | | | | | | 12/09/2020 | 397070.29 plus unknown/unliquidated | 397070.29 plus unknown/unliquidated | | | |
| Cred Inc. | 258 | 516-1 | CRN06056 | | | | | | | | | 01/06/2021 | 395,536.58 plus unknown / unliquidated | 395536.58 plus unknown / unliquidated | | | |
| Cred Inc. | 271 | 538-1 | CRN06056 | | | | | | | | | 01/06/2021 | 396,071.33 plus unknown / unliquidated | 396071.33 plus unknown / unliquidated | | | |
| Cred Inc. | 726 | 628-1 | CRN06056 | | | | | | | | | 01/10/2021 | 396,990.51 plus unknown/unliquidated | 396990.51 plus unknown/unliquidated | | | |
| Cred Inc. | 727 | 832-1 | CRN06056 | | | | | | | | | 01/24/2021 | 393,038.47 | $393,038.47 | | | |
| Cred Inc. | 612 | 983-1 | CRN06056 | | | | | | | | | 02/07/2021 | $396,990.51 plus unknown / unliquidated | 396990.51 plus unknown/unliquidated | | | |
| Cred Inc. | 1124 | 1091-1 | CRN06065 | | | | | | | | | 02/10/2021 | 1,252.48 | $1,252.48 | | | |
| Cred Inc. | 287 | 511-1 | CRN06067 | | | | | | | | | 01/06/2021 | 1,568.41 | $1,568.41 | | | |
| Cred Inc. | 289 | 977-1 | CRN06069 | | | | | | | | | 02/07/2021 | 2,153.48 | $2,153.48 | | | |
| Cred Inc. | 402 | 950-1 | CRN06076 | | | | | | | | | 02/05/2021 | 1,300.00 | $1,300.00 | | | |
| Cred Inc. | 883 | 559-1 | CRN06080 | | | | | | | | | 01/07/2021 | 626.73 | | | $313.73 | $313.00 |
| Cred Inc. | 15 | 439-1 | CRN06081 | | | | | | | | | 01/02/2021 | 640.00 | $640.00 | | | |
| Cred Inc. | 42 | 426-1 | CRN06082 | | | | | | | | | 01/01/2021 | 750.35 | $750.35 | | | |
| Cred Inc. | 1306 | 1188-1 | CRN06084 | | | | | | | | | 05/03/2021 | Unliquidated | Unliquidated | | | Unliquidated |
| Cred Inc. | 1022 | 1190-1 | CRN06086 | | | | | | | | | 05/07/2021 | 9,771.00 | $9,771.00 | | | |
| Cred Inc. | 737 | 942-1 | CRN06089 | | | | | | | | | 02/05/2021 | 6,000.00 plus unknown/unliquidated | 6000.00 plus unknown/unliquidated | | | |
| Cred Inc. | 405 | 1053-1 | CRN06108 | | | | | | | | | 02/09/2021 | 1,620,917.74 | $1,620,917.74 | | | |
| Cred Inc. | 293 | 641-1 | CRN06112 | | | | | | | | | 01/10/2021 | 15,712.00 | $15,712.00 | | | |
| Cred Inc. | 39 | 48-1 | CRN06124 | | | | | | | | | 11/09/2020 | 11,798.00 | $11,798.00 | | | |
| Cred Inc. | 295 | 802-1 | CRN06124 | | | | | | | | | 01/22/2021 | 16,741.17 | $16,741.17 | | | |
| Cred Inc. | 297 | 974-1 | CRN06125 | | | | | | | | | 02/07/2021 | 107.24 | $107.24 | | | |
| Cred Inc. | 448 | 766-1 | CRN06127 | | | | | | | | | 01/18/2021 | 39,692.99 | $39,692.99 | | | |
| Cred Inc. | 406 | 142-1 | CRN06135 | | | | | | | | | 11/17/2020 | 8,002.22 | $8,002.22 | | | |
| Cred Inc. | 735 | 672-1 | CRN06135 | | | | | | | | | 01/12/2021 | 7,487.34 | $7,487.34 | | | |
| Cred Inc. | 301 | 604-1 | CRN06147 | | | | | | | | | 01/09/2021 | $415,404.70 plus unknown / unliquidated | 415404.70 plus unknown / unliquidated | | | |
| Cred Inc. | 937 | | CRN06151 | | | | | | | | | 01/09/2021 | 22,206,130.32 | $22,206,130.32 | | | |
| Cred Inc. | 700 | | CRN06156 | | | | | | | | | 01/04/2021 | 1,587.71 | $1,587.71 | | | |
| Cred Inc. | 305 | 935-1 | CRN06171 | | | | | | | | | 02/04/2021 | 1,383.05 | $1,383.05 | | | |
| Cred Inc. | 306 | 891-1 | CRN06174 | | | | | | | | | 01/31/2021 | 140,092.92 | $140,092.92 | | | |
| Cred Inc. | 313 | 1064-1 | CRN06180 | | | | | | | | | 02/09/2021 | 504,488.94 | $504,488.94 | | | |
| Cred Inc. | 1122 | 1103-1 | CRN06193 | | | | | | | | | 02/10/2021 | 2,921.09 | $2,921.09 | | | |
| Cred Inc. | 798 | 536-1 | CRN06199 | | | | | | | | | 01/06/2021 | 1,552.08 | $1,552.08 | | | |
| Cred Inc. | 702 | | CRN06207 | | | | | | | | | 01/04/2021 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 704 | | CRN06214 | | | | | | | | | 01/04/2021 | 18,593.27 | $18,593.27 | | | |
| Cred Inc. | 1275 | 971-1 | CRN06216 | | | | | | | | | 02/07/2021 | 86,073.34 | $86,073.34 | | | |
| Cred Inc. | 215 | 342-1 | CRN06217 | | | | | | | | | 12/29/2020 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 879 | 520-1 | CRN06217 | | | | | | | | | 01/06/2021 | 540.61 | $540.61 | | | |
| Cred Inc. | 1301 | 1125-1 | CRN06218 | | | | | | | | | 02/10/2021 | 613,551.51 | $613,551.51 | | | |
| Cred Inc. | 1004 | 979-1 | CRN06220 | | | | | | | | | 02/07/2021 | 67,173.64 | $67,173.64 | | | |
| Cred Inc. | 415 | 1192-1 | CRN06221 | | | | | | | | | 05/12/2021 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 379 | 116-1 | CRN06229 | | | | | | | | | 11/14/2020 | 30,642.00 | $30,642.00 | | | |
| Cred Inc. | 65 | 730-1 | CRN06229 | | | | | | | | | 01/15/2021 | 30,642.75 | $30,642.75 | | | |
| Cred Inc. | 1125 | 808-1 | CRN06242 | | | | | | | | | 01/23/2021 | 1,330.24 | $1,330.24 | | | |
| Cred Inc. | 1273 | 872-1 | CRN06257 | | | | | | | | | 01/28/2021 | 3,140.98 | $3,140.98 | | | |
| Cred Inc. | 339 | 87-1 | CRN06258 | | | | | | | | | 11/12/2020 | 30,340.00 | $30,340.00 | | | |
| Cred Inc. | 471 | 166-1 | CRN06282 | | | | | | | | | 11/20/2020 | Unknown/Unliquidated | Unknown/Unliquidated | | | |
| Cred Inc. | 967 | 756-1 | CRN06283 | | | | | | | | | 01/17/2021 | 5,563.03 | $5,563.03 | | | |
| Cred Inc. | 279 | 245-1 | CRN06284 | | | | | | | | | 12/11/2020 | 11,944.00 | $11,944.00 | | | |
| Cred Inc. | 387 | 246-1 | CRN06285 | | | | | | | | | 12/12/2020 | 6,144.00 | $6,144.00 | | | |
| Cred Inc. | 438 | 211-1 | CRN06286 | | | | | | | | | 12/01/2020 | Unknown / unliquidated | Unknown / unliquidated | | | |
| Cred Inc. | 539 | 273-1 | CRN06286 | | | | | | | | | 12/22/2020 | Unknown/unliquidated | Unknown/unliquidated | | | |

Claims Register as of 1/7/2022
Sorted Alphabetically

| Debtor | Claim No. | Court Claim No | Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date Filed | Total Amount | Unsecured | Secured | Priority | Admin Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cred Inc. | 765 | 762-1 | ONO6286 | | | | | | | | | 01/18/2021 | 7717.17 plus unknown/unliquidated | 7717.17 plus unknown/unliquidated | | | |
| Cred Inc. | 1216 | | ONO6286 | | | | | | | | | 01/31/2021 | 8044.94 plus unliquidated | 8044.94 plus unliquidated | | | |
| Cred Inc. | 336 | 63 | ONO6287 | | | | | | | | | 11/11/2020 | 50,000.00 plus unknown / unliquidated | 50000.00 plus unknown / unliquidated | | | |
| Cred Inc. | 155 | 415-1 | ONO6287 | | | | | | | | | 01/01/2021 | 50,000.00 plus unknown / unliquidated | 50000.00 plus unknown / unliquidated | | | |
| Cred Inc. | 444 | 145-1 | ONO6288 | | | | | | | | | 11/17/2020 | 177.75 | 177.75 | | | |
| Cred Inc. | 319 | 230-1 | ONO6289 | | | | | | | | | 12/08/2020 | 97.00 plus unknown/unliquidated | 97.00 plus unknown/unliquidated | | | |
| Cred Inc. | 1282 | 1032-1 | ONO6341 | | | | | | | | | 02/09/2021 | 263.31 | 263.31 | | | |
| Cred Inc. | 1197 | 1044-1 | ONO6364 | | | | | | | | | 02/09/2021 | 15,140.82 | 15,140.82 | | | |
| Cred Inc. | 1116 | 763-1 | ONO6389 | | | | | | | | | 01/14/2021 | 2,900.00 | 2,900.00 | | | |
| Cred Inc. | 518 | 877-1 | ONO6440 | | | | | | | | | 01/28/2021 | 1,556.58 | 1,556.58 | | | |
| Cred Inc. | 1230 | 912-1 | ONO6476 | | | | | | | | | 02/02/2021 | 126 plus unliquidated | 126 plus unliquidated | | | |
| Cred Inc. | 1311 | 1038-1 | ONO6479 | | | | | | | | | 02/09/2021 | 6,976.00 | 6,976.00 | | | |
| Cred Inc. | 753 | 902-1 | ONO6526 | | | | | | | | | 02/01/2021 | 29.29 | 29.29 | | | |
| Cred Inc. | 971 | 958-1 | ONO6526 | | | | | | | | | 02/06/2021 | 29.87 | 29.87 | | | |
| Cred Inc. | 241 | 1147-1 | ONO6578 | | | | | | | | | 02/24/2021 | Unknown/Unliquidated | Unknown/Unliquidated | | | |
| Cred Inc. | 570 | 527-1 | ONO6603 | | | | | | | | | 01/06/2021 | 6,569.87 | 6,569.87 | | | |
| Cred Inc. | 286 | 798-1 | ONO6605 | | | | | | | | | 01/21/2021 | 300.00 plus unknown / unliquidated | 300.00 plus unknown / unliquidated | | | |
| Cred Inc. | 1223 | 936-1 | ONO6606 | | | | | | | | | 02/04/2021 | 3,213.00 | 3,213.00 | | | |
| Cred Inc. | 1202 | 986-1 | ONO6608 | | | | | | | | | 02/07/2021 | 18,160.00 | 18,160.00 | | | |
| Cred Inc. | 634 | 989-1 | ONO6608 | | | | | | | | | 02/07/2021 | 18,160.00 | 18,160.00 | | | |
| Cred Inc. | 1086 | 883-1 | COMPTROLLER OF THE TREASURY | TINA WHITE | 301 W PRESTON ST RM #409 | | | BALTIMORE | MD | 21201 | | 01/29/2021 | 3,619.00 | | | Withdrawn | |
| Cred Inc. | 1239 | 884-1 | CONTRACT WRANGLER INC | | | | | | | | | 01/29/2021 | 7,871.25 | 7,871.25 | | | |
| Cred Inc. | 1252 | 916-1 | CR FUND I | A SERIES OF AHP INVESTMENTS LP | BELLTOWER FUND GROUP | PO BOX 3217 | | SEATTLE | WA | 98114 | | 01/25/2021 | 275,000.00 | 275,000.00 | | | |
| Cred Inc. | 999 | 914-1 | DE LUDE, BETHANY | | | | | | | | | 02/02/2021 | 50,000.00 | | | | 50,000.00 |
| Cred Inc. | 785 | 764-1 | Department of Treasury - IRS | c/o Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | 01/14/2021 | 123,495.00 | | | $123,495.00 | |
| Cred Inc. | 207 | 279-1 | DIEGO KIRINAICHS JIMENEZ | RESIDENCIAL VILLA ADOBE | CASA 20B | | | SAN PABLO HEREDIA | 40901 | COSTA RICA | | 12/24/2020 | 598.87 plus unknown / unliquidated | 598.87 plus unknown / unliquidated | | | |
| Cred Inc. | 698 | 1105-1 | Douglas Emmett 2016, LLC, a Delaware limited liability company | c/o Hinshaw & Culbertson LLP | Attn: Charles G. Brackins | 350 South Grand Avenue | Suite 3600 | Los Angeles | CA | 90071 | | 02/10/2021 | 78,998.27 | unknown/unliquidated | $26,174.60 | 52823.67 plus unknown/unliquidated | |
| Cred Inc. | 614 | 1011-1 | DRAGONFLY INTERNATIONAL HOLDING LIMITED | | | | | | | | | 02/09/2021 | 1,509,986.30 | 1,509,986.30 | | | |
| Cred Inc. | 1295 | 1176-1 | FENBUSHI INVESTMENT FUND LP | | | | | | | | | 04/12/2021 | 250,000.00 | 250,000.00 | | | |
| Cred Inc. | 797 | 1296-1 | FRANCHISE TAX BOARD | C/O BANKRUPTCY SECTION MS A340 | PO BOX 2952 | | | SACRAMENTO | CA | 95812-2952 | | 03/23/2021 | 806.62 | | | $806.62 | |
| Cred Inc. | 407 | 326-1 | GARY IDRIS WOODFINE | | 35 SALT SPRING DRIVE ROYAL WOOTTON BASSETT | | | SWINDON WILTSHIRE | | SN4 7SD | UNITED KINGDOM | 12/29/2020 | 6,184.00 | 56,184.00 | | | |
| Cred Inc. | 251 | 93-1 | Jeremy Lam | | 22/1 Ekamai Soi 2, Sukhumvit Rd 63 | Somerset Ekamai, Tower B, 604 | | Bangkok | | 10110 | Thailand | 11/12/2020 | 685,289.00 | $685,289.00 | | | |
| Cred Inc. | 802 | 1093-1 | JST Systems LLC d/b/a JST Capital LLC | c/o Akerman LLP | Attn: Michael Goldberg, Esq. and Catherine Kretzschmar, Esq. | 201 East Las Olas Blvd. | Suite 1800 | Fort Lauderdale | FL | 33301 | | 02/10/2021 | 1,243,735.22 | $1,243,735.22 | | | |
| Cred Inc. | 531 | 254-1 | KnowBe4, Inc. | Attn: Melissa Crawford | 33 North Garden Ave. | Suite 1200 | | Clearwater | FL | 33755 | | 12/15/2020 | 334.35 | $334.35 | | | |
| Cred Inc. | 1286 | 1089-1 | KOEPPING, SOEREN | | | | | | | | | 02/10/2021 | 43,479.05 | $43,479.05 | | | |
| Cred Inc. | 543 | 916-1 | LABOVICH, JON | PROXIFILE INC | 115 Myrtle Ave | | | San Rafael | CA | 94901 | | 02/02/2021 | 206,171.20 | $195,121.20 | $13,650.00 | | |
| Cred Inc. | 1347 | | Nicholas Andrew King | | | | | | | | | 10/14/2021 | 4,807.65 | $4,807.65 | | | |
| Cred Inc. | 816 | 1201-1 | NIEVES, MANUEL | | 215 WEST 83RD ST APT28 | | | NEW YORK | NY | 10024 | | 07/08/2021 | Unknown / unliquidated | Unknown / unliquidated | | | Unknown / unliquidated |
| Cred Inc. | 1337 | 1308-1 | OHIO BUREAU OF WORKERS COMPENSATION | | PO Box 15567 | | | COLUMBUS | OH | 43215-0567 | | 06/09/2021 | Unknown--Employer to provide wages info | Unknown--Employer to provide wages info | | Unknown | |
| Cred Inc. | 1071 | 1042-1 | ORACLE CREDIT CORP AND ORACLE AMERICA INC | SI TO NETSUITE INC ORACLE | BUCHALTER A PROFESSIONAL CORP | SHAWN M CHRISTIANSON | 55 2ND ST 17TH FL | SAN FRANCISCO | CA | 94105 | | 02/09/2021 | 16,167.78 | $16,167.78 | | | |
| Cred Inc. | 1339 | 1137-1 | STATE OF FLORIDA - DEPARTMENT OF REVENUE | Attn: FREDERICK F. RUDZIK, ESQ | P.O. BOX 6668 | | | TALLAHASSEE | FL | 32314 | | 02/16/2021 | 383.14 | $75.00 | | $308.14 | |
| Cred Inc. | 365 | 264-1 | USER CENTERED EXPERIENCES LLC | DEB VOISIN | 95 MOUNTAIN SPRINGS DR | | | SANTA CRUZ | CA | 95060 | | 12/17/2020 | 6,950.00 | $6,950.00 | | | |