

| Debtor | Claim No. | Court Claim No | Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date Filed | Priority | Total Amount | Unsecured | Secured | Priority | Admin Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cred Inc. | 1046 | | AHP 1 | A SERIES OF AHP INVESTMENT LP | BELLTOWER FUND GROUP | 942 19TH AVE E APT 302 | | SEATTLE | WA | 98112-3501 | | 01/25/2021 | Unsecured | $50,000.00 | $50,000.00 | | | |
| Cred Inc. | 1005 | 1128-1 | ALGO CAPITAL MASTER FUND LP | | [ADDRESS REDACTED] | | | | | | | 02/11/2021 | Unsecured | $100,000.00 | $100,000.00 | | | |
| Cred Inc. | 1190 | 1129-1 | ALGO CAPITAL MASTER FUND LP | | [ADDRESS REDACTED] | | | | | | | 02/11/2021 | Unsecured | $200,000.00 | $200,000.00 | | | |
| Cred Inc. | 1157 | 871-1 | CIN00001 | | [ADDRESS REDACTED] | | | | | | | 01/21/2021 | Unsecured | $2,615.34 | $2,615.34 | | | |
| Cred Inc. | 559 | 1093-1 | CIN00001 | | [ADDRESS REDACTED] | | | | | | | 02/03/2021 | Unsecured | $3,732.75 | $3,732.75 | | | |
| Cred Inc. | 458 | 397-1 | CIN00009 | | [ADDRESS REDACTED] | | | | | | | 12/30/2020 | Unsecured | $167.45 | $167.45 | | | |
| Cred Inc. | 541 | 276-1 | CIN00010 | | [ADDRESS REDACTED] | | | | | | | 12/23/2020 | Unsecured | $151,239.90 | $151,239.90 | | | |
| Cred Inc. | 11 | | CIN00016 | | [ADDRESS REDACTED] | | | | | | | 01/04/2020 | Unsecured | $3,113.18 | $3,113.18 | | | |
| Cred Inc. | 650 | 478-1 | CIN00026 | | [ADDRESS REDACTED] | | | | | | | 01/04/2021 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 1036 | 690-1 | CIN00031 | | [ADDRESS REDACTED] | | | | | | | 01/13/2021 | Unsecured | $109.00 | $109.00 | | | |
| Cred Inc. | 583 | | CIN00042 | | [ADDRESS REDACTED] | | | | | | | 12/29/2020 | Unsecured | $5,326.00 | $5,326.00 | | | |
| Cred Inc. | 993 | 1165-1 | CIN00044 | | [ADDRESS REDACTED] | | | | | | | 01/30/2021 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 481 | 201-1 | CIN00046 | | [ADDRESS REDACTED] | | | | | | | 11/24/2020 | Unsecured | $2,009.16 | $2,009.16 | | | |
| Cred Inc. | 457 | 386-1 | CIN00052 | | [ADDRESS REDACTED] | | | | | | | 12/30/2020 | Unsecured | $0.00 | 3311.43 plus unknown / unliquidated | | | |
| Cred Inc. | 482 | 197-1 | CIN00056 | | [ADDRESS REDACTED] | | | | | | | 11/24/2020 | Unsecured | $0.00 | 1920078.00 plus unknown / unliquidated | | | |
| Cred Inc. | 652 | 424-1 | CIN00056 | | [ADDRESS REDACTED] | | | | | | | 01/01/2021 | Unsecured | $0.00 | 2765998.00 plus unknown / unliquidated | | | |
| Cred Inc. | 963 | 1051-1 | CIN00056 | | [ADDRESS REDACTED] | | | | | | | 02/09/2021 | Unsecured | $0.00 | 3708860.00 plus unknown / unliquidated | | | |
| Cred Inc. | 172 | 55-1 | CIN00072 | | [ADDRESS REDACTED] | | | | | | | 11/10/2020 | Unsecured | $31,823.00 | $31,823.00 | | | |
| Cred Inc. | 973 | 780-1 | CIN00072 | | [ADDRESS REDACTED] | | | | | | | 01/19/2021 | Unsecured | $82,835.78 | $82,835.78 | | | |
| Cred Inc. | 974 | 796-1 | CIN00076 | | [ADDRESS REDACTED] | | | | | | | 01/20/2021 | Unsecured | $10,000.00 | $10,000.00 | | | |
| Cred Inc. | 977 | 824-1 | CIN00077 | | [ADDRESS REDACTED] | | | | | | | 01/24/2021 | Unsecured | $27,950.09 | $27,950.09 | | | |
| Cred Inc. | 606 | 324-1 | CIN00088 | | [ADDRESS REDACTED] | | | | | | | 12/29/2020 | Priority | $713.85 | | | $713.85 | |
| Cred Inc. | 1218 | 815-1 | CIN00096 | | [ADDRESS REDACTED] | | | | | | | 01/23/2021 | Unsecured | $40.02 | $40.02 | | | |
| Cred Inc. | 970 | 813-1 | CIN00096 | | [ADDRESS REDACTED] | | | | | | | 01/23/2021 | Unsecured | $59.04 | $59.04 | | | |
| Cred Inc. | 1211 | 814-1 | CIN00096 | | [ADDRESS REDACTED] | | | | | | | 01/23/2021 | Unsecured | $177.14 | $177.14 | | | |
| Cred Inc. | 981 | 812-1 | CIN00096 | | [ADDRESS REDACTED] | | | | | | | 01/23/2021 | Unsecured | $271.09 | $271.09 | | | |
| Cred Inc. | 719 | 465 | CIN00099 | | [ADDRESS REDACTED] | | | | | | | 01/04/2021 | Unsecured | $0.00 | Unliquidated | | | |
| Cred Inc. | 975 | 819-1 | CIN00134 | | [ADDRESS REDACTED] | | | | | | | 01/23/2021 | Unsecured | $1,273.99 | $1,273.99 | | | |
| Cred Inc. | 987 | 99-1 | CIN00163 | | [ADDRESS REDACTED] | | | | | | | 02/07/2021 | Unsecured | $6,708.97 | $6,708.97 | | | |
| Cred Inc. | 902 | 557-1 | CIN00167 | | [ADDRESS REDACTED] | | | | | | | 01/07/2021 | Unsecured | $311.83 | $311.83 | | | |
| Cred Inc. | 714 | 519-1 | CIN00168 | | [ADDRESS REDACTED] | | | | | | | 01/06/2021 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 525 | 251-1 | CIN00181 | | [ADDRESS REDACTED] | | | | | | | 12/14/2020 | Unsecured | $1,439.80 | $1,439.80 | | | |
| Cred Inc. | 392 | 130 | CIN00184 | | [ADDRESS REDACTED] | | | | | | | 11/16/2020 | Unsecured | $6,000.00 | $6,000.00 | | | |
| Cred Inc. | 996 | 913-1 | CIN00190 | | [ADDRESS REDACTED] | | | | | | | 01/25/2021 | Unsecured | $2,179.81 | $2,179.81 | | | |
| Cred Inc. | 1336 | 1273-1 | CIN00191 | | [ADDRESS REDACTED] | | | | | | | 02/25/2021 | Unsecured | $0.00 | 72 Litecoin 30000.00 4% to be paid in Bitcoin | | | |
| Cred Inc. | 925 | | CIN00191 | | [ADDRESS REDACTED] | | | | | | | 01/07/2021 | Unsecured | $0.00 | Blank | | | |
| Cred Inc. | 468 | 163-1 | CIN00191 | | [ADDRESS REDACTED] | | | | | | | 11/20/2020 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 914 | | CIN00208 | | [ADDRESS REDACTED] | | | | | | | 01/08/2021 | Unsecured | $137,364.76 | $137,364.76 | | | |
| Cred Inc. | 667 | 571-1 | CIN00212 | | [ADDRESS REDACTED] | | | | | | | 01/08/2021 | Unsecured | $319.59 | $319.59 | | | |
| Cred Inc. | 1023 | 1098-1 | CIN00229 | | [ADDRESS REDACTED] | | | | | | | 02/10/2021 | Unsecured | $38,640.55 | $38,640.55 | | | |
| Cred Inc. | 16 | 34-1 | CIN00241 | | [ADDRESS REDACTED] | | | | | | | 11/09/2020 | Unsecured | $0.00 | 800000.00 plus unknown / unliquidated | | | |
| Cred Inc. | 1195 | 1152-1 | CIN00248 | | [ADDRESS REDACTED] | | | | | | | 03/05/2021 | Unsecured | $1,615.52 | $1,615.52 | | | |
| Cred Inc. | 1108 | 930-1 | CIN00266 | | [ADDRESS REDACTED] | | | | | | | 02/03/2021 | Unsecured | $0.00 | 68.21 plus unknown / unliquidated | | | |
| Cred Inc. | 1011 | | CIN00270 | | [ADDRESS REDACTED] | | | | | | | 01/17/2021 | Unsecured | $9,608.00 | $9,608.00 | | | |
| Cred Inc. | 356 | 1014-1 | CIN00273 | | [ADDRESS REDACTED] | | | | | | | 02/08/2021 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 723 | 539-1 | CIN00274 | | [ADDRESS REDACTED] | | | | | | | 01/06/2021 | Unsecured | $27,500.00 | $27,500.00 | | | |
| Cred Inc. | 800 | 539-1 | CIN00274 | | [ADDRESS REDACTED] | | | | | | | 01/06/2021 | Unsecured | $27,500.00 | $27,500.00 | | | |
| Cred Inc. | 668 | 572-1 | CIN00286 | | [ADDRESS REDACTED] | | | | | | | 01/08/2021 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 1231 | 1046-1 | CIN00294 | | [ADDRESS REDACTED] | | | | | | | 02/09/2021 | Unsecured | $2,031,680.04 | $2,031,680.04 | | | |
| Cred Inc. | 1058 | 694-1 | CIN00311 | | [ADDRESS REDACTED] | | | | | | | 01/13/2021 | Unsecured | $7,363.41 | $7,363.41 | | | |
| Cred Inc. | 1009 | 623-1 | CIN00321 | | [ADDRESS REDACTED] | | | | | | | 01/10/2021 | Unsecured | $0.00 | 3522.04 plus unknown / unliquidated | | | |
| Cred Inc. | 366 | 143-1 | CIN00321 | | [ADDRESS REDACTED] | | | | | | | 11/17/2020 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 463 | 149-1 | CIN00321 | | [ADDRESS REDACTED] | | | | | | | 11/18/2020 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 1045 | | CIN00324 | | [ADDRESS REDACTED] | | | | | | | 05/30/2021 | Unsecured | $12,764.02 | $12,764.02 | | | |
| Cred Inc. | 675 | 593-1 | CIN00345 | | [ADDRESS REDACTED] | | | | | | | 01/09/2021 | Unsecured | $3,965.00 | $3,965.00 | | | |
| Cred Inc. | 961 | 620-1 | CIN00380 | | [ADDRESS REDACTED] | | | | | | | 01/10/2021 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 591 | 367-1 | CIN00382 | | [ADDRESS REDACTED] | | | | | | | 12/29/2020 | Priority | $756.00 | | | $756.00 | |
| Cred Inc. | 676 | 608-1 | CIN00385 | | [ADDRESS REDACTED] | | | | | | | 01/09/2021 | Unsecured | $54,218.07 | $54,218.07 | | | |
| Cred Inc. | 679 | 612-1 | CIN00385 | | [ADDRESS REDACTED] | | | | | | | 01/09/2021 | Unsecured | $54,218.07 | $54,218.07 | | | |
| Cred Inc. | 1162 | | CIN00393 | | [ADDRESS REDACTED] | | | | | | | 01/23/2021 | Unsecured | $1,795.76 | $1,795.76 | | | |
| Cred Inc. | 330 | | CIN00393 | | [ADDRESS REDACTED] | | | | | | | 11/11/2020 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 332 | | CIN00393 | | [ADDRESS REDACTED] | | | | | | | 11/11/2020 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 644 | 378-1 | CIN00396 | | [ADDRESS REDACTED] | | | | | | | 12/30/2020 | Unsecured | $483.41 | $483.41 | | | |
| Cred Inc. | 14 | 32-1 | CIN00399 | | [ADDRESS REDACTED] | | | | | | | 11/09/2020 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 1144 | 746-1 | CIN00401 | | [ADDRESS REDACTED] | | | | | | | 01/17/2021 | Unsecured | $2,901.98 | $2,901.98 | | | |
| Cred Inc. | 1260 | 1134-1 | CIN00424 | | [ADDRESS REDACTED] | | | | | | | 02/08/2021 | Unsecured | $920.97 | $920.97 | | | |
| Cred Inc. | 898 | 606-1 | CIN00425 | | [ADDRESS REDACTED] | | | | | | | 01/09/2021 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 397 | 263-1 | CIN00427 | | [ADDRESS REDACTED] | | | | | | | 12/17/2020 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 1083 | 1168-1 | CIN00434 | | [ADDRESS REDACTED] | | | | | | | 03/31/2021 | Unsecured | $77.12 | $77.12 | | | |
| Cred Inc. | 1087 | 946-1 | CIN00434 | | [ADDRESS REDACTED] | | | | | | | 02/05/2021 | Unsecured | $966.25 | $966.25 | | | |
| Cred Inc. | 589 | 334-1 | CIN00436 | | [ADDRESS REDACTED] | | | | | | | 12/29/2020 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 1037 | 743-1 | CIN00442 | | [ADDRESS REDACTED] | | | | | | | 01/17/2021 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 338 | 78-1 | CIN00450 | | [ADDRESS REDACTED] | | | | | | | 11/12/2020 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 1247 | 1095-1 | CIN00453 | | [ADDRESS REDACTED] | | | | | | | 02/10/2021 | Unsecured | $3,128,994.81 | $3,128,994.81 | | | |
| Cred Inc. | 410 | 248-1 | CIN00454 | | [ADDRESS REDACTED] | | | | | | | 12/14/2020 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 697 | 482-1 | CIN00468 | | [ADDRESS REDACTED] | | | | | | | 01/04/2021 | Unsecured | $7,852.27 | $7,852.27 | | | |
| Cred Inc. | 978 | 670-1 | CIN00470 | | [ADDRESS REDACTED] | | | | | | | 01/12/2021 | Priority | $3,025.00 | | | 761197.44 plus unknown / unliquidated | $3,025.00 |
| Cred Inc. | | | | | | | | | | | | | Unsecured | | 709956.79 plus unknown / unliquidated | | 3025.00 plus unknown / unliquidated | |
| Cred Inc. | 1106 | 865-1 | CIN00470 | | [ADDRESS REDACTED] | | | | | | | 01/27/2021 | Priority | $0.00 | | | 772197.44 plus unknown / unliquidated | 3025.00 plus unknown / unliquidated |
| Cred Inc. | | | | | | | | | | | | | Unsecured | | unliquidated | | | |
| Cred Inc. | 1107 | 911-1 | CIN00470 | | [ADDRESS REDACTED] | | | | | | | 02/02/2021 | Priority | $0.00 | unliquidated | | | |
| Cred Inc. | 1030 | 695-1 | CIN00476 | | [ADDRESS REDACTED] | | | | | | | 01/11/2021 | Unsecured | $347,198.78 | $347,198.78 | | | |
| Cred Inc. | 416 | 1052-1 | CIN00480 | | [ADDRESS REDACTED] | | | | | | | 02/09/2021 | Unsecured | $1,204.92 | $1,204.92 | | | |
| Cred Inc. | 558 | 299-1 | CIN00489 | | [ADDRESS REDACTED] | | | | | | | 12/28/2020 | Unsecured | $0.00 | 70.65 plus unknown/unliquidated | | | |
| Cred Inc. | 695 | 596-1 | CIN00492 | | [ADDRESS REDACTED] | | | | | | | 01/09/2021 | Unsecured | $1,478.47 | $1,478.47 | | | |
| Cred Inc. | 670 | 575-1 | CIN00508 | | [ADDRESS REDACTED] | | | | | | | 01/08/2021 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 1053 | 753-1 | CIN00517 | | [ADDRESS REDACTED] | | | | | | | 01/17/2021 | Unsecured | $6,511.27 | $6,511.27 | | | |
| Cred Inc. | 1095 | 900-1 | CIN00520 | | [ADDRESS REDACTED] | | | | | | | 01/31/2021 | Unsecured | $0.00 | 17383.19 plus unknown / unliquidated | | | |
| Cred Inc. | 823 | 703-1 | CIN00522 | | [ADDRESS REDACTED] | | | | | | | 01/14/2021 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 806 | 515-1 | CIN00535 | | [ADDRESS REDACTED] | | | | | | | 01/06/2021 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 1248 | 1019-1 | CIN00536 | | [ADDRESS REDACTED] | | | | | | | 02/08/2021 | Unsecured | $20,337.25 | $20,337.25 | | | |
| Cred Inc. | 1227 | | CIN00538 | | [ADDRESS REDACTED] | | | | | | | 02/10/2021 | Secured | $24,145.70 | 0.00 plus unknown / unliquidated | $24,145.70 | | |
| Cred Inc. | 67 | 359-1 | CIN00577 | | [ADDRESS REDACTED] | | | | | | | 12/29/2020 | Unsecured | $7,935.00 | $7,935.00 | | | |
| Cred Inc. | 890 | | CIN00578 | | [ADDRESS REDACTED] | | | | | | | 02/03/2021 | Unsecured | $0.00 | Blank | | | |
| Cred Inc. | 50 | 1158-1 | CIN00582 | | [ADDRESS REDACTED] | | | | | | | 03/12/2021 | Unsecured | $7,257.22 | $7,257.22 | | | |
| Cred Inc. | 70 | 469-1 | CIN00584 | | [ADDRESS REDACTED] | | | | | | | 01/04/2021 | Unsecured | $4,511.54 | $4,511.54 | | | |
| Cred Inc. | 71 | 329-1 | CIN00590 | | [ADDRESS REDACTED] | | | | | | | 12/29/2020 | Unsecured | $12,474.88 | $12,474.88 | | | |
| Cred Inc. | 23 | 45-1 | CIN00597 | | [ADDRESS REDACTED] | | | | | | | 11/09/2020 | Unsecured | $464,955.76 | $464,955.76 | | | |
| Cred Inc. | 72 | 943-1 | CIN00597 | | [ADDRESS REDACTED] | | | | | | | 01/26/2021 | Unsecured | $467,972.50 | $467,972.50 | | | |
| Cred Inc. | 80 | 504-1 | CIN00606 | | [ADDRESS REDACTED] | | | | | | | 01/05/2021 | Secured | $0.00 | 6814.65 plus unknown / unliquidated | | | |
| Cred Inc. | 113 | 309-1 | CIN00609 | | [ADDRESS REDACTED] | | | | | | | 12/28/2020 | Unsecured | $3,013.69 | $3,013.69 | | | |



Claims Register as of 7/8/2022
Sorted Alphabetically

 

| Debtor | Claim No. | Court Claim No | Name | Attention | Address 1 | Date Filed | Priority | Total Amount | Unsecured | Secured | Priority | Admin Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cred Inc. | 116 | 646-1 | CIN00610 | | [ADDRESS REDACTED] | 01/11/2021 | Unsecured | $0.00 | 31031.39 plus unknown / unliquidated | | | |
| Cred Inc. | 115 | 58-1 | CIN00610 | | [ADDRESS REDACTED] | 11/11/2020 | Unsecured | $0.00 | 37836.79 plus unknown / unliquidated | | | |
| Cred Inc. | 119 | 978-1 | CIN00611 | | [ADDRESS REDACTED] | 02/07/2021 | Unsecured | $15,743.32 | $15,743.32 | | | |
| Cred Inc. | 118 | 85-1 | CIN00611 | | [ADDRESS REDACTED] | 11/12/2020 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 122 | 1174-1 | CIN00616 | | [ADDRESS REDACTED] | 04/10/2021 | Unsecured | $2,000.00 | $2,000.00 | | | |
| Cred Inc. | 124 | 170-1 | CIN00625 | | [ADDRESS REDACTED] | 11/11/2020 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 125 | 171-1 | CIN00626 | | [ADDRESS REDACTED] | 11/21/2020 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 126 | 172-1 | CIN00626 | | [ADDRESS REDACTED] | 11/21/2020 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 129 | 290-1 | CIN00639 | | [ADDRESS REDACTED] | 12/28/2020 | Unsecured | $10.59 | $10.59 | | | |
| Cred Inc. | 130 | 512-1 | CIN00643 | | [ADDRESS REDACTED] | 01/06/2021 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 25 | 398-1 | CIN00654 | | [ADDRESS REDACTED] | 12/31/2020 | Unsecured | $494.98 | $494.98 | | | |
| Cred Inc. | 46 | 287-1 | CIN00651 | | [ADDRESS REDACTED] | 12/28/2020 | Unsecured | $14.57 | $14.57 | | | |
| Cred Inc. | 44 | 693-1 | CIN00663 | | [ADDRESS REDACTED] | 01/13/2021 | Unsecured | $0.00 | 1621.00 plus unknown / unliquidated | | | |
| Cred Inc. | 333 | 59-1 | CIN00663 | | [ADDRESS REDACTED] | 11/11/2020 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 561 | 310-1 | CIN00670 | | [ADDRESS REDACTED] | 12/28/2020 | Unsecured | $2,000.00 | $2,000.00 | | | |
| Cred Inc. | 45 | 955-1 | CIN00688 | | [ADDRESS REDACTED] | 02/05/2021 | Unsecured | $125,234.85 | $125,234.85 | | | |
| Cred Inc. | 48 | 1056-1 | CIN00697 | | [ADDRESS REDACTED] | 02/09/2021 | Unsecured, Admin Priority | $2,065.00 | $2,065.00 | | | $0.00 |
| Cred Inc. | 47 | 312-1 | CIN00699 | | [ADDRESS REDACTED] | 12/28/2020 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 49 | 117-1 | CIN00705 | | [ADDRESS REDACTED] | 11/14/2020 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 69 | 482-1 | CIN00707 | | [ADDRESS REDACTED] | 01/04/2021 | Priority | $0.00 | | | Unknown / unliquidated | |
| Cred Inc. | 88 | 403-1 | CIN00716 | | [ADDRESS REDACTED] | 12/31/2020 | Unsecured | $15,650.44 | $15,650.44 | | | |
| Cred Inc. | 90 | 298-1 | CIN00719 | | [ADDRESS REDACTED] | 12/28/2020 | Unsecured | $1,530.00 | $1,530.00 | | | |
| Cred Inc. | 111 | 925-1 | CIN00752 | | [ADDRESS REDACTED] | 02/03/2021 | Unsecured | $2,646.20 | $2,646.20 | | | |
| Cred Inc. | 1153 | 793-1 | CIN00760 | | [ADDRESS REDACTED] | 01/20/2021 | Unsecured | $661.28 | $661.28 | | | |
| Cred Inc. | 117 | 566-1 | CIN00771 | | [ADDRESS REDACTED] | 01/06/2021 | Unsecured | $0.00 | Blank | | | |
| Cred Inc. | 582 | 325-1 | CIN00773 | | [ADDRESS REDACTED] | 12/29/2020 | Unsecured | $81.58 | $81.58 | | | |
| Cred Inc. | 340 | | CIN00783 | | [ADDRESS REDACTED] | 11/12/2020 | Unsecured | $0.00 | 4500 plus unknown / unliquidated | | | |
| Cred Inc. | 1165 | 826-1 | CIN00783 | | [ADDRESS REDACTED] | 01/24/2021 | Unsecured | $0.00 | 4525.37 plus unknown / unliquidated | | | |
| Cred Inc. | 810 | 567-1 | CIN00785 | | [ADDRESS REDACTED] | 01/06/2021 | Unsecured | $0.00 | Blank | | | |
| Cred Inc. | 788 | | CIN00807 | | [ADDRESS REDACTED] | 01/11/2021 | Unsecured | $113,413.89 | $113,413.89 | | | |
| Cred Inc. | 1172 | | CIN00814 | | [ADDRESS REDACTED] | 02/15/2021 | Unsecured | $47.25 | $47.25 | | | |
| Cred Inc. | 1104 | 843-1 | CIN00832 | | [ADDRESS REDACTED] | 01/15/2021 | Admin Priority | $228.78 | | | | $228.78 |
| Cred Inc. | 661 | | CIN00834 | | [ADDRESS REDACTED] | 01/02/2021 | Unsecured | $1,709.00 | $1,709.00 | | | |
| Cred Inc. | 544 | 281-1 | CIN00835 | | [ADDRESS REDACTED] | 12/26/2020 | Unsecured | $0.00 | Unknown/unliquidated | | | |
| Cred Inc. | 133 | 1064-1 | CIN00838 | | [ADDRESS REDACTED] | 02/04/2021 | Unsecured | $7,782.94 | $7,782.94 | | | |
| Cred Inc. | 705 | | CIN00841 | | [ADDRESS REDACTED] | 01/07/2021 | Unsecured | $1,390.00 | $1,390.00 | | | |
| Cred Inc. | 521 | 243-1 | CIN00844 | | [ADDRESS REDACTED] | 12/11/2020 | Unsecured | $0.00 | Unknown/unliquidated | | | |
| Cred Inc. | 834 | 1170-1 | CIN00848 | | [ADDRESS REDACTED] | 04/05/2021 | Unsecured | $570.00 | $570.00 | | | |
| Cred Inc. | 1166 | 830-1 | CIN00860 | | [ADDRESS REDACTED] | 01/24/2021 | Unsecured | $3,483.31 | $3,483.31 | | | |
| Cred Inc. | 843 | 1023-1 | CIN00861 | | [ADDRESS REDACTED] | 02/08/2021 | Unsecured | $15,000.00 | $15,000.00 | | | |
| Cred Inc. | 847 | 1024-1 | CIN00861 | | [ADDRESS REDACTED] | 02/08/2021 | Unsecured | $15,000.00 | $15,000.00 | | | |
| Cred Inc. | 984 | 972-1 | CIN00863 | | [ADDRESS REDACTED] | 02/07/2021 | Unsecured | $576.31 | $576.31 | | | |
| Cred Inc. | 778 | 784-1 | CIN00870 | | [ADDRESS REDACTED] | 01/20/2021 | Unsecured | $15,287.71 | $15,287.71 | | | |
| Cred Inc. | 853 | 1108-1 | CIN00876 | | [ADDRESS REDACTED] | 02/10/2021 | Unsecured | $13,713.15 | $13,713.15 | | | |
| Cred Inc. | 1268 | 949-1 | CIN00919 | | [ADDRESS REDACTED] | 02/05/2021 | Unsecured | $0.00 | 978.99 plus unknown/unliquidated | | | |
| Cred Inc. | 1314 | 1006-1 | CIN00936 | | [ADDRESS REDACTED] | 02/08/2021 | Unsecured | $0.00 | 1850.00 plus unknown/unliquidated | | | |
| Cred Inc. | 1020 | | CIN00947 | | [ADDRESS REDACTED] | 01/12/2021 | Unsecured | $6,897.51 | $6,897.51 | | | |
| Cred Inc. | 1203 | 1114-1 | CIN00948 | | [ADDRESS REDACTED] | 02/18/2021 | Unsecured | $325.73 | $325.73 | | | |
| Cred Inc. | 1281 | 1276-1 | CIN00961 | | [ADDRESS REDACTED] | 03/01/2021 | Unsecured | $22,127.08 | $22,127.08 | | | |
| Cred Inc. | 428 | 314-1 | CIN00981 | | [ADDRESS REDACTED] | 12/28/2020 | Unsecured | $819.22 | $819.22 | | | |
| Cred Inc. | 643 | 388-1 | CIN00990 | | [ADDRESS REDACTED] | 12/30/2020 | Unsecured | $4,800.00 | $4,800.00 | | | |
| Cred Inc. | 855 | 1078-1 | CIN01002 | | [ADDRESS REDACTED] | 02/09/2021 | Unsecured | $1,476.19 | $1,476.19 | | | |
| Cred Inc. | 717 | | CIN01003 | | [ADDRESS REDACTED] | 01/04/2021 | Unsecured | $4,992.08 | $4,992.08 | | | |
| Cred Inc. | 1185 | 910-1 | CIN01007 | | [ADDRESS REDACTED] | 02/02/2021 | Unsecured | $6,964.06 | $6,964.06 | | | |
| Cred Inc. | 863 | 1040-1 | CIN01018 | | [ADDRESS REDACTED] | 02/09/2021 | Unsecured | $31,526.30 | $31,526.30 | | | |
| Cred Inc. | 1256 | 944-1 | CIN01041 | | [ADDRESS REDACTED] | 01/26/2021 | Unsecured | $3,753.73 | $3,753.73 | | | |
| Cred Inc. | 1241 | 931-1 | CIN01043, CIN01044, CIN04542, CIN05311, CIN05312 | | [ADDRESS REDACTED] | 02/03/2021 | Unsecured | $2,688,851.55 | $2,688,851.55 | | | |
| Cred Inc. | 731 | 699-1 | CIN01055 | | [ADDRESS REDACTED] | 01/14/2021 | Unsecured | $2,179.22 | $2,179.22 | | | |
| Cred Inc. | 1094 | 768-1 | CIN01055 | | [ADDRESS REDACTED] | 01/18/2021 | Unsecured | $2,179.22 | $2,179.22 | | | |
| Cred Inc. | 1191 | 874-1 | CIN01060 | | [ADDRESS REDACTED] | 01/31/2021 | Unsecured | $2,904.23 | $2,904.23 | | | |
| Cred Inc. | 1293 | 1289-1 | CIN01065 | | [ADDRESS REDACTED] | 03/11/2021 | Unsecured | $0.00 | Blank | | | |
| Cred Inc. | 662 | 485-1 | CIN01065 | | [ADDRESS REDACTED] | 01/04/2021 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 815 | 532-1 | CIN01068 | | [ADDRESS REDACTED] | 01/06/2021 | Unsecured | $323.68 | $323.68 | | | |
| Cred Inc. | 732 | 648-1 | CIN01073 | | [ADDRESS REDACTED] | 01/14/2021 | Unsecured | $1,057.53 | $1,057.53 | | | |
| Cred Inc. | 641 | 389-1 | CIN01080 | | [ADDRESS REDACTED] | 12/30/2020 | Unsecured | $400.00 | $400.00 | | | |
| Cred Inc. | 1133 | | CIN01095 | | [ADDRESS REDACTED] | 01/15/2021 | Unsecured | $1,048.88 | $1,048.88 | | | |
| Cred Inc. | 1154 | 792-1 | CIN01095 | | [ADDRESS REDACTED] | 01/20/2021 | Unsecured | $1,048.88 | $1,048.88 | | | |
| Cred Inc. | 206 | 99-1 | CIN01101 | | [ADDRESS REDACTED] | 11/13/2020 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 146 | 100-1 | CIN01103 | | [ADDRESS REDACTED] | 11/13/2020 | Unsecured | $69,179.05 | $69,179.05 | | | |
| Cred Inc. | 594 | 344-1 | CIN01109 | | [ADDRESS REDACTED] | 12/29/2020 | Unsecured | $30.51 | $30.51 | | | |
| Cred Inc. | 837 | 521-1 | CIN01110 | | [ADDRESS REDACTED] | 01/06/2021 | Unsecured | $0.00 | Unknown/unliquidated | | | |
| Cred Inc. | 503 | 226-1 | CIN01121 | | [ADDRESS REDACTED] | 12/05/2020 | Unsecured | $0.00 | Unknown/unliquidated | | | |
| Cred Inc. | 1224 | 903-1 | CIN01129 | | [ADDRESS REDACTED] | 02/01/2021 | Unsecured | $6,158.00 | $6,158.00 | | | |
| Cred Inc. | 831 | 1146-1 | CIN01131 | | [ADDRESS REDACTED] | 03/22/2021 | Unsecured | $8,462.28 | $8,462.28 | | | |
| Cred Inc. | 812 | 1183-1 | CIN01131 | | [ADDRESS REDACTED] | 04/18/2021 | Unsecured | $52,424.42 | $52,424.42 | | | |
| Cred Inc. | 774 | 782-1 | CIN01135 | | [ADDRESS REDACTED] | 01/20/2021 | Unsecured | $7,776.71 | $7,776.71 | | | |
| Cred Inc. | 434 | 200-1 | CIN01135 | | [ADDRESS REDACTED] | 11/24/2020 | Unsecured | $8,102.21 | $8,102.21 | | | |
| Cred Inc. | 435 | 385-1 | CIN01136 | | [ADDRESS REDACTED] | 12/30/2020 | Priority | $667.00 | | | $667.00 | |
| Cred Inc. | 103 | 41-1 | CIN01140 | | [ADDRESS REDACTED] | 11/09/2020 | Unsecured | $92,000.00 | $92,000.00 | | | |
| Cred Inc. | 102 | 38-1 | CIN01140 | | [ADDRESS REDACTED] | 11/09/2020 | Unsecured | $0.00 | 92000.00 plus unknown / unliquidated | | | |
| Cred Inc. | 517 | 241-1 | CIN01145 | | [ADDRESS REDACTED] | 12/10/2020 | Unsecured | $0.00 | 5900 plus unknown / unliquidated | | | |
| Cred Inc. | 436 | 152-1 | CIN01146 | | [ADDRESS REDACTED] | 11/18/2020 | Unsecured | $0.00 | 250.00 plus unknown / unliquidated | | | |
| Cred Inc. | 965 | 941-1 | CIN01150 | | [ADDRESS REDACTED] | 02/04/2021 | Unsecured | $0.00 | Unknown/unliquidated | | | |
| Cred Inc. | 833 | 540-1 | CIN01156 | | [ADDRESS REDACTED] | 01/06/2021 | Unsecured | $1,511.74 | $1,511.74 | | | |
| Cred Inc. | 651 | 423-1 | CIN01157 | | [ADDRESS REDACTED] | 01/01/2021 | Unsecured | $12,027.05 | $12,027.05 | | | |
| Cred Inc. | 921 | 1046-1 | CIN01166 | | [ADDRESS REDACTED] | 02/09/2021 | Unsecured | $70,177.18 | $70,177.18 | | | |
| Cred Inc. | 150 | 65-1 | CIN01166 | | [ADDRESS REDACTED] | 11/11/2020 | Unsecured | $100,000.00 | $100,000.00 | | | |
| Cred Inc. | 799 | 1182-1 | CIN01181 | | [ADDRESS REDACTED] | 04/16/2021 | Unsecured | $0.00 | 415.43 plus unknown / unliquidated | | | |
| Cred Inc. | 1283 | 1227-1 | CIN01192 | | [ADDRESS REDACTED] | 02/10/2021 | Unsecured | $457.68 | $457.68 | | | |
| Cred Inc. | 476 | 181-1 | CIN01196 | | [ADDRESS REDACTED] | 11/23/2020 | Unsecured | $10,789.15 | $10,789.15 | | | |
| Cred Inc. | 672 | | CIN01196 | | [ADDRESS REDACTED] | 01/08/2021 | Unsecured | $0.00 | 10789.15 (1 BTC)/ unliquidated | | | |
| Cred Inc. | 1269 | 1081-1 | CIN01197 | | [ADDRESS REDACTED] | 02/09/2021 | Unsecured | $2,334.88 | $2,334.88 | | | |
| Cred Inc. | 437 | 283-1 | CIN01199 | | [ADDRESS REDACTED] | 12/28/2020 | Admin Priority | $0.00 | | | | 111.73 plus unknown / unliquidated |
| Cred Inc. | 907 | 1133-1 | CIN01201 | | [ADDRESS REDACTED] | 02/13/2021 | Unsecured | $1,817.73 | $1,817.73 | | | |
| Cred Inc. | 1284 | 1271-1 | CIN01202 | | [ADDRESS REDACTED] | 02/23/2021 | Unsecured | $259,924.68 | $259,924.68 | | | |
| Cred Inc. | 1087 | 659-1 | CIN01204 | | [ADDRESS REDACTED] | 01/11/2021 | Unsecured | $12,626.00 | $12,626.00 | | | |
| Cred Inc. | 1099 | 797-1 | CIN01225 | | [ADDRESS REDACTED] | 01/21/2021 | Unsecured | $0.00 | 235.73 plus unknown / unliquidated | | | |
| Cred Inc. | 1040 | 622-1 | CIN01247 | | [ADDRESS REDACTED] | 01/10/2021 | Unsecured | $0.00 | 10120.00 plus unknown / unliquidated | | | |



**STRETTO**

Claims Register as of 7/8/2022
Sorted Alphabetically

| Debtor | Claim No. | Court Claim No | Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date Filed | Priority | Total Amount | Unsecured | Secured | Priority | Admin Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cred Inc. | 519 | 240-1 | CIN01251 | | [ADDRESS REDACTED] | | | | | | | 12/10/2020 | Unsecured | $0.00 | Unknown/unliquidated | | | |
| Cred Inc. | 152 | 406-1 | CIN01255 | | [ADDRESS REDACTED] | | | | | | | 12/31/2020 | Unsecured | $1,552.54 | $1,552.54 | | | |
| Cred Inc. | 888 | 1068-1 | CIN01256 | | [ADDRESS REDACTED] | | | | | | | 02/09/2021 | Unsecured | $603,161.78 | $603,161.78 | | | |
| Cred Inc. | 1065 | 651-1 | CIN01264 | | [ADDRESS REDACTED] | | | | | | | 01/11/2021 | Unsecured | $0.00 | 5904.20 plus unknown/unliquidated | | | |
| Cred Inc. | 1148 | 763-1 | CIN01276 | | [ADDRESS REDACTED] | | | | | | | 01/18/2021 | Unsecured, Priority | $6,290.35 | $290.35 | | $6,000.00 | |
| Cred Inc. | 362 | 97-1 | CIN01277 | | [ADDRESS REDACTED] | | | | | | | 11/13/2020 | Unsecured | $622.97 | $622.97 | | | |
| Cred Inc. | 835 | | CIN01281 | | [ADDRESS REDACTED] | | | | | | | 01/06/2021 | Unsecured | $312,618.90 | $312,618.90 | | | |
| Cred Inc. | 910 | 1096-1 | CIN01284 | | [ADDRESS REDACTED] | | | | | | | 02/10/2021 | Unsecured | $13,655.85 | $13,655.85 | | | |
| Cred Inc. | 37 | 12-1 | CIN01284 | | [ADDRESS REDACTED] | | | | | | | 11/08/2020 | Unsecured | $14,245.10 | $14,245.10 | | | |
| Cred Inc. | 1243 | 933-1 | CIN01287 | | [ADDRESS REDACTED] | | | | | | | 02/04/2021 | Unsecured | $672.17 | $672.17 | | | |
| Cred Inc. | 768 | 471-1 | CIN01294 | | [ADDRESS REDACTED] | | | | | | | 01/04/2021 | Unsecured | $81.55 | $81.55 | | | |
| Cred Inc. | 912 | 1034-1 | CIN01295 | | [ADDRESS REDACTED] | | | | | | | 02/09/2021 | Unsecured | $1,195.68 | $1,195.68 | | | |
| Cred Inc. | 1271 | 1033-1 | CIN01296 | | [ADDRESS REDACTED] | | | | | | | 02/09/2021 | Unsecured | $3,008.92 | $3,008.92 | | | |
| Cred Inc. | 1188 | 1102-1 | CIN01297 | | [ADDRESS REDACTED] | | | | | | | 02/10/2021 | Unsecured | $18,949.08 | $18,949.08 | | | |
| Cred Inc. | 804 | 1193-1 | CIN01300 | | [ADDRESS REDACTED] | | | | | | | 05/14/2021 | Secured | $1,272.69 | | $1,272.69 | | |
| Cred Inc. | 203 | 156-1 | CIN01326 | | [ADDRESS REDACTED] | | | | | | | 11/19/2020 | Unsecured | $1,546.05 | $1,546.05 | | | |
| Cred Inc. | 1024 | 578-1 | CIN01352 | | [ADDRESS REDACTED] | | | | | | | 01/08/2021 | Unsecured | $56.59 | $56.59 | | | |
| Cred Inc. | 858 | 553-1 | CIN01356 | | [ADDRESS REDACTED] | | | | | | | 01/07/2021 | Unsecured | $6,481.54 | $6,481.54 | | | |
| Cred Inc. | 2 | 437-1 | CIN01357 | | [ADDRESS REDACTED] | | | | | | | 01/02/2021 | Unsecured | $18.72 | $18.72 | | | |
| Cred Inc. | 1003 | 692-1 | CIN01370 | | [ADDRESS REDACTED] | | | | | | | 01/13/2021 | Unsecured | $0.00 | 1760.62 plus unknown / unliquidated | | | |
| Cred Inc. | 673 | 595-1 | CIN01377 | | [ADDRESS REDACTED] | | | | | | | 01/09/2021 | Unsecured | $101,063.58 | $101,063.58 | | | |
| Cred Inc. | 247 | 747-1 | CIN01393 | | [ADDRESS REDACTED] | | | | | | | 01/17/2021 | Unsecured | $1,600.30 | $1,600.30 | | | |
| Cred Inc. | 1111 | 1324-1 | CIN01400 | | [ADDRESS REDACTED] | | | | | | | 05/11/2021 | Admin Priority | $886.25 | | | | $886.25 |
| Cred Inc. | 674 | 462-1 | CIN01413 | | [ADDRESS REDACTED] | | | | | | | 01/04/2021 | Unsecured | $1,040.00 | $1,040.00 | | | |
| Cred Inc. | 622 | 376-1 | CIN01432 | | [ADDRESS REDACTED] | | | | | | | 12/30/2020 | Unsecured | $27,693.75 | $27,693.75 | | | |
| Cred Inc. | 1250 | 982-1 | CIN01439 | | [ADDRESS REDACTED] | | | | | | | 02/07/2021 | Unsecured | $353.48 | $353.48 | | | |
| Cred Inc. | 1313 | 1062-1 | CIN01448 | | [ADDRESS REDACTED] | | | | | | | 02/09/2021 | Unsecured | $1,021,204.68 | $1,021,204.68 | | | |
| Cred Inc. | 78 | 19-1 | CIN01472 | | [ADDRESS REDACTED] | | | | | | | 11/08/2020 | Unsecured | $5,000.00 | $5,000.00 | | | |
| Cred Inc. | 1184 | 917-1 | CIN01475 | | [ADDRESS REDACTED] | | | | | | | 01/25/2021 | Unsecured | $3,362.00 | $3,362.00 | | | |
| Cred Inc. | 991 | 1110-1 | CIN01491 | | [ADDRESS REDACTED] | | | | | | | 02/10/2021 | Unsecured | $0.00 | 270.00 plus unknown / unliquidated | | | |
| Cred Inc. | 1294 | 1112-1 | CIN01491 | | [ADDRESS REDACTED] | | | | | | | 02/10/2021 | Unsecured | $0.00 | 270.00 plus unknown / unliquidated | | | |
| Cred Inc. | 743 | 657-1 | CIN01498 | | [ADDRESS REDACTED] | | | | | | | 01/11/2021 | Unsecured | $85,923.18 | $85,923.18 | | | |
| Cred Inc. | 353 | 266-1 | CIN01499 | | [ADDRESS REDACTED] | | | | | | | 12/18/2020 | Unsecured | $0.00 | 2000.00 plus unknown / unliquidated | | | |
| Cred Inc. | 626 | 394-1 | CIN01516 | | [ADDRESS REDACTED] | | | | | | | 12/30/2020 | Unsecured | $377.45 | $377.45 | | | |
| Cred Inc. | 627 | 395-1 | CIN01516 | | [ADDRESS REDACTED] | | | | | | | 12/30/2020 | Unsecured | $377.45 | $377.45 | | | |
| Cred Inc. | 369 | 120-1 | CIN01516 | | [ADDRESS REDACTED] | | | | | | | 11/14/2020 | Unsecured | $382.00 | $382.00 | | | |
| Cred Inc. | 725 | 510-1 | CIN01517 | | [ADDRESS REDACTED] | | | | | | | 01/06/2021 | Unsecured | $1,687.30 | $1,687.30 | | | |
| Cred Inc. | 51 | 315-1 | CIN01528 | | [ADDRESS REDACTED] | | | | | | | 12/28/2020 | Unsecured | $1,500.00 | $1,500.00 | | | |
| Cred Inc. | 807 | 1175-1 | CIN01535 | | [ADDRESS REDACTED] | | | | | | | 04/11/2021 | Unsecured | $0.00 | Unknown/unliquidated | | | |
| Cred Inc. | 691 | | CIN01539 | | [ADDRESS REDACTED] | | | | | | | 01/04/2021 | Unsecured | $550.00 | $550.00 | | | |
| Cred Inc. | 884 | 561-1 | CIN01546 | | [ADDRESS REDACTED] | | | | | | | 01/07/2021 | Unsecured | $10.55 | $10.55 | | | |
| Cred Inc. | 197 | 293-1 | CIN01558 | | [ADDRESS REDACTED] | | | | | | | 12/28/2020 | Unsecured | $5,296.12 | $5,296.12 | | | |
| Cred Inc. | 79 | 21-1 | CIN01578 | | [ADDRESS REDACTED] | | | | | | | 11/06/2020 | Unsecured | $7,668.00 | $7,668.00 | | | |
| Cred Inc. | 1101 | | CIN01578 | | [ADDRESS REDACTED] | | | | | | | 02/01/2021 | Unsecured | $7,698.70 | $7,698.70 | | | |
| Cred Inc. | 5 | 51-1 | CIN01585 | | [ADDRESS REDACTED] | | | | | | | 11/10/2020 | Unsecured | $3,519,000.00 | $3,519,000.00 | | | |
| Cred Inc. | 252 | 548-1 | CIN01592 | | [ADDRESS REDACTED] | | | | | | | 01/07/2021 | Unsecured | $0.00 | Unknown/Unliquidated | | | |
| Cred Inc. | 1351 | | CIN01592 | | [ADDRESS REDACTED] | | | | | | | 02/20/2022 | Unsecured | $0.00 | Unliquidated | | | |
| Cred Inc. | 747 | 871-1 | CIN01596 | | [ADDRESS REDACTED] | | | | | | | 01/28/2021 | Unsecured | $193.31 | $193.31 | | | |
| Cred Inc. | 8 | 15-1 | CIN01597 | | [ADDRESS REDACTED] | | | | | | | 11/08/2020 | Unsecured | $12,808.02 | $12,808.02 | | | |
| Cred Inc. | 318 | 125-1 | CIN01606 | | [ADDRESS REDACTED] | | | | | | | 11/15/2020 | Unsecured | $0.00 | Unknown/Unliquidated | | | |
| Cred Inc. | 1139 | | CIN01607 | | [ADDRESS REDACTED] | | | | | | | 01/16/2021 | Unsecured | $563.25 | $563.25 | | | |
| Cred Inc. | 1206 | | CIN01612 | | [ADDRESS REDACTED] | | | | | | | 01/29/2021 | Unsecured | $7,313.84 | $7,313.84 | | | |
| Cred Inc. | 81 | 23-1 | CIN01612 | | [ADDRESS REDACTED] | | | | | | | 11/08/2020 | Unsecured | $8,000.00 | $8,000.00 | | | |
| Cred Inc. | 370 | 320-1 | CIN01615 | | [ADDRESS REDACTED] | | | | | | | 12/29/2020 | Unsecured | $1,057.77 | $1,057.77 | | | |
| Cred Inc. | 1279 | 1104-1 | CIN01617 | | [ADDRESS REDACTED] | | | | | | | 02/10/2021 | Unsecured | $1,400.93 | $1,400.93 | | | |
| Cred Inc. | 811 | 1181-1 | CIN01619 | | [ADDRESS REDACTED] | | | | | | | 04/15/2021 | Unsecured | $101.71 | $101.71 | | | |
| Cred Inc. | 1141 | | CIN01620 | | [ADDRESS REDACTED] | | | | | | | 01/17/2021 | Unsecured | $124.00 | $124.00 | | | |
| Cred Inc. | 740 | | CIN01621 | | [ADDRESS REDACTED] | | | | | | | 01/07/2021 | Unsecured | $2,716.00 | $2,716.00 | | | |
| Cred Inc. | 198 | 285-1 | CIN01625 | | [ADDRESS REDACTED] | | | | | | | 12/28/2020 | Secured | $0.00 | Unknown / unliquidated | Unknown / unliquidated | | |
| Cred Inc. | 371 | 653-1 | CIN01625 | | [ADDRESS REDACTED] | | | | | | | 01/11/2021 | Unsecured | $0.00 | 2813.61 plus unknown / unliquidated | | | |
| Cred Inc. | 1240 | 917-1 | CIN01630 | | [ADDRESS REDACTED] | | | | | | | 02/02/2021 | Unsecured | $23,801.00 | $23,801.00 | | | |
| Cred Inc. | 875 | 544-1 | CIN01641 | | [ADDRESS REDACTED] | | | | | | | 01/07/2021 | Unsecured | $0.00 | Unknown/unliquidated | | | |
| Cred Inc. | 1103 | 707-1 | CIN01643 | | [ADDRESS REDACTED] | | | | | | | 01/14/2021 | Unsecured | $1,648.04 | $1,648.04 | | | |
| Cred Inc. | 845 | 517-1 | CIN01654 | | [ADDRESS REDACTED] | | | | | | | 01/06/2021 | Unsecured, Priority, Admin Priority | $0.00 | 77297.39 plus unknown/unliquidated | | Unknown/unliquidated | Unknown/unliquidated |
| Cred Inc. | 1263 | 1096-1 | CIN01669 | | [ADDRESS REDACTED] | | | | | | | 02/05/2021 | Unsecured | $104,874.00 | $104,874.00 | | | |
| Cred Inc. | 376 | 402-1 | CIN01672 | | [ADDRESS REDACTED] | | | | | | | 12/31/2020 | Unsecured | $156.65 | $156.65 | | | |
| Cred Inc. | 56 | 365-1 | CIN01679 | | [ADDRESS REDACTED] | | | | | | | 12/30/2020 | Unsecured | $331.79 | $331.79 | | | |
| Cred Inc. | 983 | 959-1 | CIN01681 | | [ADDRESS REDACTED] | | | | | | | 02/06/2021 | Unsecured | $5,421.68 | $5,421.68 | | | |
| Cred Inc. | 378 | 135-1 | CIN01683 | | [ADDRESS REDACTED] | | | | | | | 11/16/2020 | Unsecured | $12,600.43 | $12,600.43 | | | |
| Cred Inc. | 1344 | | CIN01692 | | [ADDRESS REDACTED] | | | | | | | 09/23/2021 | Unsecured | $0.00 | 30000 XRP | | | |
| Cred Inc. | 249 | 932-1 | CIN01695 | | [ADDRESS REDACTED] | | | | | | | 02/04/2021 | Unsecured | $4,471.78 | | | $4,471.78 | |
| Cred Inc. | 1079 | 876-1 | CIN01708 | | [ADDRESS REDACTED] | | | | | | | 01/28/2021 | Unsecured | $74.40 | $74.40 | | | |
| Cred Inc. | 703 | 885-1 | CIN01709 | | [ADDRESS REDACTED] | | | | | | | 01/30/2021 | Unsecured | $33,466.64 | $33,466.64 | | | |
| Cred Inc. | 83 | 709-1 | CIN01719 | | [ADDRESS REDACTED] | | | | | | | 01/14/2021 | Unsecured | $560.43 | $560.43 | | | |
| Cred Inc. | 13 | 430-1 | CIN01729 | | [ADDRESS REDACTED] | | | | | | | 01/01/2021 | Unsecured | $205.00 | $205.00 | | | |
| Cred Inc. | 93 | 10-1 | CIN01730 | | [ADDRESS REDACTED] | | | | | | | 11/08/2020 | Unsecured | $40,465.61 | $40,465.61 | | | |
| Cred Inc. | 386 | 332-1 | CIN01739 | | [ADDRESS REDACTED] | | | | | | | 12/31/2020 | Unsecured | $42,450.19 | $42,450.19 | | | |
| Cred Inc. | 687 | 488-1 | CIN01740 | | [ADDRESS REDACTED] | | | | | | | 01/05/2021 | Unsecured | $14,000.00 | $14,000.00 | | | |
| Cred Inc. | 1131 | 725-1 | CIN01745 | | [ADDRESS REDACTED] | | | | | | | 01/15/2021 | Unsecured | $1,432.92 | $1,432.92 | | | |
| Cred Inc. | 283 | 630-1 | CIN01747 | | [ADDRESS REDACTED] | | | | | | | 01/10/2021 | Unsecured | $0.00 | 33373.14 plus unknown / unliquidated | | | |
| Cred Inc. | 202 | 161-1 | CIN01747 | | [ADDRESS REDACTED] | | | | | | | 11/19/2020 | Unsecured | $0.00 | 34030.05 plus unknown/unliquidated | | | |
| Cred Inc. | 446 | 745-1 | CIN01757 | | [ADDRESS REDACTED] | | | | | | | 01/20/2021 | Unsecured | $113,884.29 | $113,884.29 | | | |
| Cred Inc. | 599 | 999-1 | CIN01769 | | [ADDRESS REDACTED] | | | | | | | 02/07/2021 | Unsecured | $1,600.00 | $1,600.00 | | | |
| Cred Inc. | 919 | 611-1 | CIN01770 | | [ADDRESS REDACTED] | | | | | | | 01/09/2021 | Unsecured | $0.00 | 162974.78 plus unknown/unliquidated | | | |
| Cred Inc. | 1001 | 1111-1 | CIN01784 | | [ADDRESS REDACTED] | | | | | | | 02/10/2021 | Unsecured | $33.24 | $33.24 | | | |
| Cred Inc. | 273 | 549-1 | CIN01799 | | [ADDRESS REDACTED] | | | | | | | 01/07/2021 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 218 | 301-1 | CIN01801 | | [ADDRESS REDACTED] | | | | | | | 12/28/2020 | Unsecured | $0.00 | 22552.00 plus unknown / unliquidated | | | |
| Cred Inc. | 246 | 186-1 | CIN01801 | | [ADDRESS REDACTED] | | | | | | | 11/23/2020 | Unsecured | $0.00 | 24516.00 plus unknown / unliquidated | | | |
| Cred Inc. | 403 | 185-1 | CIN01801 | | [ADDRESS REDACTED] | | | | | | | 11/23/2020 | Unsecured | $0.00 | 24516.00 plus unknown / unliquidated | | | |
| Cred Inc. | 64 | 484-1 | CIN01803 | | [ADDRESS REDACTED] | | | | | | | 01/04/2021 | Unsecured | $1,487.61 | $1,487.61 | | | |
| Cred Inc. | 298 | 834-1 | CIN01815 | | [ADDRESS REDACTED] | | | | | | | 01/24/2021 | Unsecured | $97.08 | $97.08 | | | |
| Cred Inc. | 19 | 425-1 | CIN01824 | | [ADDRESS REDACTED] | | | | | | | 01/01/2021 | Unsecured | $9,210.37 | $9,210.37 | | | |
| Cred Inc. | 1000 | 894-1 | CIN01828 | | [ADDRESS REDACTED] | | | | | | | 01/31/2021 | Unsecured | $16.44 | $16.44 | | | |
| Cred Inc. | 1257 | 985-1 | CIN01833 | | [ADDRESS REDACTED] | | | | | | | 02/07/2021 | Unsecured | $10,234.45 | $10,234.45 | | | |
| Cred Inc. | 65 | 581-1 | CIN01836 | | [ADDRESS REDACTED] | | | | | | | 01/08/2021 | Unsecured | $12,810.80 | $12,810.80 | | | |
| Cred Inc. | 398 | 131-1 | CIN01846 | | [ADDRESS REDACTED] | | | | | | | 11/16/2020 | Unsecured | $15,795.56 | $15,795.56 | | | |
| Cred Inc. | 868 | 717-1 | CIN01849 | | [ADDRESS REDACTED] | | | | | | | 01/15/2021 | Unsecured | $0.00 | 3626.91 plus unknown/unliquidated | | | |
| Cred Inc. | 741 | 816-1 | CIN01855 | | [ADDRESS REDACTED] | | | | | | | 01/23/2021 | Unsecured | $6,407.30 | $6,407.30 | | | |


STRETTO

| Debtor | Claim No. | Court Claim No | Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date Filed | Priority | Total Amount | Unsecured | Secured | Priority | Admin Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cred Inc. | 1123 | 857-1 | CIN01858 | | [ADDRESS REDACTED] | | | | | | | 01/26/2021 | Unsecured | $0.00 | Unknown / Unliquidated | | | |
| Cred Inc. | 1232 | 898-1 | CIN01871 | | [ADDRESS REDACTED] | | | | | | | 01/31/2021 | Unsecured | $15,275.27 | $15,275.27 | | | |
| Cred Inc. | 1262 | 1150-1 | CIN01936 | | [ADDRESS REDACTED] | | | | | | | 02/08/2021 | Unsecured | $3,145.65 | $3,145.65 | | | |
| Cred Inc. | 946 | 618-1 | CIN01942 | | [ADDRESS REDACTED] | | | | | | | 01/10/2021 | Unsecured | $386.14 | $386.14 | | | |
| Cred Inc. | 484 | 199-1 | CIN01942 | | [ADDRESS REDACTED] | | | | | | | 11/24/2020 | Unsecured | $0.00 | 1026.00 plus unknown / unliquidated | | | |
| Cred Inc. | 512 | 851-1 | CIN01955 | | [ADDRESS REDACTED] | | | | | | | 01/26/2021 | Unsecured | $725.56 | $725.56 | | | |
| Cred Inc. | 829 | 232-1 | CIN01955 | | [ADDRESS REDACTED] | | | | | | | 01/12/2021 | Unsecured | $725.56 | $725.56 | | | |
| Cred Inc. | 1007 | 681-1 | CIN01970 | | [ADDRESS REDACTED] | | | | | | | 01/12/2021 | Unsecured | $2,479.57 | $2,479.57 | | | |
| Cred Inc. | 560 | 292-1 | CIN01971 | | [ADDRESS REDACTED] | | | | | | | 12/28/2020 | Unsecured | $193.22 | $193.22 | | | |
| Cred Inc. | 745 | 684-1 | CIN01974 | | [ADDRESS REDACTED] | | | | | | | 01/13/2021 | Unsecured | $13,577.25 | $13,577.25 | | | |
| Cred Inc. | 66 | 456-1 | CIN01997 | | [ADDRESS REDACTED] | | | | | | | 01/03/2021 | Unsecured | $0.00 | 1462.36 plus unknown / unliquidated | | | |
| Cred Inc. | 1080 | 1131-1 | CIN02000 | | [ADDRESS REDACTED] | | | | | | | 02/08/2021 | Unsecured | $4,435.56 | $4,435.56 | | | |
| Cred Inc. | 417 | 195-1 | CIN02004 | | [ADDRESS REDACTED] | | | | | | | 11/24/2020 | Unsecured | $1,946.97 | $1,946.97 | | | |
| Cred Inc. | 68 | 583-1 | CIN02004 | | [ADDRESS REDACTED] | | | | | | | 01/08/2021 | Unsecured | $2,025.72 | $2,025.72 | | | |
| Cred Inc. | 942 | 1148-1 | CIN02034 | | [ADDRESS REDACTED] | | | | | | | 02/09/2021 | Unsecured | $65,324.14 | $65,324.14 | | | |
| Cred Inc. | 943 | 645-1 | CIN02036 | | [ADDRESS REDACTED] | | | | | | | 01/11/2021 | Unsecured | $0.00 | 1343.32 plus unknown / unliquidated | | | |
| Cred Inc. | 1164 | 831-1 | CIN02038 | | [ADDRESS REDACTED] | | | | | | | 01/24/2021 | Unsecured | $34,615.00 | $34,615.00 | | | |
| Cred Inc. | 73 | 584-1 | CIN02051 | | [ADDRESS REDACTED] | | | | | | | 01/08/2021 | Unsecured | $0.00 | 1069.58 plus unknown / unliquidated | | | |
| Cred Inc. | 1006 | 909-1 | CIN02056 | | [ADDRESS REDACTED] | | | | | | | 02/02/2021 | Unsecured | $0.00 | 163775.00 plus unknown / unliquidated | | | |
| Cred Inc. | 1228 | 914-1 | CIN02096 | | [ADDRESS REDACTED] | | | | | | | 01/25/2021 | Unsecured | $515.35 | $515.35 | | | |
| Cred Inc. | 941 | 607-1 | CIN02106 | | [ADDRESS REDACTED] | | | | | | | 01/09/2021 | Unsecured | $1,258.00 | $1,258.00 | | | |
| Cred Inc. | 167 | 30-1 | CIN02114 | | [ADDRESS REDACTED] | | | | | | | 11/09/2020 | Unsecured | $16,300.00 | $16,300.00 | | | |
| Cred Inc. | 773 | 948-1 | CIN02114 | | [ADDRESS REDACTED] | | | | | | | 02/05/2021 | Unsecured | $0.00 | 64421.51 plus unknown/unliquidated | | | |
| Cred Inc. | 160 | 387-1 | CIN02114 | | [ADDRESS REDACTED] | | | | | | | 12/30/2020 | Unsecured | $0.00 | Unknown / Unliquidated | | | |
| Cred Inc. | 209 | 105-1 | CIN02114 | | [ADDRESS REDACTED] | | | | | | | 11/13/2020 | Unsecured | $0.00 | Unknown / Unliquidated | | | |
| Cred Inc. | 1327 | 1202-1 | CIN02120 | | [ADDRESS REDACTED] | | | | | | | 07/13/2021 | Unsecured | $0.00 | Unliquidated | | | |
| Cred Inc. | 840 | 531-1 | CIN02123 | | [ADDRESS REDACTED] | | | | | | | 01/06/2021 | Unsecured | $1,647.52 | $1,647.52 | | | |
| Cred Inc. | 1149 | 846-1 | CIN02126 | | [ADDRESS REDACTED] | | | | | | | 01/19/2021 | Unsecured | $331.16 | $331.16 | | | |
| Cred Inc. | 112 | 443-1 | CIN02149 | | [ADDRESS REDACTED] | | | | | | | 01/02/2021 | Unsecured | $2,577.59 | $2,577.59 | | | |
| Cred Inc. | 885 | 690 | CIN02155 | | [ADDRESS REDACTED] | | | | | | | 01/11/2021 | Priority | $236.47 | | | $236.47 | |
| Cred Inc. | 418 | 353-1 | CIN02156 | | [ADDRESS REDACTED] | | | | | | | 12/29/2020 | Unsecured | $96,780.25 | $96,780.25 | | | |
| Cred Inc. | 419 | 173-1 | CIN02157 | | [ADDRESS REDACTED] | | | | | | | 11/22/2020 | Unsecured | $0.00 | Withdrawn | | | |
| Cred Inc. | 908 | 1150-1 | CIN02169 | | [ADDRESS REDACTED] | | | | | | | 03/03/2021 | Unsecured | $0.00 | 81.09 plus unknown / unliquidated | | | |
| Cred Inc. | 123 | 710-1 | CIN02177 | | [ADDRESS REDACTED] | | | | | | | 01/14/2021 | Unsecured | $0.00 | 114.68 plus unknown / unliquidated | | | |
| Cred Inc. | 121 | 589-1 | CIN02177 | | [ADDRESS REDACTED] | | | | | | | 01/08/2021 | Unsecured | $0.00 | 116.92 plus unknown / unliquidated | | | |
| Cred Inc. | 713 | 475-1 | CIN02181 | | [ADDRESS REDACTED] | | | | | | | 01/04/2021 | Unsecured | $0.00 | Unknown / Unliquidated | | | |
| Cred Inc. | 1333 | 1140-1 | CIN02197 | | [ADDRESS REDACTED] | | | | | | | 02/18/2021 | Unsecured | $2,244.00 | $2,244.00 | | | |
| Cred Inc. | 473 | 168-1 | CIN02197 | | [ADDRESS REDACTED] | | | | | | | 11/21/2020 | Unsecured | $2,255.00 | $2,255.00 | | | |
| Cred Inc. | 562 | 303-1 | CIN02200 | | [ADDRESS REDACTED] | | | | | | | 12/28/2020 | Unsecured | $1,339.54 | $1,339.54 | | | |
| Cred Inc. | 139 | 421-1 | CIN02211 | | [ADDRESS REDACTED] | | | | | | | 01/01/2021 | Unsecured | $14.00 | $14.00 | | | |
| Cred Inc. | 1325 | 1003-1 | CIN02237 | | [ADDRESS REDACTED] | | | | | | | 02/08/2021 | Unsecured | $28,847.18 | $28,847.18 | | | |
| Cred Inc. | 822 | 489-1 | CIN02241 | | [ADDRESS REDACTED] | | | | | | | 01/05/2021 | Unsecured | $4,492.78 | $4,492.78 | | | |
| Cred Inc. | 431 | 271-1 | CIN02243 | | [ADDRESS REDACTED] | | | | | | | 12/21/2020 | Unsecured | $13,982.00 | $13,982.00 | | | |
| Cred Inc. | 1254 | 1144-1 | CIN02244 | | [ADDRESS REDACTED] | | | | | | | 02/09/2021 | Unsecured | $86,548.08 | $86,548.08 | | | |
| Cred Inc. | 1025 | 785-1 | CIN02247 | | [ADDRESS REDACTED] | | | | | | | 01/20/2021 | Unsecured | $958.13 | $958.13 | | | |
| Cred Inc. | 174 | 50-1 | CIN02254 | | [ADDRESS REDACTED] | | | | | | | 11/10/2020 | Unsecured | $0.00 | 561.97 plus unknown/unliquidated | | | |
| Cred Inc. | 808 | 499-1 | CIN02255 | | [ADDRESS REDACTED] | | | | | | | 01/05/2021 | Unsecured | $29.42 | $29.42 | | | |
| Cred Inc. | 584 | 364-1 | CIN02260 | | [ADDRESS REDACTED] | | | | | | | 12/29/2020 | Unsecured | $2,102.42 | $2,102.42 | | | |
| Cred Inc. | 1029 | 667-1 | CIN02266 | | [ADDRESS REDACTED] | | | | | | | 01/12/2021 | Unsecured | $0.00 | 10117.82 plus unknown / unliquidated | | | |
| Cred Inc. | 917 | 1043-1 | CIN02269 | | [ADDRESS REDACTED] | | | | | | | 02/09/2021 | Unsecured | $9,701.58 | $9,701.58 | | | |
| Cred Inc. | 1236 | 868-1 | CIN02274 | | [ADDRESS REDACTED] | | | | | | | 01/27/2021 | Unsecured | $0.00 | Unknown / Unliquidated | | | |
| Cred Inc. | 948 | 625-1 | CIN02284 | | [ADDRESS REDACTED] | | | | | | | 01/10/2021 | Unsecured | $6,983.19 | $6,983.19 | | | |
| Cred Inc. | 1082 | | CIN02288 | | [ADDRESS REDACTED] | | | | | | | 01/29/2021 | Unsecured | $1,024.96 | $1,024.96 | | | |
| Cred Inc. | 619 | 1140-1 | CIN02304 | | [ADDRESS REDACTED] | | | | | | | 02/09/2021 | Unsecured | $7,174.71 | $7,174.71 | | | |
| Cred Inc. | 944 | 1139-1 | CIN02305 | | [ADDRESS REDACTED] | | | | | | | 02/09/2021 | Unsecured | $74,611.25 | $74,611.25 | | | |
| Cred Inc. | 175 | 49-1 | CIN02312 | | [ADDRESS REDACTED] | | | | | | | 11/10/2020 | Unsecured | $40,512.03 | $40,512.03 | | | |
| Cred Inc. | 1245 | 945-1 | CIN02312 | | [ADDRESS REDACTED] | | | | | | | 02/05/2021 | Unsecured | $41,314.24 | $41,314.24 | | | |
| Cred Inc. | 546 | 282-1 | CIN02315 | | [ADDRESS REDACTED] | | | | | | | 12/26/2020 | Unsecured | $18,249.19 | $18,249.19 | | | |
| Cred Inc. | 549 | 282-1 | CIN02315 | | [ADDRESS REDACTED] | | | | | | | 12/26/2020 | Unsecured | $18,249.19 | $18,249.19 | | | |
| Cred Inc. | 1034 | 987-1 | CIN02330 | | [ADDRESS REDACTED] | | | | | | | 02/07/2021 | Unsecured | $0.00 | 7730.45 plus unknown / unliquidated | | | |
| Cred Inc. | 165 | 194-1 | CIN02333 | | [ADDRESS REDACTED] | | | | | | | 11/20/2020 | Priority | $3,916.63 | | | $3,916.63 | |
| Cred Inc. | 1258 | 850-1 | CIN02336 | | [ADDRESS REDACTED] | | | | | | | 01/26/2021 | Unsecured | $7,343.69 | $7,343.69 | | | |
| Cred Inc. | 441 | 366-1 | CIN02340 | | [ADDRESS REDACTED] | | | | | | | 12/29/2020 | Unsecured | $263.00 | $263.00 | | | |
| Cred Inc. | 1041 | 1041-1 | CIN02348 | | [ADDRESS REDACTED] | | | | | | | 02/09/2021 | Unsecured | $2,234.97 | $2,234.97 | | | |
| Cred Inc. | 564 | 286-1 | CIN02378 | | [ADDRESS REDACTED] | | | | | | | 12/28/2020 | Unsecured | $0.00 | 121.70 plus unknown/unliquidated | | | |
| Cred Inc. | 1237 | 929-1 | CIN02382 | | [ADDRESS REDACTED] | | | | | | | 02/03/2021 | Unsecured | $132,568.00 | $132,568.00 | | | |
| Cred Inc. | 166 | 573-1 | CIN02394 | | [ADDRESS REDACTED] | | | | | | | 01/08/2021 | Unsecured | $0.00 | 7295.49 plus unknown / unliquidated | | | |
| Cred Inc. | 168 | 577-1 | CIN02401 | | [ADDRESS REDACTED] | | | | | | | 01/08/2021 | Unsecured | $1,012.64 | $1,012.64 | | | |
| Cred Inc. | 928 | | CIN02409 | | [ADDRESS REDACTED] | | | | | | | 01/08/2021 | Unsecured | $130.25 | $130.25 | | | |
| Cred Inc. | 1253 | 1198 | CIN02418 | | [ADDRESS REDACTED] | | | | | | | 06/10/2021 | Unsecured | $320.07 | $320.07 | | | |
| Cred Inc. | 505 | 227-1 | CIN02419 | | [ADDRESS REDACTED] | | | | | | | 12/06/2020 | Unsecured | $898.26 | $898.26 | | | |
| Cred Inc. | 904 | 1035-1 | CIN02422 | | [ADDRESS REDACTED] | | | | | | | 02/09/2021 | Unsecured | $0.00 | Unknown/unliquidated | | | |
| Cred Inc. | 1215 | 837 | CIN02426 | | [ADDRESS REDACTED] | | | | | | | 01/25/2021 | Unsecured | $45,835.51 | $45,835.51 | | | |
| Cred Inc. | 1209 | 838-1 | CIN02426 | | [ADDRESS REDACTED] | | | | | | | 01/25/2021 | Unsecured | $80,586.26 | $80,586.26 | | | |
| Cred Inc. | 216 | 205-1 | CIN02444 | | [ADDRESS REDACTED] | | | | | | | 11/25/2020 | Unsecured | $0.00 | 158993.00 plus unknown / unliquidated | | | |
| Cred Inc. | 587 | 357-1 | CIN02444 | | [ADDRESS REDACTED] | | | | | | | 12/29/2020 | Unsecured | $0.00 | 158993.00 plus unliquidated | | | |
| Cred Inc. | 213 | 62-1 | CIN02444 | | [ADDRESS REDACTED] | | | | | | | 11/11/2020 | Unsecured | $0.00 | Unknown/unliquidated | | | |
| Cred Inc. | 586 | 365-1 | CIN02444 | | [ADDRESS REDACTED] | | | | | | | 12/29/2020 | Unsecured | $0.00 | Unknown/unliquidated | | | |
| Cred Inc. | 456 | 374-1 | CIN02446 | | [ADDRESS REDACTED] | | | | | | | 12/29/2020 | Unsecured | $143.18 | $143.18 | | | |
| Cred Inc. | 838 | 535-1 | CIN02456 | | [ADDRESS REDACTED] | | | | | | | 01/06/2021 | Unsecured | $0.00 | 148.00 plus unliquidated | | | |
| Cred Inc. | 169 | 450-1 | CIN02462 | | [ADDRESS REDACTED] | | | | | | | 01/03/2021 | Unsecured | $0.00 | Withdrawn | | | |
| Cred Inc. | 777 | 715-1 | CIN02462 | | [ADDRESS REDACTED] | | | | | | | 01/15/2021 | Unsecured | $0.00 | Withdrawn | | | |
| Cred Inc. | 854 | 519-1 | CIN02462 | | [ADDRESS REDACTED] | | | | | | | 01/06/2021 | Unsecured | $0.00 | Withdrawn | | | |
| Cred Inc. | 1312 | 1069-1 | CIN02466 | | [ADDRESS REDACTED] | | | | | | | 02/09/2021 | Unsecured | $6,301.58 | $6,301.58 | | | |
| Cred Inc. | 1146 | 754-1 | CIN02473 | | [ADDRESS REDACTED] | | | | | | | 01/17/2021 | Unsecured | $712.00 | $712.00 | | | |
| Cred Inc. | 217 | 338-1 | CIN02482 | | [ADDRESS REDACTED] | | | | | | | 12/29/2020 | Unsecured | $93.71 | $93.71 | | | |
| Cred Inc. | 1273 | 1063-1 | CIN02489 | | [ADDRESS REDACTED] | | | | | | | 02/09/2021 | Unsecured | $1,493,206.97 | $1,493,206.97 | | | |
| Cred Inc. | 244 | 92-1 | CIN02494 | | [ADDRESS REDACTED] | | | | | | | 11/12/2020 | Unsecured | $0.00 | 1057.98 plus unliquidated | | | |
| Cred Inc. | 565 | 304-1 | CIN02494 | | [ADDRESS REDACTED] | | | | | | | 12/28/2020 | Unsecured | $0.00 | 1057.98 plus unknown/unliquidated | | | |
| Cred Inc. | 567 | 305-1 | CIN02494 | | [ADDRESS REDACTED] | | | | | | | 12/28/2020 | Unsecured | $0.00 | 6889.62 plus unliquidated | | | |
| Cred Inc. | 170 | 446-1 | CIN02496 | | [ADDRESS REDACTED] | | | | | | | 01/03/2021 | Unsecured | $1,612.12 | $1,612.12 | | | |
| Cred Inc. | 923 | | CIN02506 | | [ADDRESS REDACTED] | | | | | | | 01/06/2021 | Unsecured | $52,500.00 | $52,500.00 | | | |
| Cred Inc. | 158 | 39-1 | CIN02513 | | [ADDRESS REDACTED] | | | | | | | 11/09/2020 | Unsecured | $0.00 | Unknown / Unliquidated | | | |
| Cred Inc. | 1008 | 656 | CIN02513 | | [ADDRESS REDACTED] | | | | | | | 01/11/2021 | Unsecured | $0.00 | Unliquidated | | | |

 **stretto**

| Debtor | Claim No. | Court Claim No. | Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date Filed | Priority | Total Amount | Unsecured | Secured | Priority | Admin Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cred Inc. | 707 | 1054-1 | CIN02519 | | [ADDRESS REDACTED] | | | | | | | 02/09/2021 | Unsecured | $1,534,445.56 | $1,534,445.56 | | | |
| Cred Inc. | 873 | | CIN02535 | | [ADDRESS REDACTED] | | | | | | | 01/08/2021 | Unsecured | $30.00 | $30.00 | | | |
| Cred Inc. | 449 | 771-1 | CIN02537 | | [ADDRESS REDACTED] | | | | | | | 01/18/2021 | Unsecured | $14,246.42 | $14,246.42 | | | |
| Cred Inc. | 26 | 11-1 | CIN02538 | | [ADDRESS REDACTED] | | | | | | | 11/06/2020 | Unsecured | $29,784.00 | $29,784.00 | | | |
| Cred Inc. | 220 | | CIN02547 | | [ADDRESS REDACTED] | | | | | | | 01/04/2021 | Unsecured | $0.00 | Blank | | | |
| Cred Inc. | 450 | 776-1 | CIN02559 | | [ADDRESS REDACTED] | | | | | | | 01/19/2021 | Unsecured | $119.09 | $119.09 | | | |
| Cred Inc. | 1234 | 944-1 | CIN02564 | | [ADDRESS REDACTED] | | | | | | | 02/05/2021 | Unsecured | $1,712.25 | $1,712.25 | | | |
| Cred Inc. | 522 | 244-1 | CIN02583 | | [ADDRESS REDACTED] | | | | | | | 12/11/2020 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 290 | 602-1 | CIN02585 | | [ADDRESS REDACTED] | | | | | | | 01/08/2021 | Unsecured | $1,012.87 | $1,012.87 | | | |
| Cred Inc. | 451 | 774-1 | CIN02592 | | [ADDRESS REDACTED] | | | | | | | 01/19/2021 | Unsecured | $208,271.47 | $208,271.47 | | | |
| Cred Inc. | 1338 | 1151-1 | CIN02597 | | [ADDRESS REDACTED] | | | | | | | 03/04/2021 | Unsecured | $4,605.88 | $4,605.88 | | | |
| Cred Inc. | 335 | 73-1 | CIN02597 | | [ADDRESS REDACTED] | | | | | | | 11/11/2020 | Unsecured | $0.00 | Unknown/Unliquidated | | | |
| Cred Inc. | 260 | 545-1 | CIN02603 | | [ADDRESS REDACTED] | | | | | | | 01/07/2021 | Unsecured | $230.73 | $230.73 | | | |
| Cred Inc. | 176 | 454-1 | CIN02604 | | [ADDRESS REDACTED] | | | | | | | 01/03/2021 | Unsecured | $114.08 | $114.08 | | | |
| Cred Inc. | 1210 | 840-1 | CIN02607 | | [ADDRESS REDACTED] | | | | | | | 01/25/2021 | Unsecured | $82,714.97 | $82,714.97 | | | |
| Cred Inc. | 746 | 882-1 | CIN02607 | | [ADDRESS REDACTED] | | | | | | | 01/29/2021 | Unsecured | $0.00 | $2691.71 plus unknown / unliquidated | | | |
| Cred Inc. | 947 | 939-1 | CIN02616 | | [ADDRESS REDACTED] | | | | | | | 02/04/2021 | Unsecured | $11,965.65 | $11,965.65 | | | |
| Cred Inc. | 949 | 1142-1 | CIN02623 | | [ADDRESS REDACTED] | | | | | | | 02/09/2021 | Unsecured | $24,688.24 | $24,688.24 | | | |
| Cred Inc. | 588 | 361-1 | CIN02631 | | [ADDRESS REDACTED] | | | | | | | 12/29/2020 | Unsecured | $9,556.65 | $9,556.65 | | | |
| Cred Inc. | 240 | 68-1 | CIN02660 | | [ADDRESS REDACTED] | | | | | | | 11/11/2020 | Unsecured | $115.00 | $115.00 | | | |
| Cred Inc. | 787 | 895-1 | CIN02669 | | [ADDRESS REDACTED] | | | | | | | 01/31/2021 | Unsecured | $0.00 | 1932.73 plus unknown/unliquidated | | | |
| Cred Inc. | 786 | 890-1 | CIN02669 | | [ADDRESS REDACTED] | | | | | | | 01/31/2021 | Unsecured | $0.00 | unknown/unliquidated | | | |
| Cred Inc. | 281 | 317-1 | CIN02673 | | [ADDRESS REDACTED] | | | | | | | 12/29/2020 | Priority / Admin Priority | $1,500.00 | | | 1500.00 plus unknown / unliquidated | $1,500.00 |
| Cred Inc. | 529 | 253-1 | CIN02674 | | [ADDRESS REDACTED] | | | | | | | 12/15/2020 | Unsecured | $50,000.00 | $50,000.00 | | | |
| Cred Inc. | 460 | 810-1 | CIN02674 | | [ADDRESS REDACTED] | | | | | | | 01/23/2021 | Unsecured | $115,516.70 | $115,516.70 | | | |
| Cred Inc. | 523 | 873-1 | CIN02674 | | [ADDRESS REDACTED] | | | | | | | 01/28/2021 | Unsecured | $115,516.70 | $115,516.70 | | | |
| Cred Inc. | 1134 | 723-1 | CIN02674 | | [ADDRESS REDACTED] | | | | | | | 01/15/2021 | Unsecured | $115,516.70 | $115,516.70 | | | |
| Cred Inc. | 1324 | 1160-1 | CIN02674 | | [ADDRESS REDACTED] | | | | | | | 03/17/2021 | Unsecured | $115,516.70 | $115,516.70 | | | |
| Cred Inc. | 1341 | 722 | CIN02674 | | [ADDRESS REDACTED] | | | | | | | 01/15/2021 | Unsecured | $115,516.70 | $115,516.70 | | | |
| Cred Inc. | 500 | 222-1 | CIN02685 | | [ADDRESS REDACTED] | | | | | | | 12/04/2020 | Unsecured | $52,595.00 | $52,595.00 | | | |
| Cred Inc. | 1078 | 679-1 | CIN02685 | | [ADDRESS REDACTED] | | | | | | | 01/12/2021 | Unsecured | $53,002.00 | $53,002.00 | | | |
| Cred Inc. | 569 | 289-1 | CIN02697 | | [ADDRESS REDACTED] | | | | | | | 12/28/2020 | Unsecured | $54,560.00 | $54,560.00 | | | |
| Cred Inc. | 598 | 327-1 | CIN02698 | | [ADDRESS REDACTED] | | | | | | | 12/29/2020 | Unsecured | $437.77 | $437.77 | | | |
| Cred Inc. | 465 | 157-1 | CIN02710 | | [ADDRESS REDACTED] | | | | | | | 11/19/2020 | Unsecured | $1,065.51 | $1,065.51 | | | |
| Cred Inc. | 623 | 1133-1 | CIN02712 | | [ADDRESS REDACTED] | | | | | | | 02/08/2021 | Unsecured | $1,652.77 | $1,652.77 | | | |
| Cred Inc. | 225 | 112-1 | CIN02712 | | [ADDRESS REDACTED] | | | | | | | 11/13/2020 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 1043 | 915-1 | CIN02717 | | [ADDRESS REDACTED] | | | | | | | 02/02/2021 | Unsecured | $17.65 | $17.65 | | | |
| Cred Inc. | 1047 | 673-1 | CIN02733 | | [ADDRESS REDACTED] | | | | | | | 01/12/2021 | Unsecured | $10,827.27 | $10,827.27 | | | |
| Cred Inc. | 455 | 770-1 | CIN02747 | | [ADDRESS REDACTED] | | | | | | | 01/18/2021 | Unsecured | $228,861.80 | $228,861.80 | | | |
| Cred Inc. | 730 | 694-1 | CIN02754 | | [ADDRESS REDACTED] | | | | | | | 01/11/2021 | Unsecured | $109.38 | $109.38 | | | |
| Cred Inc. | 1205 | 1154-1 | CIN02760 | | [ADDRESS REDACTED] | | | | | | | 03/05/2021 | Unsecured | $1,827.75 | $1,827.75 | | | |
| Cred Inc. | 489 | 212-1 | CIN02786 | | [ADDRESS REDACTED] | | | | | | | 11/27/2020 | Secured | $0.00 | | 5000.00 plus unknown / unliquidated | unliquidated | |
| Cred Inc. | 367 | 101-1 | CIN02786 | | [ADDRESS REDACTED] | | | | | | | 11/13/2020 | Priority | $0.00 | Unknown/Unliquidated | | Unknown/Liquidated | |
| Cred Inc. | 294 | 552-1 | CIN02787 | | [ADDRESS REDACTED] | | | | | | | 01/07/2021 | Unsecured | $0.00 | 68.84 plus unknown / unliquidated | | | |
| Cred Inc. | 624 | 396-1 | CIN02796 | | [ADDRESS REDACTED] | | | | | | | 12/30/2020 | Unsecured | $25,834.50 | $25,834.50 | | | |
| Cred Inc. | 1287 | 1272-1 | CIN02799 | | [ADDRESS REDACTED] | | | | | | | 02/23/2021 | Unsecured | $0.00 | Blank | | | |
| Cred Inc. | 790 | 869-1 | CIN02804 | | [ADDRESS REDACTED] | | | | | | | 01/27/2021 | Unsecured | $50,094.31 | $50,094.31 | | | |
| Cred Inc. | 950 | 970-1 | CIN02810 | | [ADDRESS REDACTED] | | | | | | | 02/07/2021 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 1049 | 1142-1 | CIN02811 | | [ADDRESS REDACTED] | | | | | | | 02/19/2021 | Unsecured | $0.00 | 400.00 plus unknown / unliquidated | | | |
| Cred Inc. | 842 | 513-1 | CIN02819 | | [ADDRESS REDACTED] | | | | | | | 01/06/2021 | Unsecured | $1,623.00 | $1,623.00 | | | |
| Cred Inc. | 663 | 845-1 | CIN02821 | | [ADDRESS REDACTED] | | | | | | | 01/22/2021 | Unsecured | $104.90 | $104.90 | | | |
| Cred Inc. | 650 | 429-1 | CIN02831 | | [ADDRESS REDACTED] | | | | | | | 01/01/2021 | Unsecured | $777,881.98 | $777,881.98 | | | |
| Cred Inc. | 1052 | 805-1 | CIN02832 | | [ADDRESS REDACTED] | | | | | | | 01/22/2021 | Unsecured | $95,146.70 | $95,146.70 | | | |
| Cred Inc. | 1062 | 660-1 | CIN02840 | | [ADDRESS REDACTED] | | | | | | | 01/11/2021 | Unsecured | $136,532.07 | $136,532.07 | | | |
| Cred Inc. | 766 | 767-1 | CIN02849 | | [ADDRESS REDACTED] | | | | | | | 01/18/2021 | Unsecured | $27,526.92 | $27,526.92 | | | |
| Cred Inc. | 844 | 514-1 | CIN02860 | | [ADDRESS REDACTED] | | | | | | | 01/06/2021 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 1213 | 809-1 | CIN02864 | | [ADDRESS REDACTED] | | | | | | | 01/23/2021 | Unsecured | $68.75 | $68.75 | | | |
| Cred Inc. | 1326 | 1130 | CIN02866 | | [ADDRESS REDACTED] | | | | | | | 02/11/2021 | Unsecured | $64.13 | $64.13 | | | |
| Cred Inc. | 597 | 318-1 | CIN02872 | | [ADDRESS REDACTED] | | | | | | | 12/29/2020 | Unsecured | $0.00 | 18483.00 plus unknown / unliquidated | | | |
| Cred Inc. | 571 | 288-1 | CIN02873 | | [ADDRESS REDACTED] | | | | | | | 12/28/2020 | Unsecured / Admin Priority | $5,373.43 | $2,433.00 | | | $2,940.43 |
| Cred Inc. | 628 | 1009-1 | CIN02886 | | [ADDRESS REDACTED] | | | | | | | 02/08/2021 | Unsecured | $0.00 | 1025.00 plus unknown / unliquidated | | | |
| Cred Inc. | 1192 | 1153-1 | CIN02899 | | [ADDRESS REDACTED] | | | | | | | 03/05/2021 | Unsecured | $165.00 | $165.00 | | | |
| Cred Inc. | 1054 | 1184-1 | CIN02915 | | [ADDRESS REDACTED] | | | | | | | 04/18/2021 | Unsecured | $11,877.75 | $11,877.75 | | | |
| Cred Inc. | 1059 | 1156-1 | CIN02917 | | [ADDRESS REDACTED] | | | | | | | 03/08/2021 | Priority | $127.00 | | | $127.00 | |
| Cred Inc. | 1061 | 1025-1 | CIN02924 | | [ADDRESS REDACTED] | | | | | | | 02/08/2021 | Unsecured | $2,571.76 | $2,571.76 | | | |
| Cred Inc. | 776 | 775-1 | CIN02930 | | [ADDRESS REDACTED] | | | | | | | 01/19/2021 | Unsecured | $1,570.14 | $1,570.14 | | | |
| Cred Inc. | 590 | 333-1 | CIN02936 | | [ADDRESS REDACTED] | | | | | | | 12/30/2020 | Unsecured | $146.53 | $146.53 | | | |
| Cred Inc. | 665 | 434-1 | CIN02940 | | [ADDRESS REDACTED] | | | | | | | 01/02/2021 | Unsecured | $5,983.76 | $5,983.76 | | | |
| Cred Inc. | 770 | 468-1 | CIN02943 | | [ADDRESS REDACTED] | | | | | | | 01/04/2021 | Unsecured | $1,504.00 | $1,504.00 | | | |
| Cred Inc. | 906 | 842-1 | CIN02974 | | [ADDRESS REDACTED] | | | | | | | 01/07/2021 | Unsecured | $567.92 | $567.92 | | | |
| Cred Inc. | 665 | 981-1 | CIN02982 | | [ADDRESS REDACTED] | | | | | | | 04/27/2021 | Unsecured | $4,772.04 | $4,772.04 | | | |
| Cred Inc. | 638 | 392-1 | CIN02996 | | [ADDRESS REDACTED] | | | | | | | 12/30/2020 | Unsecured | $14,309.81 | $14,309.81 | | | |
| Cred Inc. | 964 | 685-1 | CIN02997 | | [ADDRESS REDACTED] | | | | | | | 01/13/2021 | Unsecured | $9,769.47 | $9,769.47 | | | |
| Cred Inc. | 832 | 530-1 | CIN03002 | | [ADDRESS REDACTED] | | | | | | | 01/06/2021 | Unsecured | $4,394.00 | $4,394.00 | | | |
| Cred Inc. | 629 | 1011-1 | CIN03003 | | [ADDRESS REDACTED] | | | | | | | 02/08/2021 | Unsecured | $0.00 | 6010.94 plus unknown / unliquidated | | | |
| Cred Inc. | 461 | | CIN03007 | | [ADDRESS REDACTED] | | | | | | | 01/13/2021 | Unsecured | $570.08 | $570.08 | | | |
| Cred Inc. | 771 | 479-1 | CIN03015 | | [ADDRESS REDACTED] | | | | | | | 01/04/2021 | Admin Priority | $8,178.00 | | | | $8,178.00 |
| Cred Inc. | 872 | 658-1 | CIN03026, CIN06438 | | [ADDRESS REDACTED] | | | | | | | 01/11/2021 | Unsecured | $348.13 | $348.13 | | | |
| Cred Inc. | 299 | 102-1 | CIN03045 | | [ADDRESS REDACTED] | | | | | | | 11/13/2020 | Unsecured | $1,576.38 | $1,576.38 | | | |
| Cred Inc. | 951 | 597-1 | CIN03045 | | [ADDRESS REDACTED] | | | | | | | 01/09/2021 | Unsecured | $1,576.38 | $1,576.38 | | | |
| Cred Inc. | 918 | 562-1 | CIN03056 | | [ADDRESS REDACTED] | | | | | | | 01/07/2021 | Unsecured | $566.64 | $566.64 | | | |
| Cred Inc. | 302 | 214-1 | CIN03062 | | [ADDRESS REDACTED] | | | | | | | 11/30/2020 | Unsecured | $840.12 | $840.12 | | | |
| Cred Inc. | 1267 | 960-1 | CIN03074 | | [ADDRESS REDACTED] | | | | | | | 02/06/2021 | Unsecured | $1,749.65 | $1,749.65 | | | |
| Cred Inc. | 1176 | 855-1 | CIN03088 | | [ADDRESS REDACTED] | | | | | | | 01/26/2021 | Unsecured | $1,339.27 | $1,339.27 | | | |
| Cred Inc. | 545 | 904-1 | CIN03089 | | [ADDRESS REDACTED] | | | | | | | 02/01/2021 | Unsecured | $8,738.22 | $8,738.22 | | | |
| Cred Inc. | 1064 | 1134-1 | CIN03095 | | [ADDRESS REDACTED] | | | | | | | 02/14/2021 | Unsecured | $60.19 | $60.19 | | | |
| Cred Inc. | 248 | 91-1 | CIN03101 | | [ADDRESS REDACTED] | | | | | | | 11/12/2020 | Unsecured | $2,400,000.00 | $2,300,000.00 | | | $100,000.00 |
| Cred Inc. | 658 | 1085-1 | CIN03102 | | [ADDRESS REDACTED] | | | | | | | 02/10/2021 | Unsecured / Priority | $0.00 | 9486133.92 plus unknown / unliquidated | | 100000.00 plus unknown / unliquidated | |
| Cred Inc. | 876 | 765-1 | CIN03105 | | [ADDRESS REDACTED] | | | | | | | 01/18/2021 | Unsecured | $1,556.59 | $1,556.59 | | | |
| Cred Inc. | 572 | 308-1 | CIN03121 | | [ADDRESS REDACTED] | | | | | | | 12/28/2020 | Unsecured | $2,013.68 | $2,013.68 | | | |
| Cred Inc. | 637 | 383-1 | CIN03122 | | [ADDRESS REDACTED] | | | | | | | 12/30/2020 | Unsecured | $43,147.00 | $43,147.00 | | | |
| Cred Inc. | 253 | 151-1 | CIN03132 | | [ADDRESS REDACTED] | | | | | | | 11/18/2020 | Priority | $0.00 | | | 3200.00 plus unknown / unliquidated | |
| Cred Inc. | 256 | 150-1 | CIN03132 | | [ADDRESS REDACTED] | | | | | | | 11/18/2020 | Unsecured | $0.00 | 3200.00 plus unknown / unliquidated | | | |
| Cred Inc. | 179 | 57-1 | CIN03136 | | [ADDRESS REDACTED] | | | | | | | 11/10/2020 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 254 | 95-1 | CIN03136 | | [ADDRESS REDACTED] | | | | | | | 11/12/2020 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 250 | 206-1 | CIN03139 | | [ADDRESS REDACTED] | | | | | | | 11/25/2020 | Unsecured | $26.07 | $26.07 | | | |
| Cred Inc. | 185 | 71-1 | CIN03148 | | [ADDRESS REDACTED] | | | | | | | 11/10/2020 | Priority | $2,245.00 | | | $2,245.00 | |
| Cred Inc. | 1128 | | CIN03162 | | [ADDRESS REDACTED] | | | | | | | 01/14/2021 | Unsecured | $52,000.00 | $52,000.00 | | | |
| Cred Inc. | 226 | 341-1 | CIN03163 | | [ADDRESS REDACTED] | | | | | | | 12/29/2020 | Unsecured | $8.04 | $8.04 | | | |



Claims Register as of 7/8/2022
Sorted Alphabetically

| Debtor | Claim No. | Court Claim No | Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date Filed | Priority | Total Amount | Unsecured | Secured | Priority | Admin Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cred Inc. | 304 | 66-1 | CIN03160 | | [ADDRESS REDACTED] | | | | | | | 11/11/2020 | Unsecured | $10,835.77 | $10,835.77 | | | |
| Cred Inc. | 836 | 494-1 | CIN03169 | | [ADDRESS REDACTED] | | | | | | | 01/05/2021 | Unsecured | $14,832.34 | $14,832.34 | | | |
| Cred Inc. | 1039 | 631-1 | CIN03175 | | [ADDRESS REDACTED] | | | | | | | 01/10/2021 | Unsecured | $0.00 | 1070.98 plus unknown / unliquidated | | | |
| Cred Inc. | 504 | 224-1 | CIN03175 | | [ADDRESS REDACTED] | | | | | | | 12/05/2020 | Unsecured | $0.00 | 1070.98 plus unknown / unliquidated | | | |
| Cred Inc. | 911 | 744-1 | CIN03176 | | [ADDRESS REDACTED] | | | | | | | 01/17/2021 | Unsecured | $3,002.99 | $3,002.99 | | | |
| Cred Inc. | 811 | 526-1 | CIN03177 | | [ADDRESS REDACTED] | | | | | | | 01/06/2021 | Unsecured | $5,000.00 | $5,000.00 | | | |
| Cred Inc. | 850 | 528-1 | CIN03178 | | [ADDRESS REDACTED] | | | | | | | 01/06/2021 | Unsecured | $3,000.00 | $3,000.00 | | | |
| Cred Inc. | 934 | 569-1 | CIN03186 | | [ADDRESS REDACTED] | | | | | | | 01/08/2021 | Unsecured | $5,049.14 | $5,049.14 | | | |
| Cred Inc. | 913 | 662-1 | CIN03198 | | [ADDRESS REDACTED] | | | | | | | 01/11/2021 | Unsecured | $0.00 | 5158.23 plus unknown/unliquidated | | | |
| Cred Inc. | 905 | 923-1 | CIN03218 | | [ADDRESS REDACTED] | | | | | | | 02/03/2021 | Unsecured | $3,829,221.40 | $3,829,221.40 | | | |
| Cred Inc. | 882 | 1049-1 | CIN03226 | | [ADDRESS REDACTED] | | | | | | | 02/09/2021 | Unsecured | $895.49 | $895.49 | | | |
| Cred Inc. | 257 | 86-1 | CIN03231 | | [ADDRESS REDACTED] | | | | | | | 11/12/2020 | Unsecured | $196.46 | $196.46 | | | |
| Cred Inc. | 1066 | 1083-1 | CIN03238 | | [ADDRESS REDACTED] | | | | | | | 02/10/2021 | Unsecured | $1,556.59 | $1,556.59 | | | |
| Cred Inc. | 464 | 769-1 | CIN03249 | | [ADDRESS REDACTED] | | | | | | | 01/18/2021 | Unsecured | $0.00 | 167.21 plus unknown / unliquidated | | | |
| Cred Inc. | 474 | 760-1 | CIN03256 | | [ADDRESS REDACTED] | | | | | | | 01/18/2021 | Unsecured | $17,465.57 | $17,465.57 | | | |
| Cred Inc. | 846 | | CIN03268 | | [ADDRESS REDACTED] | | | | | | | 01/19/2021 | Unsecured | $0.00 | Blank | | | |
| Cred Inc. | 1026 | 585-1 | CIN03289 | | [ADDRESS REDACTED] | | | | | | | 01/06/2021 | Unsecured | $30.76 | $30.76 | | | |
| Cred Inc. | 485 | 193-1 | CIN03296 | | [ADDRESS REDACTED] | | | | | | | 11/24/2020 | Unsecured | $1,800.00 | $1,800.00 | | | |
| Cred Inc. | 466 | 159-1 | CIN03302 | | [ADDRESS REDACTED] | | | | | | | 11/19/2020 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 924 | 1141-1 | CIN03309 | | [ADDRESS REDACTED] | | | | | | | 02/09/2021 | Unsecured | $7,635.64 | $7,635.64 | | | |
| Cred Inc. | 926 | 683-1 | CIN03311 | | [ADDRESS REDACTED] | | | | | | | 01/13/2021 | Unsecured | $0.00 | 1196.34 plus unknown/unliquidated | | | |
| Cred Inc. | 181 | 542-1 | CIN03323 | | [ADDRESS REDACTED] | | | | | | | 01/07/2021 | Unsecured | $1,908.46 | $1,908.46 | | | |
| Cred Inc. | 852 | 697-1 | CIN03323 | | [ADDRESS REDACTED] | | | | | | | 01/14/2021 | Unsecured | $3,113.18 | $3,113.18 | | | |
| Cred Inc. | 929 | 599-1 | CIN03332 | | [ADDRESS REDACTED] | | | | | | | 01/09/2021 | Unsecured | $23,050.71 | $23,050.71 | | | |
| Cred Inc. | 647 | 418-1 | CIN03337 | | [ADDRESS REDACTED] | | | | | | | 01/01/2021 | Unsecured | $374.85 | $374.85 | | | |
| Cred Inc. | 648 | 417-1 | CIN03337 | | [ADDRESS REDACTED] | | | | | | | 01/01/2021 | Unsecured | $984.45 | $984.45 | | | |
| Cred Inc. | 1242 | 919-1 | CIN03353 | | [ADDRESS REDACTED] | | | | | | | 02/03/2021 | Unsecured | $17,214.00 | $17,214.00 | | | |
| Cred Inc. | 728 | 720-1 | CIN03357 | | [ADDRESS REDACTED] | | | | | | | 01/15/2021 | Unsecured | $5,762.75 | $5,762.75 | | | |
| Cred Inc. | 1186 | 854-1 | CIN03358 | | [ADDRESS REDACTED] | | | | | | | 01/26/2021 | Unsecured | $35,268.87 | $35,268.87 | | | |
| Cred Inc. | 494 | 860-1 | CIN03369 | | [ADDRESS REDACTED] | | | | | | | 01/27/2021 | Unsecured | $420.00 | $420.00 | | | |
| Cred Inc. | 784 | 669-1 | CIN03370 | | [ADDRESS REDACTED] | | | | | | | 01/12/2021 | Unsecured | $0.00 | 78291.30 plus unknown / unliquidated | | | |
| Cred Inc. | 307 | 148-1 | CIN03370 | | [ADDRESS REDACTED] | | | | | | | 11/18/2020 | Unsecured | $0.00 | 79418.35 plus unknown / unliquidated | | | |
| Cred Inc. | 573 | 302-1 | CIN03378 | | [ADDRESS REDACTED] | | | | | | | 12/28/2020 | Unsecured | $1,600.00 | $1,600.00 | | | |
| Cred Inc. | 574 | 966-1 | CIN03383 | | [ADDRESS REDACTED] | | | | | | | 02/06/2021 | Unsecured | $0.00 | 519.00 plus unknown / unliquidated | | | |
| Cred Inc. | 954 | 1179-1 | CIN03392 | | [ADDRESS REDACTED] | | | | | | | 04/14/2021 | Unsecured | $9,900.00 | $9,900.00 | | | |
| Cred Inc. | 500 | 859-1 | CIN03396 | | [ADDRESS REDACTED] | | | | | | | 01/27/2021 | Unsecured | $3,399.92 | $3,399.92 | | | |
| Cred Inc. | 1021 | 637-1 | CIN03397 | | [ADDRESS REDACTED] | | | | | | | 01/10/2021 | Unsecured | $0.00 | 82052.59 plus unknown / unliquidated | | | |
| Cred Inc. | 955 | 873-1 | CIN03398 | | [ADDRESS REDACTED] | | | | | | | 01/21/2021 | Unsecured | $211,090.00 | $211,090.00 | | | |
| Cred Inc. | 530 | 875-1 | CIN03404 | | [ADDRESS REDACTED] | | | | | | | 01/28/2021 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 957 | 1178-1 | CIN03404 | | [ADDRESS REDACTED] | | | | | | | 04/13/2021 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 878 | 576-1 | CIN03407 | | [ADDRESS REDACTED] | | | | | | | 01/08/2021 | Unsecured | $445.45 | $445.45 | | | |
| Cred Inc. | 607 | 995-1 | CIN03424 | | [ADDRESS REDACTED] | | | | | | | 02/07/2021 | Unsecured | $7,753.35 | $7,753.35 | | | |
| Cred Inc. | 631 | 994-1 | CIN03424 | | [ADDRESS REDACTED] | | | | | | | 02/07/2021 | Unsecured | $7,753.35 | $7,753.35 | | | |
| Cred Inc. | 1270 | 968-1 | CIN03424 | | [ADDRESS REDACTED] | | | | | | | 02/06/2021 | Unsecured | $7,753.35 | $7,753.35 | | | |
| Cred Inc. | 479 | 794-1 | CIN03426 | | [ADDRESS REDACTED] | | | | | | | 01/20/2021 | Unsecured | $6,227.88 | $6,227.88 | | | |
| Cred Inc. | 609 | 1027-1 | CIN03431 | | [ADDRESS REDACTED] | | | | | | | 02/08/2021 | Unsecured | $9,589.41 | $9,589.41 | | | |
| Cred Inc. | 749 | 870-1 | CIN03432 | | [ADDRESS REDACTED] | | | | | | | 01/27/2021 | Unsecured | $911.48 | $911.48 | | | |
| Cred Inc. | 871 | 570-1 | CIN03436 | | [ADDRESS REDACTED] | | | | | | | 01/08/2021 | Unsecured | $50.00 | $50.00 | | | |
| Cred Inc. | 738 | 529-1 | CIN03451 | | [ADDRESS REDACTED] | | | | | | | 01/06/2021 | Unsecured | $35.98 | $35.98 | | | |
| Cred Inc. | 536 | 270-1 | CIN03458 | | [ADDRESS REDACTED] | | | | | | | 12/21/2020 | Unsecured | $100.00 | $100.00 | | | |
| Cred Inc. | 690 | 495-1 | CIN03460 | | [ADDRESS REDACTED] | | | | | | | 01/05/2021 | Unsecured | $437.79 | $437.79 | | | |
| Cred Inc. | 163 | 31-1 | CIN03462 | | [ADDRESS REDACTED] | | | | | | | 11/09/2020 | Secured | $0.00 | | 550000.00 plus unknown / unliquidated | | |
| Cred Inc. | 960 | 1145-1 | CIN03462 | | [ADDRESS REDACTED] | | | | | | | 02/09/2021 | Unsecured | $558,990.05 | $558,990.05 | | | |
| Cred Inc. | 186 | 54-1 | CIN03462 | | [ADDRESS REDACTED] | | | | | | | 11/10/2020 | Unsecured | $0.00 | 550000.00 plus unknown/liquidated | | | |
| Cred Inc. | 327 | 352-1 | CIN03488 | | [ADDRESS REDACTED] | | | | | | | 12/29/2020 | Unsecured | $12,589.00 | $12,589.00 | | | |
| Cred Inc. | 936 | 964-1 | CIN03505 | | [ADDRESS REDACTED] | | | | | | | 02/06/2021 | Unsecured | $0.00 | 17314.77 plus unknown/ unliquidated | | | |
| Cred Inc. | 707 | 963-1 | CIN03505 | | [ADDRESS REDACTED] | | | | | | | 02/06/2021 | Unsecured | $0.00 | 17314.77 plus unknown/unliquidated | | | |
| Cred Inc. | 1249 | 961-1 | CIN03506 | | [ADDRESS REDACTED] | | | | | | | 02/06/2021 | Unsecured | $0.00 | 42440.20 plus unknown / unliquidated | | | |
| Cred Inc. | 1255 | 965-1 | CIN03506 | | [ADDRESS REDACTED] | | | | | | | 02/06/2021 | Unsecured | $0.00 | 42440.20 plus unknown / unliquidated | | | |
| Cred Inc. | 300 | 427-1 | CIN03507 | | [ADDRESS REDACTED] | | | | | | | 01/01/2021 | Priority | $20,929.00 | $17,904.00 | | $3,025.00 | |
| Cred Inc. | 412 | 750-1 | CIN03529 | | [ADDRESS REDACTED] | | | | | | | 01/13/2021 | Admin Priority | $501.64 | | | | $501.64 |
| Cred Inc. | 409 | 399-1 | CIN03530 | | [ADDRESS REDACTED] | | | | | | | 12/31/2020 | Unsecured | $273.17 | $273.17 | | | |
| Cred Inc. | 199 | 356-1 | CIN03535 | | [ADDRESS REDACTED] | | | | | | | 12/29/2020 | Unsecured | $204.14 | $204.14 | | | |
| Cred Inc. | 411 | 426-1 | CIN03561 | | [ADDRESS REDACTED] | | | | | | | 01/01/2021 | Unsecured | $5,841.00 | $5,841.00 | | | |
| Cred Inc. | 620 | 1008-1 | CIN03567 | | [ADDRESS REDACTED] | | | | | | | 02/08/2021 | Unsecured | $292.00 | $292.00 | | | |
| Cred Inc. | 328 | 371-1 | CIN03573 | | [ADDRESS REDACTED] | | | | | | | 12/29/2020 | Unsecured | $1,280.49 | $1,280.49 | | | |
| Cred Inc. | 939 | 940-1 | CIN03575 | | [ADDRESS REDACTED] | | | | | | | 02/04/2021 | Unsecured | $12,424.62 | $12,424.62 | | | |
| Cred Inc. | 1299 | 1129-1 | CIN03583 | | [ADDRESS REDACTED] | | | | | | | 02/09/2021 | Unsecured | $39,345.23 | $39,345.23 | | | |
| Cred Inc. | 1319 | 1128-1 | CIN03584 | | [ADDRESS REDACTED] | | | | | | | 02/09/2021 | Unsecured | $982.40 | $982.40 | | | |
| Cred Inc. | 932 | 603-1 | CIN03587 | | [ADDRESS REDACTED] | | | | | | | 01/09/2021 | Unsecured | $12,544.42 | $12,544.42 | | | |
| Cred Inc. | 1027 | 693-1 | CIN03595 | | [ADDRESS REDACTED] | | | | | | | 01/11/2021 | Priority | $38,351.80 | | | $38,351.80 | |
| Cred Inc. | 849 | 498-1 | CIN03599 | | [ADDRESS REDACTED] | | | | | | | 01/05/2021 | Unsecured | $1,369.07 | $1,369.07 | | | |
| Cred Inc. | 368 | 104-1 | CIN03601 | | [ADDRESS REDACTED] | | | | | | | 11/13/2020 | Unsecured | $8,031.00 | $8,031.00 | | | |
| Cred Inc. | 1096 | 687-1 | CIN03601 | | [ADDRESS REDACTED] | | | | | | | 01/13/2021 | Unsecured | $0.00 | 7860.20 plus unknown / unliquidated | | | |
| Cred Inc. | 329 | 372-1 | CIN03604 | | [ADDRESS REDACTED] | | | | | | | 12/29/2020 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 775 | 479-1 | CIN03609 | | [ADDRESS REDACTED] | | | | | | | 01/04/2021 | Unsecured | $4,929.91 | $4,929.91 | | | |
| Cred Inc. | 1137 | 718-1 | CIN03622 | | [ADDRESS REDACTED] | | | | | | | 01/15/2021 | Unsecured | $66,453.58 | $66,453.58 | | | |
| Cred Inc. | 134 | 412-1 | CIN03622 | | [ADDRESS REDACTED] | | | | | | | 12/31/2020 | Unsecured | $0.00 | 50767.96 plus unknown / unliquidated | | | |
| Cred Inc. | 1309 | 1144-1 | CIN03622 | | [ADDRESS REDACTED] | | | | | | | 02/09/2021 | Unsecured | $0.00 | 66014.89 plus unknown / unliquidated | | | |
| Cred Inc. | 35 | 7-1 | CIN03623 | | [ADDRESS REDACTED] | | | | | | | 11/08/2020 | Unsecured | $123,456.00 | $123,456.00 | | | |
| Cred Inc. | 12 | 5-1 | CIN03623 | | [ADDRESS REDACTED] | | | | | | | 11/08/2020 | Unsecured | $145,437.60 | $145,437.60 | | | |
| Cred Inc. | 28 | 5-1 | CIN03623 | | [ADDRESS REDACTED] | | | | | | | 11/08/2020 | Unsecured | $145,437.60 | $145,437.60 | | | |
| Cred Inc. | 135 | 144-1 | CIN03627 | | [ADDRESS REDACTED] | | | | | | | 11/16/2020 | Secured | $17,625.44 | | $17,625.44 | | |
| Cred Inc. | 1169 | 856-1 | CIN03631 | | [ADDRESS REDACTED] | | | | | | | 01/26/2021 | Unsecured | $1,562.08 | $1,562.08 | | | |
| Cred Inc. | 666 | | CIN03640 | | [ADDRESS REDACTED] | | | | | | | 01/02/2021 | Unsecured | $0.00 | 3293.48 plus unknown/unliquidated | | | |
| Cred Inc. | 1220 | 858-1 | CIN03645 | | [ADDRESS REDACTED] | | | | | | | 01/26/2021 | Unsecured | $2,169,603.11 | $2,169,603.11 | | | |
| Cred Inc. | 136 | 405-1 | CIN03647 | | [ADDRESS REDACTED] | | | | | | | 12/31/2020 | Unsecured | $15,341.74 | $15,341.74 | | | |
| Cred Inc. | 1151 | 844-1 | CIN03655 | | [ADDRESS REDACTED] | | | | | | | 01/26/2021 | Unsecured | $24,264.27 | $24,264.27 | | | |
| Cred Inc. | 171 | 33-1 | CIN03663 | | [ADDRESS REDACTED] | | | | | | | 11/09/2020 | Unsecured | $2,000.00 | $2,000.00 | | | |
| Cred Inc. | 426 | 295-1 | CIN03669 | | [ADDRESS REDACTED] | | | | | | | 12/28/2020 | Unsecured | $31.19 | $31.19 | | | |
| Cred Inc. | 779 | 476-1 | CIN03680 | | [ADDRESS REDACTED] | | | | | | | 01/04/2021 | Unsecured | $0.00 | Unknown/unliquidated | | | |
| Cred Inc. | 1226 | 1092-1 | CIN03691 | | [ADDRESS REDACTED] | | | | | | | 02/03/2021 | Unsecured | $468.28 | $468.28 | | | |
| Cred Inc. | 1012 | 1169-1 | CIN03720 | | [ADDRESS REDACTED] | | | | | | | 04/05/2021 | Unsecured | $1,050.00 | $1,050.00 | | | |
| Cred Inc. | 221 | 480-1 | CIN03721 | | [ADDRESS REDACTED] | | | | | | | 01/04/2021 | Unsecured | $11,817.27 | $11,817.27 | | | |

**STRETTO**

Claims Register as of 7/8/2022
Sorted Alphabetically

| Debtor | Claim No. | Court Claim No | Name | Address 1 | Date Filed | Priority | Total Amount | Unsecured | Secured | Priority | Admin Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cred Inc. | 427 | 393-1 | CIN03723 | [ADDRESS REDACTED] | 12/30/2020 | Unsecured | $420.69 | $420.69 | | | |
| Cred Inc. | 1318 | 1258-1 | CIN03729 | [ADDRESS REDACTED] | 02/17/2021 | Unsecured | $55,425.01 | $55,425.01 | | | |
| Cred Inc. | 1207 | 846-1 | CIN03758 | [ADDRESS REDACTED] | 01/25/2021 | Unsecured | $10,896.12 | $10,896.12 | | | |
| Cred Inc. | 520 | 239-1 | CIN03765 | [ADDRESS REDACTED] | 12/10/2020 | Unsecured | $82.88 | $82.88 | | | |
| Cred Inc. | 828 | 957-1 | CIN03765 | [ADDRESS REDACTED] | 02/06/2021 | Unsecured | $160.68 | $160.68 | | | |
| Cred Inc. | 281 | 280-1 | CIN03778 | [ADDRESS REDACTED] | 12/24/2020 | Unsecured | $400,706.93 | $400,706.93 | | | |
| Cred Inc. | 1170 | 822-1 | CIN03780 | [ADDRESS REDACTED] | 01/24/2021 | Unsecured | $9,499.20 | $9,499.20 | | | |
| Cred Inc. | 758 | 1095-1 | CIN03781 | [ADDRESS REDACTED] | 02/05/2021 | Unsecured | $6,340.13 | $6,340.13 | | | |
| Cred Inc. | 1280 | 1074-1 | CIN03782 | [ADDRESS REDACTED] | 02/09/2021 | Unsecured | $20,954,478.67 | $20,954,478.67 / 20945534.76 plus | | | |
| Cred Inc. | 1212 | 836-1 | CIN03782 | [ADDRESS REDACTED] | 01/25/2021 | Unsecured | $0.00 | unknown / unliquidated | | | |
| Cred Inc. | 9 | | CIN03786 | [ADDRESS REDACTED] | 01/04/2020 | Unsecured | $1,365.66 | $1,365.66 | | | |
| Cred Inc. | 759 | 755-1 | CIN03788 | [ADDRESS REDACTED] | 01/17/2021 | Unsecured | $2,855.68 | $2,855.68 | | | |
| Cred Inc. | 1014 | 737-1 | CIN03789 | [ADDRESS REDACTED] | 01/16/2021 | Unsecured | $16,345.99 | $16,345.99 | | | |
| Cred Inc. | 1018 | 1004-1 | CIN03789 | [ADDRESS REDACTED] | 02/08/2021 | Unsecured | $20,337.45 | $20,337.45 | | | |
| Cred Inc. | 138 | 433-1 | CIN03793 | [ADDRESS REDACTED] | 01/02/2021 | Admin Priority | $0.00 | Unknown / unliquidated | | | Unknown / unliquidated |
| Cred Inc. | 497 | 221-1 | CIN03801 | [ADDRESS REDACTED] | 12/03/2020 | Unsecured | $7,436.35 | $7,436.35 | | | |
| Cred Inc. | 429 | 411-1 | CIN03802 | [ADDRESS REDACTED] | 12/31/2020 | Unsecured | $69.61 | $69.61 | | | |
| Cred Inc. | 760 | 913-1 | CIN03829 | [ADDRESS REDACTED] | 02/02/2021 | Unsecured | $171.83 | $171.83 | | | |
| Cred Inc. | 1118 | 726-1 | CIN03839 | [ADDRESS REDACTED] | 01/15/2021 | Unsecured | $0.00 | 76720.20 plus unknown / unliquidated | | | |
| Cred Inc. | 331 | 356-1 | CIN03843 | [ADDRESS REDACTED] | 12/29/2020 | Unsecured | $8,083.00 | $8,083.00 | | | |
| Cred Inc. | 141 | 455-1 | CIN03843 | [ADDRESS REDACTED] | 01/03/2021 | Unsecured | $9,964.00 | $9,964.00 | | | |
| Cred Inc. | 432 | 390-1 | CIN03861 | [ADDRESS REDACTED] | 12/30/2020 | Unsecured | $0.00 | 2401.59 plus unknown / unliquidated | | | |
| Cred Inc. | 608 | 1007-1 | CIN03864 | [ADDRESS REDACTED] | 02/08/2021 | Unsecured | $7,273,215.89 | $7,273,215.89 | | | |
| Cred Inc. | 142 | 747-1 | CIN03865 | [ADDRESS REDACTED] | 01/13/2021 | Priority | $12,418.84 | | | $12,418.84 | |
| Cred Inc. | 391 | 123 | CIN03865 | [ADDRESS REDACTED] | 11/16/2020 | Unsecured | $12,607.26 | $12,607.26 | | | |
| Cred Inc. | 1233 | 880-1 | CIN03887 | [ADDRESS REDACTED] | 01/28/2021 | Unsecured | $13,753.07 | $13,753.07 | | | |
| Cred Inc. | 224 | 497-1 | CIN03880 | [ADDRESS REDACTED] | 01/05/2021 | Unsecured | $33,693.57 | $33,693.57 | | | |
| Cred Inc. | 1285 | 1088-1 | CIN03888 | [ADDRESS REDACTED] | 02/10/2021 | Unsecured | $5,645.81 | $5,645.81 | | | |
| Cred Inc. | 153 | 547-1 | CIN03891 | [ADDRESS REDACTED] | 01/07/2021 | Unsecured | $40,325.58 | $40,325.58 | | | |
| Cred Inc. | 956 | 786-1 | CIN03899 | [ADDRESS REDACTED] | 01/20/2021 | Unsecured | $12,509.71 | $12,509.71 | | | |
| Cred Inc. | 930 | 602-1 | CIN03908 | [ADDRESS REDACTED] | 01/09/2021 | Unsecured | $1,087,212.00 | $1,087,212.00 | | | |
| Cred Inc. | 385 | 119-1 | CIN03910 | [ADDRESS REDACTED] | 11/14/2020 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 440 | 740-1 | CIN03911 | [ADDRESS REDACTED] | 01/16/2021 | Unsecured | $30,266.27 | $30,266.27 | | | |
| Cred Inc. | 439 | 136-1 | CIN03911 | [ADDRESS REDACTED] | 11/16/2020 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 324 | 328-1 | CIN03914 | [ADDRESS REDACTED] | 12/29/2020 | Unsecured | $250.00 | $250.00 | | | |
| Cred Inc. | 495 | 220-1 | CIN03918 | [ADDRESS REDACTED] | 12/03/2020 | Unsecured | $3,325.92 | $3,325.92 | | | |
| Cred Inc. | 325 | 335-1 | CIN03919 | [ADDRESS REDACTED] | 12/29/2020 | Unsecured | $35.26 | $35.26 | | | |
| Cred Inc. | 1222 | 899-1 | CIN03942 | [ADDRESS REDACTED] | 01/31/2021 | Unsecured | $1,301.13 | $1,301.13 | | | |
| Cred Inc. | 183 | 53-1 | CIN03944 | [ADDRESS REDACTED] | 11/10/2020 | Unsecured | $45,723.16 | $45,723.16 | | | |
| Cred Inc. | 1219 | 841-1 | CIN03945 | [ADDRESS REDACTED] | 01/25/2021 | Unsecured | $4,965.00 | $4,965.00 | | | |
| Cred Inc. | 764 | 906-1 | CIN03957 | [ADDRESS REDACTED] | 02/01/2021 | Unsecured | $0.00 | Unknown/Unliquidated | | | |
| Cred Inc. | 761 | 781-1 | CIN03967 | [ADDRESS REDACTED] | 01/19/2021 | Unsecured | $92,072.33 | $92,072.33 | | | |
| Cred Inc. | 205 | 134-1 | CIN03972 | [ADDRESS REDACTED] | 11/16/2020 | Unsecured | $2,810.00 | $2,810.00 | | | |
| Cred Inc. | 156 | 440-1 | CIN03972 | [ADDRESS REDACTED] | 01/02/2021 | Unsecured | $4,526.84 | $4,526.84 | | | |
| Cred Inc. | 157 | 441-1 | CIN03972 | [ADDRESS REDACTED] | 01/02/2021 | Unsecured | $4,526.84 | $4,526.84 | | | |
| Cred Inc. | 909 | 920 | CIN03982 | [ADDRESS REDACTED] | 02/03/2021 | Unsecured | $156,067.64 | $156,067.64 | | | |
| Cred Inc. | 841 | 490-1 | CIN03990 | [ADDRESS REDACTED] | 01/05/2021 | Unsecured | $522.06 | $522.06 | | | |
| Cred Inc. | 158 | 155-1 | CIN04007 | [ADDRESS REDACTED] | 11/18/2020 | Unsecured | $0.00 | 160.00 plus unknown / unliquidated | | | |
| Cred Inc. | 874 | 570-1 | CIN04024 | [ADDRESS REDACTED] | 01/06/2021 | Unsecured | $14,832.23 | $14,832.23 | | | |
| Cred Inc. | 1158 | 801-1 | CIN04030 | [ADDRESS REDACTED] | 01/21/2021 | Unsecured | $5,725.76 | $5,725.76 | | | |
| Cred Inc. | 1038 | 1200-1 | CIN04032 | [ADDRESS REDACTED] | 06/18/2021 | Admin Priority | $229.00 | $229.00 | | | $200.00 |
| Cred Inc. | 326 | 370-1 | CIN04036 | [ADDRESS REDACTED] | 12/29/2020 | Unsecured | $49,396.00 | $49,396.00 | | | |
| Cred Inc. | 222 | 365-1 | CIN04038 | [ADDRESS REDACTED] | 12/29/2020 | Unsecured | $19,835.29 | $19,835.29 | | | |
| Cred Inc. | 1032 | | CIN04047 | [ADDRESS REDACTED] | 01/20/2021 | Unsecured | $7,683.52 | $7,683.52 | | | |
| Cred Inc. | 1135 | 719-1 | CIN04060 | [ADDRESS REDACTED] | 01/15/2021 | Unsecured | $3,103.98 | $3,103.98 | | | |
| Cred Inc. | 895 | 928 | CIN04061 | [ADDRESS REDACTED] | 02/03/2021 | Unsecured | $4,881.35 | $4,881.35 | | | |
| Cred Inc. | 733 | 624-1 | CIN04062 | [ADDRESS REDACTED] | 01/10/2021 | Unsecured | $821.68 | $821.68 | | | |
| Cred Inc. | 149 | 419-1 | CIN04064 | [ADDRESS REDACTED] | 01/01/2021 | Unsecured | $2,680.00 | $2,680.00 | | | |
| Cred Inc. | 228 | 230-1 | CIN04066 | [ADDRESS REDACTED] | 12/16/2020 | Unsecured | $17,853.29 | $17,853.29 | | | |
| Cred Inc. | 147 | 444-1 | CIN04067 | [ADDRESS REDACTED] | 01/02/2021 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 729 | 470-1 | CIN04078 | [ADDRESS REDACTED] | 01/04/2021 | Unsecured | $120.00 | $120.00 | | | |
| Cred Inc. | 864 | | CIN04098 | [ADDRESS REDACTED] | 01/13/2021 | Admin Priority | $7,705.11 | | | | $7,705.11 |
| Cred Inc. | 754 | 523-1 | CIN04099 | [ADDRESS REDACTED] | 01/06/2021 | Unsecured | $30.23 | $30.23 | | | |
| Cred Inc. | 653 | 1077-1 | CIN04100 | [ADDRESS REDACTED] | 02/09/2021 | Unsecured | $5,422.73 | $5,422.73 | | | |
| Cred Inc. | 664 | 524-1 | CIN04104 | [ADDRESS REDACTED] | 01/06/2021 | Unsecured | $182.02 | $182.02 | | | |
| Cred Inc. | 182 | 331-1 | CIN04107 | [ADDRESS REDACTED] | 12/29/2020 | Unsecured | $0.00 | 786.27 plus unknown / unliquidated | | | |
| Cred Inc. | 712 | | CIN04109 | [ADDRESS REDACTED] | 01/04/2021 | Unsecured | $346,139.80 | $346,139.80 | | | |
| Cred Inc. | 931 | 943-1 | CIN04118 | [ADDRESS REDACTED] | 02/05/2021 | Unsecured | $0.00 | unknown / unliquidated | | | |
| Cred Inc. | 1057 | 655-1 | CIN04148 | [ADDRESS REDACTED] | 01/11/2021 | Unsecured | $4,233.33 | $4,233.33 | | | |
| Cred Inc. | 143 | 451-1 | CIN04184 | [ADDRESS REDACTED] | 01/03/2021 | Unsecured | $972.56 | $972.56 | | | |
| Cred Inc. | 180 | 336-1 | CIN04194 | [ADDRESS REDACTED] | 12/29/2020 | Admin Priority | $0.00 | Unknown / unliquidated | | | 40.00 plus unknown / unliquidated |
| Cred Inc. | 190 | 410-1 | CIN04211 | [ADDRESS REDACTED] | 12/31/2020 | Unsecured | $0.00 | 13200.00 plus unknown / unliquidated | | | |
| Cred Inc. | 575 | | CIN04214 | [ADDRESS REDACTED] | 12/28/2020 | Unsecured | $2,500.00 | $2,500.00 | | | |
| Cred Inc. | 229 | 375-1 | CIN04221 | [ADDRESS REDACTED] | 12/29/2020 | Unsecured | $744.01 | $744.01 | | | |
| Cred Inc. | 1316 | 1118-1 | CIN04228 | [ADDRESS REDACTED] | 02/10/2021 | Unsecured | $22,439.09 | $22,439.09 | | | |
| Cred Inc. | 1074 | 799-1 | CIN04231 | [ADDRESS REDACTED] | 01/21/2021 | Unsecured | $4,807.87 | $4,807.87 | | | |
| Cred Inc. | 275 | 541-1 | CIN04236 | [ADDRESS REDACTED] | 01/07/2021 | Unsecured | $0.00 | 246.53 plus unknown / unliquidated | | | |
| Cred Inc. | 533 | 261-1 | CIN04239 | [ADDRESS REDACTED] | 12/17/2020 | Unsecured | $0.00 | unknown/unliquidated 1725.00 | | | |
| Cred Inc. | 577 | 307-1 | CIN04244 | [ADDRESS REDACTED] | 12/28/2020 | Unsecured | $0.00 | 19468.77 plus unknown/unliquidated | | | |
| Cred Inc. | 1072 | 686-1 | CIN04255 | [ADDRESS REDACTED] | 01/13/2021 | Unsecured | $29,057.85 | $29,057.85 | | | |
| Cred Inc. | 1251 | 1086-1 | CIN04256 | [ADDRESS REDACTED] | 02/10/2021 | Unsecured | $6,134.58 | $6,134.58 | | | |
| Cred Inc. | 422 | 192-1 | CIN04257 | [ADDRESS REDACTED] | 11/24/2020 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 191 | 558-1 | CIN04261 | [ADDRESS REDACTED] | 01/07/2021 | Unsecured | $52.25 | $52.25 | | | |
| Cred Inc. | 192 | 401-1 | CIN04271 | [ADDRESS REDACTED] | 12/31/2020 | Unsecured | $113.81 | $113.81 | | | |
| Cred Inc. | 467 | 160-1 | CIN04281 | [ADDRESS REDACTED] | 11/19/2020 | Unsecured | $0.00 | Unknown/Unliquidated | | | |
| Cred Inc. | 230 | 345-1 | CIN04291 | [ADDRESS REDACTED] | 12/29/2020 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 1081 | 1161-1 | CIN04310 | [ADDRESS REDACTED] | 03/17/2021 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 1201 | 1164-1 | CIN04310 | [ADDRESS REDACTED] | 03/20/2021 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 1328 | 127-1 | CIN04311 | [ADDRESS REDACTED] | 11/16/2021 | Unsecured | $0.00 | 160000 plus unliquidated | | | |
| Cred Inc. | 442 | 128-1 | CIN04311 | [ADDRESS REDACTED] | 11/16/2020 | Unsecured | $0.00 | 6194.00 plus unliquidated | | | |
| Cred Inc. | 1342 | 1203-1 | CIN04312 | [ADDRESS REDACTED] | 08/17/2021 | Unsecured | $252.24 | $252.24 | | | |
| Cred Inc. | 454 | 346-1 | CIN04312 | [ADDRESS REDACTED] | 12/29/2020 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 886 | 721-1 | CIN04314 | [ADDRESS REDACTED] | 01/25/2021 | Unsecured | $38,867.59 | $38,867.59 | | | |
| Cred Inc. | 265 | 158-1 | CIN04314 | [ADDRESS REDACTED] | 11/19/2020 | Unsecured | $39,640.70 | $39,640.70 | | | |
| Cred Inc. | 959 | 590-1 | CIN04327 | [ADDRESS REDACTED] | 01/09/2021 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 236 | 188-1 | CIN04342 | [ADDRESS REDACTED] | 11/24/2020 | Unsecured | $0.00 | 403.47 plus unknown / unliquidated | | | |
| Cred Inc. | 193 | 556-1 | CIN04345 | [ADDRESS REDACTED] | 01/07/2021 | Unsecured | $93,341.68 | $93,341.68 | | | |
| Cred Inc. | 477 | 874-1 | CIN04374 | [ADDRESS REDACTED] | 01/28/2021 | Unsecured | $403.24 | $403.24 | | | |
| Cred Inc. | 762 | 749-1 | CIN04379 | [ADDRESS REDACTED] | 01/17/2021 | Unsecured | $5,542.87 | $5,542.87 | | | |
| Cred Inc. | 1055 | 661-1 | CIN04393 | [ADDRESS REDACTED] | 01/11/2021 | Unsecured | $14,546.11 | $14,546.11 | | | |



| Debtor | Claim No. | Court Claim No. | Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date Filed | Priority | Total Amount | Unsecured | Secured | Priority | Admin Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cred Inc. | 268 | 176-1 | CIN04393 | | [ADDRESS REDACTED] | | | | | | | 11/22/2020 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 1085 | 1109-1 | CIN04406 | | [ADDRESS REDACTED] | | | | | | | 02/10/2021 | Unsecured | $32,009.73 | $32,009.73 | | | |
| Cred Inc. | 1086 | 934-1 | CIN04407 | | [ADDRESS REDACTED] | | | | | | | 02/04/2021 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 646 | 422-1 | CIN04408 | | [ADDRESS REDACTED] | | | | | | | 01/01/2021 | Unsecured | $0.00 | 360.00 plus unknown / unliquidated | | | |
| Cred Inc. | 1322 | 1162-1 | CIN04420 | | [ADDRESS REDACTED] | | | | | | | 03/16/2021 | Unsecured | $180.00 | $180.00 | | | |
| Cred Inc. | 979 | 993-1 | CIN04428 | | [ADDRESS REDACTED] | | | | | | | 02/07/2021 | Unsecured | $41,155.07 | $41,155.07 | | | |
| Cred Inc. | 1091 | 980-1 | CIN04466 | | [ADDRESS REDACTED] | | | | | | | 02/07/2021 | Unsecured | $2,521.34 | $2,521.34 | | | |
| Cred Inc. | 1317 | 1123-1 | CIN04470 | | [ADDRESS REDACTED] | | | | | | | 02/12/2021 | Unsecured | $0.00 | Unliquidated | | | |
| Cred Inc. | 1098 | 1187-1 | CIN04480 | | [ADDRESS REDACTED] | | | | | | | 08/12/2021 | Unsecured | $10,021.00 | $10,021.00 | | | |
| Cred Inc. | 194 | 546-1 | CIN04481 | | [ADDRESS REDACTED] | | | | | | | 01/07/2021 | Unsecured | $491.75 | $491.75 | | | |
| Cred Inc. | 897 | 1065-1 | CIN04485 | | [ADDRESS REDACTED] | | | | | | | 02/09/2021 | Unsecured | $0.00 | 882.50 plus unknown/unliquidated | | | |
| Cred Inc. | 195 | 702-1 | CIN04493 | | [ADDRESS REDACTED] | | | | | | | 01/14/2021 | Unsecured | $54,982.60 | $54,982.60 | | | |
| Cred Inc. | 1330 | 1180-1 | CIN04510 | | [ADDRESS REDACTED] | | | | | | | 04/15/2021 | Unsecured | $2,040.96 | $2,040.96 | | | |
| Cred Inc. | 715 | | CIN04513 | | [ADDRESS REDACTED] | | | | | | | 01/04/2021 | Unsecured | $2,024.11 | $2,024.11 | | | |
| Cred Inc. | 1329 | 1143-1 | CIN04517 | | [ADDRESS REDACTED] | | | | | | | 02/09/2021 | Unsecured | $153,376.60 | $153,376.60 | | | |
| Cred Inc. | 699 | 472-1 | CIN04522 | | [ADDRESS REDACTED] | | | | | | | 01/04/2021 | Unsecured | $1,260.00 | $1,260.00 | | | |
| Cred Inc. | 308 | 98-1 | CIN04536 | | [ADDRESS REDACTED] | | | | | | | 11/13/2020 | Unsecured | $0.00 | 155417.00 plus unknown / unliquidated | | | |
| Cred Inc. | 1100 | 1087-1 | CIN04538 | | [ADDRESS REDACTED] | | | | | | | 02/10/2021 | Unsecured | $85.29 | $85.29 | | | |
| Cred Inc. | 803 | | CIN04540 | | [ADDRESS REDACTED] | | | | | | | 01/05/2021 | Unsecured | $0.00 | Unknown/unliquidated | | | |
| Cred Inc. | 648 | 525-1 | CIN04554 | | [ADDRESS REDACTED] | | | | | | | 01/06/2021 | Unsecured | $392.45 | $392.45 | | | |
| Cred Inc. | 502 | 1091-1 | CIN04556 | | [ADDRESS REDACTED] | | | | | | | 02/03/2021 | Unsecured | $6,000.00 | $6,000.00 | | | |
| Cred Inc. | 1340 | 488-1 | CIN04581 | | [ADDRESS REDACTED] | | | | | | | 01/04/2021 | Unsecured | $25,200.05 | $25,200.05 | | | |
| Cred Inc. | 453 | 368-1 | CIN04596 | | [ADDRESS REDACTED] | | | | | | | 12/29/2020 | Unsecured | $7,414.00 | $7,414.00 | | | |
| Cred Inc. | 1051 | | CIN04614 | | [ADDRESS REDACTED] | | | | | | | 01/11/2021 | Unsecured | $1,410.31 | $1,410.31 | | | |
| Cred Inc. | 1334 | 1012-1 | CIN04619 | | [ADDRESS REDACTED] | | | | | | | 02/08/2021 | Unsecured | $0.00 | Unknown/ unliquidated | | | |
| Cred Inc. | 820 | 1080-1 | CIN04623 | | [ADDRESS REDACTED] | | | | | | | 08/12/2021 | Priority | $5,280.25 | $2,255.25 | | $3,025.00 | |
| Cred Inc. | 1119 | 712-1 | CIN04629 | | [ADDRESS REDACTED] | | | | | | | 01/15/2021 | Unsecured | $2,380.74 | $2,380.74 | | | |
| Cred Inc. | 443 | 132-1 | CIN04631 | | [ADDRESS REDACTED] | | | | | | | 11/16/2020 | Unsecured | $682.09 | $682.09 | | | |
| Cred Inc. | 709 | 477-1 | CIN04651 | | [ADDRESS REDACTED] | | | | | | | 01/04/2021 | Unsecured | $1,277.98 | $1,277.98 | | | |
| Cred Inc. | 309 | 146-1 | CIN04640 | | [ADDRESS REDACTED] | | | | | | | 11/18/2020 | Unsecured | $580.00 | $580.00 | | | |
| Cred Inc. | 1274 | 1082 | CIN04654 | | [ADDRESS REDACTED] | | | | | | | 02/09/2021 | Unsecured | $33,622.30 | $33,622.30 | | | |
| Cred Inc. | 1238 | 996-1 | CIN04656 | | [ADDRESS REDACTED] | | | | | | | 02/07/2021 | Unsecured | $0.00 | Unknown/unliquidated | | | |
| Cred Inc. | 1050 | 650-1 | CIN04657 | | [ADDRESS REDACTED] | | | | | | | 01/11/2021 | Unsecured | $19,798.97 | $19,798.97 | | | |
| Cred Inc. | 408 | 682-1 | CIN04668 | | [ADDRESS REDACTED] | | | | | | | 01/13/2021 | Unsecured | $25,371.13 | $25,371.13 | | | |
| Cred Inc. | 958 | 783-1 | CIN04672 | | [ADDRESS REDACTED] | | | | | | | 01/19/2021 | Unsecured | $0.00 | 10055.07 plus unliquidated | | | |
| Cred Inc. | 1180 | 847-1 | CIN04674 | | [ADDRESS REDACTED] | | | | | | | 01/26/2021 | Unsecured | $102.67 | $102.67 | | | |
| Cred Inc. | 688 | 588-1 | CIN04678 | | [ADDRESS REDACTED] | | | | | | | 01/08/2021 | Unsecured | $10.79 | $10.79 | | | |
| Cred Inc. | 686 | 587-1 | CIN04678 | | [ADDRESS REDACTED] | | | | | | | 01/06/2021 | Unsecured | $31.04 | $31.04 | | | |
| Cred Inc. | 595 | 347-1 | CIN04682 | | [ADDRESS REDACTED] | | | | | | | 12/29/2020 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 551 | 256-1 | CIN04689 | | [ADDRESS REDACTED] | | | | | | | 12/16/2020 | Priority | $937.00 | | | $937.00 | |
| Cred Inc. | 580 | | CIN04697 | | [ADDRESS REDACTED] | | | | | | | 12/28/2020 | Unsecured | $823.66 | $823.66 | | | |
| Cred Inc. | 1160 | 807-1 | CIN04703 | | [ADDRESS REDACTED] | | | | | | | 01/22/2021 | Unsecured | $0.00 | 3306.81 plus unknown / unliquidated | | | |
| Cred Inc. | 310 | 70-1 | CIN04708 | | [ADDRESS REDACTED] | | | | | | | 11/11/2020 | Priority | $5,626.00 | | | $5,626.00 | |
| Cred Inc. | 933 | 727-1 | CIN04708 | | [ADDRESS REDACTED] | | | | | | | 01/15/2021 | Unsecured | $5,624.62 | $5,624.62 | | | |
| Cred Inc. | 633 | 382-1 | CIN04712 | | [ADDRESS REDACTED] | | | | | | | 12/30/2020 | Unsecured | $53.14 | $53.14 | | | |
| Cred Inc. | 312 | 219-1 | CIN04717 | | [ADDRESS REDACTED] | | | | | | | 12/03/2020 | Unsecured | $9,524.94 | $9,524.94 | | | |
| Cred Inc. | 314 | 268-1 | CIN04720 | | [ADDRESS REDACTED] | | | | | | | 12/20/2020 | Secured | $0.00 | | Unknown / unliquidated | | |
| Cred Inc. | 1016 | | CIN04720 | | [ADDRESS REDACTED] | | | | | | | 01/11/2021 | Unsecured | $0.00 | | | | |
| Cred Inc. | 892 | 574-1 | CIN04727 | | [ADDRESS REDACTED] | | | | | | | 01/06/2021 | Unsecured | $45,608.03 | $45,608.03 | | | |
| Cred Inc. | 1048 | 654-1 | CIN04727 | | [ADDRESS REDACTED] | | | | | | | 01/11/2021 | Unsecured | $45,608.03 | $45,608.03 | | | |
| Cred Inc. | 856 | | CIN04736 | | [ADDRESS REDACTED] | | | | | | | 01/06/2021 | Unsecured | $9,225.88 | $9,225.88 | | | |
| Cred Inc. | 486 | 777-1 | CIN04743 | | [ADDRESS REDACTED] | | | | | | | 01/19/2021 | Unsecured | $1,455.36 | $1,455.36 | | | |
| Cred Inc. | 922 | 789-1 | CIN04743 | | [ADDRESS REDACTED] | | | | | | | 01/20/2021 | Unsecured | $1,470.31 | $1,470.31 | | | |
| Cred Inc. | 1155 | 788-1 | CIN04746 | | [ADDRESS REDACTED] | | | | | | | 01/20/2021 | Unsecured | $22,272.69 | $22,272.69 | | | |
| Cred Inc. | 630 | 407-1 | CIN04750 | | [ADDRESS REDACTED] | | | | | | | 12/31/2020 | Unsecured | $5,096.82 | $5,096.82 | | | |
| Cred Inc. | 821 | 1016-1 | CIN04773 | | [ADDRESS REDACTED] | | | | | | | 02/08/2021 | Unsecured | $0.00 | 4569.26 plus unknown / unliquidated | | | |
| Cred Inc. | 547 | 908-1 | CIN04780 | | [ADDRESS REDACTED] | | | | | | | 02/02/2021 | Unsecured | $59.85 | $59.85 | | | |
| Cred Inc. | 323 | 360-1 | CIN04822 | | [ADDRESS REDACTED] | | | | | | | 12/29/2020 | Unsecured | $22,687.83 | $22,687.83 | | | |
| Cred Inc. | 635 | 381-1 | CIN04823 | | [ADDRESS REDACTED] | | | | | | | 12/30/2020 | Unsecured | $422.68 | $422.68 | | | |
| Cred Inc. | 1276 | 1073-1 | CIN04837 | | [ADDRESS REDACTED] | | | | | | | 02/09/2021 | Unsecured | $22,323.57 | $22,323.57 | | | |
| Cred Inc. | 669 | 452-1 | CIN04865 | | [ADDRESS REDACTED] | | | | | | | 01/03/2021 | Unsecured | $4,350.55 | $4,350.55 | | | |
| Cred Inc. | 1198 | 875 | CIN04871 | | [ADDRESS REDACTED] | | | | | | | 01/21/2021 | Unsecured | $2,935.22 | $2,935.22 | | | |
| Cred Inc. | 748 | 886-1 | CIN04875 | | [ADDRESS REDACTED] | | | | | | | 01/30/2021 | Unsecured | $0.00 | 47753.71 plus unknown / unliquidated | | | |
| Cred Inc. | 515 | 817-1 | CIN04878 | | [ADDRESS REDACTED] | | | | | | | 01/23/2021 | Unsecured | $1,100.00 | $1,100.00 | | | |
| Cred Inc. | 826 | 503-1 | CIN04885 | | [ADDRESS REDACTED] | | | | | | | 01/05/2021 | Unsecured | $795.32 | $795.32 | | | |
| Cred Inc. | 527 | 250-1 | CIN04890 | | [ADDRESS REDACTED] | | | | | | | 12/14/2020 | Unsecured | $398.38 | $398.38 | | | |
| Cred Inc. | 342 | 180-1 | CIN04890 | | [ADDRESS REDACTED] | | | | | | | 11/23/2020 | Unsecured | $461.62 | $461.62 | | | |
| Cred Inc. | 232 | 249-1 | CIN04890 | | [ADDRESS REDACTED] | | | | | | | 12/14/2020 | Unsecured | $533.87 | $533.87 | | | |
| Cred Inc. | 1150 | 778-1 | CIN04897 | | [ADDRESS REDACTED] | | | | | | | 01/19/2021 | Unsecured | $38,453.58 | $38,453.58 | | | |
| Cred Inc. | 107 | 4-1 | CIN04926 | | [ADDRESS REDACTED] | | | | | | | 11/08/2020 | Unsecured | $0.00 | Unknown/Unliquidated | | | |
| Cred Inc. | 645 | 567-1 | CIN04931 | | [ADDRESS REDACTED] | | | | | | | 01/07/2021 | Unsecured | $4,226.09 | $4,226.09 | | | |
| Cred Inc. | 869 | | CIN04931 | | [ADDRESS REDACTED] | | | | | | | 01/07/2021 | Unsecured | $4,226.09 | $4,226.09 | | | |
| Cred Inc. | 1102 | 787-1 | CIN04962 | | [ADDRESS REDACTED] | | | | | | | 01/20/2021 | Unsecured | $1,091.79 | $1,091.79 | | | |
| Cred Inc. | 148 | 420-1 | CIN04964 | | [ADDRESS REDACTED] | | | | | | | 01/01/2021 | Unsecured | $401.10 | $401.10 | | | |
| Cred Inc. | 1259 | 973-1 | CIN04984 | | [ADDRESS REDACTED] | | | | | | | 02/07/2021 | Unsecured | $0.00 | 17149.68 plus unknown / unliquidated | | | |
| Cred Inc. | 161 | 37-1 | CIN04990 | | [ADDRESS REDACTED] | | | | | | | 11/09/2020 | Priority | $15,972.00 | $2,322.00 | | $13,650.00 | |
| Cred Inc. | 478 | 177-1 | CIN04990 | | [ADDRESS REDACTED] | | | | | | | 11/23/2020 | Priority | $16,087.32 | $2,437.32 | | $13,650.00 | |
| Cred Inc. | 830 | 507-1 | CIN04990 | | [ADDRESS REDACTED] | | | | | | | 01/05/2021 | Unsecured | $16,693.05 | $3,043.05 | | $13,650.00 | |
| Cred Inc. | 382 | 121-1 | CIN04995 | | [ADDRESS REDACTED] | | | | | | | 11/14/2020 | Unsecured | $15,561.00 | $15,561.00 | | | |
| Cred Inc. | 239 | 568 | CIN05002 | | [ADDRESS REDACTED] | | | | | | | 01/06/2021 | Priority | $48,077.00 | $46,277.00 | | $1,800.00 | |
| Cred Inc. | 1127 | | CIN05005 | | [ADDRESS REDACTED] | | | | | | | 01/14/2021 | Unsecured | $592.00 | $592.00 | | | |
| Cred Inc. | 1124 | 864-1 | CIN05036 | | [ADDRESS REDACTED] | | | | | | | 01/27/2021 | Unsecured | $50.24 | $50.24 | | | |
| Cred Inc. | 1175 | 863-1 | CIN05036 | | [ADDRESS REDACTED] | | | | | | | 01/27/2021 | Unsecured | $99.49 | $99.49 | | | |
| Cred Inc. | 550 | 921-1 | CIN05037 | | [ADDRESS REDACTED] | | | | | | | 02/03/2021 | Unsecured | $2,180.16 | $2,180.16 | | | |
| Cred Inc. | 233 | | CIN05038 | | [ADDRESS REDACTED] | | | | | | | 01/11/2021 | Unsecured | $24,314.86 | $24,314.86 | | | |
| Cred Inc. | 60 | 605-1 | CIN05039 | | [ADDRESS REDACTED] | | | | | | | 01/09/2021 | Unsecured | $217.36 | $217.36 | | | |
| Cred Inc. | 1031 | 621-1 | CIN05039 | | [ADDRESS REDACTED] | | | | | | | 01/10/2021 | Unsecured | $0.00 | 212.76 plus unknown/unliquidated | | | |
| Cred Inc. | 1033 | 634-1 | CIN05039 | | [ADDRESS REDACTED] | | | | | | | 01/10/2021 | Unsecured | $0.00 | 212.76 plus unknown/unliquidated | | | |
| Cred Inc. | 348 | 321-1 | CIN05063 | | [ADDRESS REDACTED] | | | | | | | 12/29/2020 | Unsecured | $71,818.00 | $71,818.00 | | | |
| Cred Inc. | 915 | 1117-1 | CIN05067 | | [ADDRESS REDACTED] | | | | | | | 02/10/2021 | Unsecured | $249,268.70 | $249,268.70 | | | |
| Cred Inc. | 350 | 147-1 | CIN05069 | | [ADDRESS REDACTED] | | | | | | | 11/18/2020 | Unsecured | $0.00 | 10893.47 plus unknown / unliquidated | | | |
| Cred Inc. | 526 | 668-1 | CIN05069 | | [ADDRESS REDACTED] | | | | | | | 01/12/2021 | Unsecured | $0.00 | 11087.00 plus unliquidated | | | |
| Cred Inc. | 927 | 594-1 | CIN05076 | | [ADDRESS REDACTED] | | | | | | | 01/09/2021 | Unsecured | $0.00 | 39921.00 plus unknown/unliquidated | | | |
| Cred Inc. | 791 | | CIN05085 | | [ADDRESS REDACTED] | | | | | | | 01/13/2021 | Unsecured | $1,265.46 | $1,265.46 | | | |
| Cred Inc. | 469 | 862-1 | CIN05101 | | [ADDRESS REDACTED] | | | | | | | 01/27/2021 | Unsecured | $975.25 | $975.25 | | | |
| Cred Inc. | 1288 | 1287-1 | CIN05103 | | [ADDRESS REDACTED] | | | | | | | 03/09/2021 | Unsecured | $0.00 | Blank | | | |

| Debtor | Claim No. | Court Claim No | Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date Filed | Priority | Total Amount | Unsecured | Secured | Priority | Admin Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cred Inc. | 611 | 1039-1 | CIN05106 | | [ADDRESS REDACTED] | | | | | | | 02/09/2021 | Unsecured | $144.99 | $144.99 | | | |
| Cred Inc. | 689 | | CIN05109 | | [ADDRESS REDACTED] | | | | | | | 01/04/2021 | Unsecured | $524.01 | $524.01 | | | |
| Cred Inc. | 548 | 543-1 | CIN05126 | | [ADDRESS REDACTED] | | | | | | | 01/07/2021 | Unsecured | $2,391.00 | $2,391.00 | | | |
| Cred Inc. | 962 | 826-1 | CIN05128 | | [ADDRESS REDACTED] | | | | | | | 01/24/2021 | Unsecured | $1,385.96 | $1,385.96 | | | |
| Cred Inc. | 245 | | CIN05141 | | [ADDRESS REDACTED] | | | | | | | 01/19/2021 | Unsecured | $26,444.43 | $26,444.43 | | | |
| Cred Inc. | 615 | 1047-1 | CIN05160 | | [ADDRESS REDACTED] | | | | | | | 02/09/2021 | Unsecured | $40,686.84 | $40,686.84 | | | |
| Cred Inc. | 262 | 738-1 | CIN05164 | | [ADDRESS REDACTED] | | | | | | | 01/16/2021 | Unsecured | $173.54 | $173.54 | | | |
| Cred Inc. | 554 | 603-1 | CIN05171 | | [ADDRESS REDACTED] | | | | | | | 01/08/2021 | Unsecured | $789.37 | $789.37 | | | |
| Cred Inc. | 639 | 696-1 | CIN05172 | | [ADDRESS REDACTED] | | | | | | | 01/11/2021 | Unsecured | $109,341.10 | $109,341.10 | | | |
| Cred Inc. | 377 | 1146-1 | CIN05172 | | [ADDRESS REDACTED] | | | | | | | 02/09/2021 | Unsecured | $112,565.32 | $112,565.32 | | | |
| Cred Inc. | 89 | 14-1 | CIN05172 | | [ADDRESS REDACTED] | | | | | | | 11/08/2020 | Unsecured | $0.00 | 110656.40 plus unknown / unliquidated | | | |
| Cred Inc. | 354 | 109-1 | CIN05172 | | [ADDRESS REDACTED] | | | | | | | 11/13/2020 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 188 | | CIN05173 | | [ADDRESS REDACTED] | | | | | | | 11/11/2020 | Unsecured | $69,485.08 | $69,485.08 | | | |
| Cred Inc. | 57 | 486-1 | CIN05179 | | [ADDRESS REDACTED] | | | | | | | 01/04/2021 | Unsecured | $390.00 | $390.00 | | | |
| Cred Inc. | 978 | 1195-1 | CIN05187 | | [ADDRESS REDACTED] | | | | | | | 05/25/2021 | Unsecured | $3,254.68 | $3,254.68 | | | |
| Cred Inc. | 264 | 671-1 | CIN05189 | | [ADDRESS REDACTED] | | | | | | | 01/12/2021 | Unsecured | $0.00 | Unknown/Unliquidated | | | |
| Cred Inc. | 91 | 27-1 | CIN05195 | | [ADDRESS REDACTED] | | | | | | | 11/08/2020 | Unsecured | $51,028.80 | $51,028.80 | | | |
| Cred Inc. | 701 | 632-1 | CIN05195 | | [ADDRESS REDACTED] | | | | | | | 01/10/2021 | Unsecured | $51,689.00 | $51,689.00 | | | |
| Cred Inc. | 645 | 636-1 | CIN05195 | | [ADDRESS REDACTED] | | | | | | | 01/10/2021 | Unsecured | $0.00 | 51689 plus unknown/unliquidated | | | |
| Cred Inc. | 341 | 633-1 | CIN05195 | | [ADDRESS REDACTED] | | | | | | | 01/10/2021 | Unsecured | $0.00 | 51689.00 plus unknown / unliquidated | | | |
| Cred Inc. | 649 | 635-1 | CIN05195 | | [ADDRESS REDACTED] | | | | | | | 01/10/2021 | Unsecured | $0.00 | 51689.00 plus unknown/unliquidated | | | |
| Cred Inc. | 58 | 459-1 | CIN05198 | | [ADDRESS REDACTED] | | | | | | | 01/03/2021 | Unsecured | $19.70 | $19.70 | | | |
| Cred Inc. | 516 | 238-1 | CIN05198 | | [ADDRESS REDACTED] | | | | | | | 12/10/2020 | Unsecured | $0.00 | Unknown/Unliquidated | | | |
| Cred Inc. | 272 | 1097-1 | CIN05205 | | [ADDRESS REDACTED] | | | | | | | 02/10/2021 | Unsecured | $1,153,238.07 | $1,153,238.07 | | | |
| Cred Inc. | 269 | 1059-1 | CIN05206 | | [ADDRESS REDACTED] | | | | | | | 02/09/2021 | Unsecured | $323,147.48 | $323,147.48 | | | |
| Cred Inc. | 990 | 1139-1 | CIN05219 | | [ADDRESS REDACTED] | | | | | | | 02/18/2021 | Unsecured | $0.00 | 20000.00 plus unknown / unliquidated | | | |
| Cred Inc. | 383 | 1010-1 | CIN05237 | | [ADDRESS REDACTED] | | | | | | | 02/08/2021 | Unsecured | $858.78 | $858.78 | | | |
| Cred Inc. | 1272 | 992-1 | CIN05252 | | [ADDRESS REDACTED] | | | | | | | 02/07/2021 | Unsecured | $72,242.00 | $72,242.00 | | | |
| Cred Inc. | 380 | 242-1 | CIN05254 | | [ADDRESS REDACTED] | | | | | | | 12/10/2020 | Unsecured | $911.00 | $911.00 | | | |
| Cred Inc. | 6 | 111-1 | CIN05262 | | [ADDRESS REDACTED] | | | | | | | 11/13/2020 | Unsecured | $168,766.21 | $168,766.21 | | | |
| Cred Inc. | 945 | 601-1 | CIN05276 | | [ADDRESS REDACTED] | | | | | | | 01/09/2021 | Unsecured | $5,572.72 | $5,572.72 | | | |
| Cred Inc. | 82 | 704-1 | CIN05289 | | [ADDRESS REDACTED] | | | | | | | 01/14/2021 | Unsecured | $2,081,467.50 | $2,081,467.50 | | | |
| Cred Inc. | 889 | 1022-1 | CIN05293 | | [ADDRESS REDACTED] | | | | | | | 02/08/2021 | Unsecured | $3,463.40 | $3,463.40 | | | |
| Cred Inc. | 507 | 231-1 | CIN05297 | | [ADDRESS REDACTED] | | | | | | | 12/08/2020 | Unsecured | $0.00 | Unknown/unliquidated | | | |
| Cred Inc. | 445 | 848-1 | CIN05298 | | [ADDRESS REDACTED] | | | | | | | 01/19/2021 | Unsecured | $32,709.23 | $32,709.23 | | | |
| Cred Inc. | 384 | 233-1 | CIN05298 | | [ADDRESS REDACTED] | | | | | | | 12/08/2020 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 576 | 339-1 | CIN05299 | | [ADDRESS REDACTED] | | | | | | | 12/29/2020 | Unsecured | $4,093.50 | $4,093.50 | | | |
| Cred Inc. | 793 | 506-1 | CIN05300 | | [ADDRESS REDACTED] | | | | | | | 01/05/2021 | Unsecured | $1,525.00 | $1,525.00 | | | |
| Cred Inc. | 596 | 1132-1 | CIN05301 | | [ADDRESS REDACTED] | | | | | | | 02/08/2021 | Unsecured | $48.12 | $48.12 | | | |
| Cred Inc. | 97 | 13-1 | CIN05314 | | [ADDRESS REDACTED] | | | | | | | 11/08/2020 | Unsecured, Priority | $0.00 | 94000.00 plus unknown / unliquidated | | 13173.00 plus unknown / unliquidated | |
| Cred Inc. | 278 | 733-1 | CIN05314 | | [ADDRESS REDACTED] | | | | | | | 01/16/2021 | Unsecured | $95,296.46 | $95,296.46 | | | |
| Cred Inc. | 357 | 114-1 | CIN05316 | | [ADDRESS REDACTED] | | | | | | | 11/13/2020 | Unsecured | $13,076.40 | $13,076.40 | | | |
| Cred Inc. | 1268 | 1147-1 | CIN05319 | | [ADDRESS REDACTED] | | | | | | | 01/16/2021 | Unsecured | $79,193.24 | $79,193.24 | | | |
| Cred Inc. | 1345 | | CIN05319 | | [ADDRESS REDACTED] | | | | | | | 09/24/2021 | Unsecured | $79,193.24 | $79,193.24 | | | |
| Cred Inc. | 1182 | 866-1 | CIN05334 | | [ADDRESS REDACTED] | | | | | | | 01/27/2021 | Unsecured | $0.00 | 1488.66 plus unknown / unliquidated | | | |
| Cred Inc. | 1264 | 951-1 | CIN05337 | | [ADDRESS REDACTED] | | | | | | | 01/28/2021 | Unsecured | $612,611.80 | $612,611.80 | | | |
| Cred Inc. | 200 | 351-1 | CIN05340 | | [ADDRESS REDACTED] | | | | | | | 12/29/2020 | Unsecured | $13,076.46 | $13,076.46 | | | |
| Cred Inc. | 388 | 296-1 | CIN05346 | | [ADDRESS REDACTED] | | | | | | | 12/28/2020 | Unsecured | $345.97 | $345.97 | | | |
| Cred Inc. | 316 | 64-1 | CIN05350 | | [ADDRESS REDACTED] | | | | | | | 11/11/2020 | Unsecured | $0.00 | 67.78 plus unknown / unliquidated | | | |
| Cred Inc. | 375 | 115-1 | CIN05353 | | [ADDRESS REDACTED] | | | | | | | 11/14/2020 | Unsecured | $0.00 | 157696.00 plus unknown / unliquidated | | | |
| Cred Inc. | 1105 | 708-1 | CIN05356 | | [ADDRESS REDACTED] | | | | | | | 01/14/2021 | Unsecured | $7,840.00 | $7,840.00 | | | |
| Cred Inc. | 280 | 739-1 | CIN05357 | | [ADDRESS REDACTED] | | | | | | | 01/16/2021 | Unsecured | $1,241.00 | $1,241.00 | | | |
| Cred Inc. | 708 | 853-1 | CIN05364 | | [ADDRESS REDACTED] | | | | | | | 01/26/2021 | Admin Priority | $2,910.31 | | | | $2,910.31 |
| Cred Inc. | 1200 | | CIN05370 | | [ADDRESS REDACTED] | | | | | | | 01/25/2021 | Unsecured | $0.00 | Blank | | | |
| Cred Inc. | 98 | 9-1 | CIN05375 | | [ADDRESS REDACTED] | | | | | | | 11/08/2020 | Unsecured | $233.67 | $233.67 | | | |
| Cred Inc. | 389 | 1037-1 | CIN05380 | | [ADDRESS REDACTED] | | | | | | | 02/09/2021 | Unsecured | $29,369.13 | $29,369.13 | | | |
| Cred Inc. | 887 | 724-1 | CIN05386 | | [ADDRESS REDACTED] | | | | | | | 01/15/2021 | Unsecured | $547.60 | $547.60 | | | |
| Cred Inc. | 711 | 911-1 | CIN05397 | | [ADDRESS REDACTED] | | | | | | | 01/22/2021 | Secured | $10.00 | | $10.00 | | |
| Cred Inc. | 17 | 196-1 | CIN05398 | | [ADDRESS REDACTED] | | | | | | | 11/24/2020 | Unsecured | $8,000.00 | $8,000.00 | | | |
| Cred Inc. | 1300 | 1172-1 | CIN05403 | | [ADDRESS REDACTED] | | | | | | | 04/07/2021 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 994 | | CIN05408 | | [ADDRESS REDACTED] | | | | | | | 01/11/2021 | Unsecured | $0.00 | 6267.08 plus unknown / unliquidated | | | |
| Cred Inc. | 1297 | 1177-1 | CIN05411 | | [ADDRESS REDACTED] | | | | | | | 04/13/2021 | Unsecured | $7,925.99 | $7,925.99 | | | |
| Cred Inc. | 716 | 757-1 | CIN05414 | | [ADDRESS REDACTED] | | | | | | | 01/17/2021 | Unsecured | $0.00 | Unknown/Unliquidated | | | |
| Cred Inc. | 1305 | 1288-1 | CIN05430 | | [ADDRESS REDACTED] | | | | | | | 03/05/2021 | Unsecured | $1,577.00 | $1,577.00 | | | |
| Cred Inc. | 390 | 1138-1 | CIN05436 | | [ADDRESS REDACTED] | | | | | | | 02/09/2021 | Unsecured | $32,036.64 | $32,036.64 | | | |
| Cred Inc. | 995 | 688-1 | CIN05438 | | [ADDRESS REDACTED] | | | | | | | 01/13/2021 | Unsecured | $0.00 | 11751/41.16 plus unknown / unliquidated | | | |
| Cred Inc. | 1346 | | CIN05450 | | [ADDRESS REDACTED] | | | | | | | 10/01/2021 | Unsecured | $7,500.00 | $7,500.00 | | | |
| Cred Inc. | 290 | | CIN05451 | | [ADDRESS REDACTED] | | | | | | | 01/15/2021 | Unsecured | $1,517.17 | $1,517.17 | | | |
| Cred Inc. | 399 | 141-1 | CIN05455 | | [ADDRESS REDACTED] | | | | | | | 11/17/2020 | Unsecured | $554.85 | $554.85 | | | |
| Cred Inc. | 285 | 893-1 | CIN05465 | | [ADDRESS REDACTED] | | | | | | | 01/20/2021 | Unsecured | $751.66 | $751.66 | | | |
| Cred Inc. | 997 | 820-1 | CIN05468 | | [ADDRESS REDACTED] | | | | | | | 01/23/2021 | Unsecured | $15,068.81 | $15,068.81 | | | |
| Cred Inc. | 284 | 1013-1 | CIN05472 | | [ADDRESS REDACTED] | | | | | | | 02/08/2021 | Unsecured | $0.00 | Unknown/Unliquidated | | | |
| Cred Inc. | 724 | 555-1 | CIN05477 | | [ADDRESS REDACTED] | | | | | | | 01/07/2021 | Unsecured | $10,104.18 | $10,104.18 | | | |
| Cred Inc. | 722 | 1071-1 | CIN05493 | | [ADDRESS REDACTED] | | | | | | | 02/09/2021 | Unsecured | $2,770,689.40 | $2,770,689.40 | | | |
| Cred Inc. | 288 | 1002-1 | CIN05530 | | [ADDRESS REDACTED] | | | | | | | 02/08/2021 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 1044 | 626-1 | CIN05534 | | [ADDRESS REDACTED] | | | | | | | 01/10/2021 | Unsecured | $10,000.00 | $10,000.00 | | | |
| Cred Inc. | 819 | 491-1 | CIN05541 | | [ADDRESS REDACTED] | | | | | | | 01/05/2021 | Unsecured | $15,191.47 | $15,191.47 | | | |
| Cred Inc. | 804 | 1066-1 | CIN05541 | | [ADDRESS REDACTED] | | | | | | | 02/09/2021 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 938 | 988-1 | CIN05546 | | [ADDRESS REDACTED] | | | | | | | 02/07/2021 | Unsecured | $12,156.10 | $12,156.10 | | | |
| Cred Inc. | 693 | 591-1 | CIN05559 | | [ADDRESS REDACTED] | | | | | | | 01/09/2021 | Unsecured | $7,076.77 | $7,076.77 | | | |
| Cred Inc. | 696 | 591-1 | CIN05559 | | [ADDRESS REDACTED] | | | | | | | 01/09/2021 | Unsecured | $7,076.77 | $7,076.77 | | | |
| Cred Inc. | 601 | 1001-1 | CIN05560 | | [ADDRESS REDACTED] | | | | | | | 02/08/2021 | Unsecured | $67,565.13 | $67,565.13 | | | |
| Cred Inc. | 616 | 1000-1 | CIN05560 | | [ADDRESS REDACTED] | | | | | | | 02/08/2021 | Unsecured | $67,565.13 | $67,565.13 | | | |
| Cred Inc. | 242 | 340-1 | CIN05565 | | [ADDRESS REDACTED] | | | | | | | 12/29/2020 | Admin Priority | $0.00 | 54594.80 plus unknown / unliquidated | | | 362.48 plus unknown / unliquidated |
| Cred Inc. | 404 | 154-1 | CIN05565 | | [ADDRESS REDACTED] | | | | | | | 11/18/2020 | Unsecured | $56,323.88 | $56,323.88 | | | |
| Cred Inc. | 780 | 502-1 | CIN05581 | | [ADDRESS REDACTED] | | | | | | | 01/25/2021 | Unsecured | $8,000.00 | $8,000.00 | | | |
| Cred Inc. | 291 | 969-1 | CIN05586 | | [ADDRESS REDACTED] | | | | | | | 02/06/2021 | Unsecured | $12,076.68 | $12,076.68 | | | |
| Cred Inc. | 1002 | 867-1 | CIN05589 | | [ADDRESS REDACTED] | | | | | | | 01/27/2021 | Unsecured | $50.26 | $50.26 | | | |
| Cred Inc. | 101 | 20-1 | CIN05593 | | [ADDRESS REDACTED] | | | | | | | 11/08/2020 | Unsecured | $11,200.00 | $11,200.00 | | | |
| Cred Inc. | 347 | 278-1 | CIN05600 | | [ADDRESS REDACTED] | | | | | | | 12/24/2020 | Unsecured | $51.76 | $51.76 | | | |
| Cred Inc. | 1115 | 1149-1 | CIN05601 | | [ADDRESS REDACTED] | | | | | | | 02/28/2021 | Unsecured | $18,839.21 | $18,839.21 | | | |
| Cred Inc. | 1229 | 1018-1 | CIN05606 | | [ADDRESS REDACTED] | | | | | | | 02/08/2021 | Unsecured | $24,796,867.00 | $24,796,867.00 | | | |
| Cred Inc. | 568 | 953-1 | CIN05607,CIN05608 | | [ADDRESS REDACTED] | | | | | | | 02/05/2021 | Unsecured | $8,106,623.30 | $8,106,623.30 | | | |
| Cred Inc. | 896 | 1122-1 | CIN05624 | | [ADDRESS REDACTED] | | | | | | | 02/08/2021 | Unsecured | $867.23 | $867.23 | | | |
| Cred Inc. | 196 | 189-1 | CIN05634 | | [ADDRESS REDACTED] | | | | | | | 11/24/2020 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 59 | 538-1 | CIN05658 | | [ADDRESS REDACTED] | | | | | | | 01/09/2021 | Unsecured | $70.40 | $70.40 | | | |
| Cred Inc. | 1138 | | CIN05676 | | [ADDRESS REDACTED] | | | | | | | 01/16/2021 | Unsecured | $0.00 | 76919.43 plus unknown / unliquidated | | | |
| Cred Inc. | 349 | 322-1 | CIN05677 | | [ADDRESS REDACTED] | | | | | | | 12/29/2020 | Unsecured | $13.22 | $13.22 | | | |
| Cred Inc. | 1126 | | CIN05682 | | [ADDRESS REDACTED] | | | | | | | 01/12/2021 | Unsecured | $1,864.23 | $1,864.23 | | | |
| Cred Inc. | 877 | | CIN05690 | | [ADDRESS REDACTED] | | | | | | | 02/01/2021 | Unsecured | $20,221.84 | $20,221.84 | | | |



Claims Register as of 7/8/2022
Sorted Alphabetically

| Debtor | Claim No. | Court Claim No | Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date Filed | Priority | Total Amount | Unsecured | Secured | Priority | Admin Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cred Inc. | 1161 | | CIN05703 | | [ADDRESS REDACTED] | | | | | | | 01/23/2021 | Unsecured | $0.00 | 153.15 plus unknown/unliquidated | | | |
| Cred Inc. | 351 | 432-1 | CIN05707 | | [ADDRESS REDACTED] | | | | | | | 01/02/2021 | Unsecured | $71.34 | $71.34 | | | |
| Cred Inc. | 452 | 169-1 | CIN05706 | | [ADDRESS REDACTED] | | | | | | | 11/21/2020 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 1060 | 887-1 | CIN05719 | | [ADDRESS REDACTED] | | | | | | | 01/30/2021 | Unsecured | $868.97 | $868.97 | | | |
| Cred Inc. | 237 | | CIN05728 | | [ADDRESS REDACTED] | | | | | | | 01/11/2021 | Unsecured | $4,182.00 | $4,182.00 | | | |
| Cred Inc. | 1194 | | CIN05742 | | [ADDRESS REDACTED] | | | | | | | 01/25/2021 | Unsecured | $519.15 | $519.15 | | | |
| Cred Inc. | 890 | | CIN05744 | | [ADDRESS REDACTED] | | | | | | | 01/07/2021 | Admin Priority | $161.00 | | | | $161.00 |
| Cred Inc. | 1075 | 879-1 | CIN05748 | | [ADDRESS REDACTED] | | | | | | | 01/28/2021 | Unsecured | $31,131.76 | $31,131.76 | | | |
| Cred Inc. | 1291 | 1199-1 | CIN05761 | | [ADDRESS REDACTED] | | | | | | | 06/12/2021 | Unsecured | $1,000.00 | $1,000.00 | | | |
| Cred Inc. | 613 | 1058-1 | CIN05762 | | [ADDRESS REDACTED] | | | | | | | 02/09/2021 | Secured | $2,000,000.00 | 20336375.00 plus unknown / unliquidated | $2,000,000.00 | | |
| Cred Inc. | 992 | | CIN05766 | | [ADDRESS REDACTED] | | | | | | | 01/11/2021 | Unsecured | $3,816.53 | $3,816.53 | | | |
| Cred Inc. | 53 | 481-1 | CIN05772 | | [ADDRESS REDACTED] | | | | | | | 01/04/2021 | Unsecured | $34,121.95 | $34,121.95 | | | |
| Cred Inc. | 55 | 391-1 | CIN05772 | | [ADDRESS REDACTED] | | | | | | | 12/30/2020 | Unsecured | $34,121.95 | $34,121.95 | | | |
| Cred Inc. | 789 | 509-1 | CIN05779 | | [ADDRESS REDACTED] | | | | | | | 01/05/2021 | Unsecured | $3,144.54 | $3,144.54 | | | |
| Cred Inc. | 920 | 1101-1 | CIN05788 | | [ADDRESS REDACTED] | | | | | | | 02/10/2021 | Unsecured | $710,740.33 | $710,740.33 | | | |
| Cred Inc. | 1147 | 773-1 | CIN05790 | | [ADDRESS REDACTED] | | | | | | | 01/18/2021 | Unsecured | $0.00 | Unknown/unliquidated | | | |
| Cred Inc. | 1152 | 791-1 | CIN05802 | | [ADDRESS REDACTED] | | | | | | | 01/20/2021 | Unsecured | $30,000.00 | $30,000.00 | | | |
| Cred Inc. | 1277 | 1067-1 | CIN05804 | | [ADDRESS REDACTED] | | | | | | | 02/09/2021 | Unsecured | $0.00 | 4325.40 plus unknown/unliquidated | | | |
| Cred Inc. | 372 | 267-1 | CIN05810 | | [ADDRESS REDACTED] | | | | | | | 12/18/2020 | Unsecured | $15.00 | $15.00 | | | |
| Cred Inc. | 1097 | 696-1 | CIN05821 | | [ADDRESS REDACTED] | | | | | | | 01/14/2021 | Unsecured | $2,228.00 | $2,228.00 | | | |
| Cred Inc. | 373 | 435-1 | CIN05822 | | [ADDRESS REDACTED] | | | | | | | 01/02/2021 | Unsecured | $0.00 | 2475.05 plus unknown/unliquidated | | | |
| Cred Inc. | 756 | 644-1 | CIN05823 | | [ADDRESS REDACTED] | | | | | | | 01/11/2021 | Unsecured | $0.00 | Unknown/unliquidated | | | |
| Cred Inc. | 553 | 297-1 | CIN05828 | | [ADDRESS REDACTED] | | | | | | | 12/26/2020 | Unsecured | $7,514.69 | $7,514.69 | | | |
| Cred Inc. | 1181 | 1106-1 | CIN05836 | | [ADDRESS REDACTED] | | | | | | | 02/10/2021 | Unsecured | $31,415.46 | $31,415.46 | | | |
| Cred Inc. | 459 | 870-1 | CIN05849 | | [ADDRESS REDACTED] | | | | | | | 01/21/2021 | Unsecured | $12,381.09 | $12,381.09 | | | |
| Cred Inc. | 1019 | 643-1 | CIN05849 | | [ADDRESS REDACTED] | | | | | | | 01/11/2021 | Unsecured | $12,381.09 | $12,381.09 | | | |
| Cred Inc. | 1244 | 881-1 | CIN05853 | | [ADDRESS REDACTED] | | | | | | | 01/29/2021 | Unsecured | $364,568.87 | $364,568.87 | | | |
| Cred Inc. | 794 | 1157-1 | CIN05860 | | [ADDRESS REDACTED] | | | | | | | 03/10/2021 | Unsecured | $15,668.53 | $15,668.53 | | | |
| Cred Inc. | 496 | 849-1 | CIN05872 | | [ADDRESS REDACTED] | | | | | | | 01/26/2021 | Unsecured | $694.33 | $694.33 | | | |
| Cred Inc. | 552 | 848-1 | CIN05872 | | [ADDRESS REDACTED] | | | | | | | 01/26/2021 | Unsecured | $11,200.00 | $11,200.00 | | | |
| Cred Inc. | 63 | 586-1 | CIN05891 | | [ADDRESS REDACTED] | | | | | | | 01/08/2021 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 374 | 414-1 | CIN05896 | | [ADDRESS REDACTED] | | | | | | | 12/31/2020 | Unsecured | $10.11 | $10.11 | | | |
| Cred Inc. | 1109 | 713-1 | CIN05907 | | [ADDRESS REDACTED] | | | | | | | 01/15/2021 | Unsecured | $190.54 | $190.54 | | | |
| Cred Inc. | 1214 | | CIN05911 | | [ADDRESS REDACTED] | | | | | | | 02/01/2021 | Admin Priority | $6,961.19 | | | | $6,961.19 |
| Cred Inc. | 1235 | 922-1 | CIN05926 | | [ADDRESS REDACTED] | | | | | | | 02/03/2021 | Unsecured | $11.19 | $11.19 | | | |
| Cred Inc. | 296 | 639-1 | CIN05941 | | [ADDRESS REDACTED] | | | | | | | 01/10/2021 | Unsecured | $0.00 | 16161.54 plus unknown/unliquidated | | | |
| Cred Inc. | 311 | 640-1 | CIN05941 | | [ADDRESS REDACTED] | | | | | | | 01/10/2021 | Unsecured | $0.00 | 16161.54 plus unknown/unliquidated | | | |
| Cred Inc. | 636 | 642-1 | CIN05941 | | [ADDRESS REDACTED] | | | | | | | 01/10/2021 | Unsecured | $0.00 | 16161.54 plus unknown/unliquidated | | | |
| Cred Inc. | 972 | 975-1 | CIN05945 | | [ADDRESS REDACTED] | | | | | | | 02/07/2021 | Unsecured | $22,713.85 | $22,713.85 | | | |
| Cred Inc. | 54 | 384-1 | CIN05975 | | [ADDRESS REDACTED] | | | | | | | 12/30/2020 | Unsecured | $44.20 | $44.20 | | | |
| Cred Inc. | 980 | 990-1 | CIN05983 | | [ADDRESS REDACTED] | | | | | | | 02/07/2021 | Unsecured | $33,310.98 | $33,310.98 | | | |
| Cred Inc. | 266 | | CIN06002 | | [ADDRESS REDACTED] | | | | | | | 02/03/2021 | Unsecured | $19,911.47 | $19,911.47 | | | |
| Cred Inc. | 813 | | CIN06017 | | [ADDRESS REDACTED] | | | | | | | 01/06/2021 | Unsecured | $2,866.42 | $2,866.42 | | | |
| Cred Inc. | 447 | 764-1 | CIN06035 | | [ADDRESS REDACTED] | | | | | | | 01/18/2021 | Unsecured | $0.00 | 68142.82 plus unknown/unliquidated | | | |
| Cred Inc. | 1076 | 664-1 | CIN06035 | | [ADDRESS REDACTED] | | | | | | | 01/12/2021 | Unsecured | $0.00 | 68142.82 plus unknown/unliquidated | | | |
| Cred Inc. | 1303 | 269-1 | CIN06035 | | [ADDRESS REDACTED] | | | | | | | 12/21/2020 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 1204 | 839 | CIN06036 | | [ADDRESS REDACTED] | | | | | | | 01/25/2021 | Unsecured | $4,048.00 | $4,048.00 | | | |
| Cred Inc. | 394 | 182-1 | CIN06054 | | [ADDRESS REDACTED] | | | | | | | 11/23/2020 | Priority | $45.00 | | | $45.00 | |
| Cred Inc. | 1217 | 833-1 | CIN06055 | | [ADDRESS REDACTED] | | | | | | | 01/24/2021 | Unsecured | $155,658.80 | $155,658.80 | | | |
| Cred Inc. | 865 | 522-1 | CIN06055 | | [ADDRESS REDACTED] | | | | | | | 01/06/2021 | Unsecured | $0.00 | 161474.68 plus unknown/unliquidated | | | |
| Cred Inc. | 718 | 984-1 | CIN06055 | | [ADDRESS REDACTED] | | | | | | | 02/07/2021 | Unsecured | $0.00 | 161854.02 plus unknown/unliquidated | | | |
| Cred Inc. | 1035 | 629-1 | CIN06055 | | [ADDRESS REDACTED] | | | | | | | 01/10/2021 | Unsecured | $0.00 | 161854.02 plus unknown/unliquidated | | | |
| Cred Inc. | 511 | 235-1 | CIN06055 | | [ADDRESS REDACTED] | | | | | | | 12/09/2020 | Unsecured | $0.00 | 161928.05 plus unknown/unliquidated | | | |
| Cred Inc. | 204 | 80-1 | CIN06055 | | [ADDRESS REDACTED] | | | | | | | 11/12/2020 | Unsecured | $0.00 | 166400.00 plus unknown/unliquidated | | | |
| Cred Inc. | 395 | 138-1 | CIN06055 | | [ADDRESS REDACTED] | | | | | | | 11/16/2020 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 727 | 832-1 | CIN06056 | | [ADDRESS REDACTED] | | | | | | | 01/24/2021 | Unsecured | $393,038.47 | $393,038.47 | | | |
| Cred Inc. | 396 | 137-1 | CIN06056 | | [ADDRESS REDACTED] | | | | | | | 11/16/2020 | Unsecured | $0.00 | 3850.71 plus unknown/unliquidated | | | |
| Cred Inc. | 258 | 516-1 | CIN06056 | | [ADDRESS REDACTED] | | | | | | | 01/06/2021 | Unsecured | $0.00 | 395536.58 plus unknown/unliquidated | | | |
| Cred Inc. | 271 | 538-1 | CIN06056 | | [ADDRESS REDACTED] | | | | | | | 01/06/2021 | Unsecured | $0.00 | 396071.33 plus unknown/unliquidated | | | |
| Cred Inc. | 612 | 983-1 | CIN06056 | | [ADDRESS REDACTED] | | | | | | | 02/07/2021 | Unsecured | $0.00 | 396990.51 plus unknown/unliquidated | | | |
| Cred Inc. | 726 | 628-1 | CIN06056 | | [ADDRESS REDACTED] | | | | | | | 01/10/2021 | Unsecured | $0.00 | 396990.51 plus unknown/unliquidated | | | |
| Cred Inc. | 510 | 234-1 | CIN06056 | | [ADDRESS REDACTED] | | | | | | | 12/09/2020 | Unsecured | $0.00 | 397070.29 plus unknown/unliquidated | | | |
| Cred Inc. | 317 | 79-1 | CIN06056 | | [ADDRESS REDACTED] | | | | | | | 11/12/2020 | Unsecured | $0.00 | 406791.98 plus unknown/unliquidated | | | |
| Cred Inc. | 1124 | 1091-1 | CIN06065 | | [ADDRESS REDACTED] | | | | | | | 02/09/2021 | Unsecured | $1,252.46 | $1,252.46 | | | |
| Cred Inc. | 287 | 511-1 | CIN06067 | | [ADDRESS REDACTED] | | | | | | | 01/06/2021 | Unsecured | $1,568.41 | $1,568.41 | | | |
| Cred Inc. | 289 | 977-1 | CIN06069 | | [ADDRESS REDACTED] | | | | | | | 02/07/2021 | Unsecured | $2,153.48 | $2,153.48 | | | |
| Cred Inc. | 402 | 950-1 | CIN06076 | | [ADDRESS REDACTED] | | | | | | | 02/05/2021 | Unsecured | $1,300.00 | $1,300.00 | | | |
| Cred Inc. | 883 | 559-1 | CIN06080 | | [ADDRESS REDACTED] | | | | | | | 01/07/2021 | Admin Priority | $626.73 | | | $313.73 | $313.00 |
| Cred Inc. | 55 | 439-1 | CIN06081 | | [ADDRESS REDACTED] | | | | | | | 01/02/2021 | Unsecured | $640.00 | $640.00 | | | |
| Cred Inc. | 42 | 426-1 | CIN06082 | | [ADDRESS REDACTED] | | | | | | | 01/01/2021 | Unsecured | $750.35 | $750.35 | | | |
| Cred Inc. | 1306 | 1188-1 | CIN06084 | | [ADDRESS REDACTED] | | | | | | | 05/03/2021 | Admin Priority | $0.00 | | | | Unliquidated |
| Cred Inc. | 1022 | 1190-1 | CIN06086 | | [ADDRESS REDACTED] | | | | | | | 05/07/2021 | Unsecured | $9,771.00 | $9,771.00 | | | |
| Cred Inc. | 737 | 942-1 | CIN06089 | | [ADDRESS REDACTED] | | | | | | | 02/05/2021 | Unsecured | $0.00 | 6000.00 plus unknown/unliquidated | | | |
| Cred Inc. | 405 | 1053-1 | CIN06108 | | [ADDRESS REDACTED] | | | | | | | 02/09/2021 | Unsecured | $1,620,917.74 | $1,620,917.74 | | | |
| Cred Inc. | 293 | 641-1 | CIN06112 | | [ADDRESS REDACTED] | | | | | | | 01/10/2021 | Unsecured | $15,712.00 | $15,712.00 | | | |
| Cred Inc. | 39 | 48-1 | CIN06124 | | [ADDRESS REDACTED] | | | | | | | 11/09/2020 | Unsecured | $11,798.00 | $11,798.00 | | | |
| Cred Inc. | 295 | 802-1 | CIN06124 | | [ADDRESS REDACTED] | | | | | | | 01/22/2021 | Unsecured | $16,741.17 | $16,741.17 | | | |
| Cred Inc. | 297 | 974-1 | CIN06125 | | [ADDRESS REDACTED] | | | | | | | 02/07/2021 | Unsecured | $107.24 | $107.24 | | | |
| Cred Inc. | 448 | 766-1 | CIN06127 | | [ADDRESS REDACTED] | | | | | | | 01/18/2021 | Unsecured | $39,692.99 | $39,692.99 | | | |
| Cred Inc. | 735 | 672-1 | CIN06135 | | [ADDRESS REDACTED] | | | | | | | 01/21/2021 | Unsecured | $7,487.34 | $7,487.34 | | | |
| Cred Inc. | 406 | 142-1 | CIN06135 | | [ADDRESS REDACTED] | | | | | | | 11/17/2020 | Unsecured | $6,002.22 | $6,002.22 | | | |
| Cred Inc. | 301 | 604-1 | CIN06147 | | [ADDRESS REDACTED] | | | | | | | 01/09/2021 | Unsecured | $0.00 | 415404.70 plus unknown/unliquidated | | | |
| Cred Inc. | 937 | | CIN06151 | | [ADDRESS REDACTED] | | | | | | | 01/09/2021 | Unsecured | $22,206,130.32 | $22,206,130.32 | | | |
| Cred Inc. | 700 | | CIN06156 | | [ADDRESS REDACTED] | | | | | | | 01/04/2021 | Unsecured | $1,587.71 | $1,587.71 | | | |
| Cred Inc. | 305 | 935-1 | CIN06171 | | [ADDRESS REDACTED] | | | | | | | 01/31/2021 | Unsecured | $1,383.05 | $1,383.05 | | | |
| Cred Inc. | 306 | 891-1 | CIN06174 | | [ADDRESS REDACTED] | | | | | | | 01/31/2021 | Unsecured | $140,092.92 | $140,092.92 | | | |
| Cred Inc. | 313 | 1064-1 | CIN06180 | | [ADDRESS REDACTED] | | | | | | | 02/09/2021 | Unsecured | $504,488.94 | $504,488.94 | | | |
| Cred Inc. | 1122 | 1103-1 | CIN06193 | | [ADDRESS REDACTED] | | | | | | | 02/10/2021 | Unsecured | $2,921.09 | $2,921.09 | | | |
| Cred Inc. | 798 | 536-1 | CIN06199 | | [ADDRESS REDACTED] | | | | | | | 01/06/2021 | Unsecured | $1,552.08 | $1,552.08 | | | |

| Debtor | Claim No. | Court Claim No | Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date Filed | Priority | Total Amount | Unsecured | Secured | Priority | Admin Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cred Inc. | 702 | | CIN06207 | | [ADDRESS REDACTED] | | | | | | | 01/04/2021 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 704 | | CIN06214 | | [ADDRESS REDACTED] | | | | | | | 01/04/2021 | Unsecured | $18,593.27 | $18,593.27 | | | |
| Cred Inc. | 1275 | 971-1 | CIN06216 | | [ADDRESS REDACTED] | | | | | | | 02/07/2021 | Unsecured | $86,073.34 | $86,073.34 | | | |
| Cred Inc. | 879 | 520-1 | CIN06217 | | [ADDRESS REDACTED] | | | | | | | 01/06/2021 | Unsecured | $540.61 | $540.61 | | | |
| Cred Inc. | 215 | 342-1 | CIN06217 | | [ADDRESS REDACTED] | | | | | | | 12/29/2020 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 1301 | 1125-1 | CIN06218 | | [ADDRESS REDACTED] | | | | | | | 02/10/2021 | Unsecured | $613,551.51 | $613,551.51 | | | |
| Cred Inc. | 1004 | 979-1 | CIN06220 | | [ADDRESS REDACTED] | | | | | | | 02/07/2021 | Unsecured | $67,173.64 | $67,173.64 | | | |
| Cred Inc. | 415 | 1192-1 | CIN06221 | | [ADDRESS REDACTED] | | | | | | | 05/12/2021 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 379 | 116-1 | CIN06229 | | [ADDRESS REDACTED] | | | | | | | 11/14/2020 | Unsecured | $30,642.00 | $30,642.00 | | | |
| Cred Inc. | 95 | 730-1 | CIN06229 | | [ADDRESS REDACTED] | | | | | | | 01/15/2021 | Unsecured | $30,642.75 | $30,642.75 | | | |
| Cred Inc. | 1125 | 808-1 | CIN06242 | | [ADDRESS REDACTED] | | | | | | | 01/23/2021 | Unsecured | $1,330.24 | $1,330.24 | | | |
| Cred Inc. | 1073 | 872-1 | CIN06257 | | [ADDRESS REDACTED] | | | | | | | 01/28/2021 | Unsecured | $3,140.98 | $3,140.98 | | | |
| Cred Inc. | 339 | 87-1 | CIN06258 | | [ADDRESS REDACTED] | | | | | | | 11/12/2020 | Unsecured | $30,340.00 | $30,340.00 | | | |
| Cred Inc. | 471 | 166-1 | CIN06282 | | [ADDRESS REDACTED] | | | | | | | 11/20/2020 | Unsecured | $0.00 | Unknown/Unliquidated | | | |
| Cred Inc. | 967 | 756-1 | CIN06283 | | [ADDRESS REDACTED] | | | | | | | 01/17/2021 | Unsecured | $5,563.03 | $5,563.03 | | | |
| Cred Inc. | 279 | 245-1 | CIN06284 | | [ADDRESS REDACTED] | | | | | | | 12/12/2020 | Unsecured | $11,944.00 | $11,944.00 | | | |
| Cred Inc. | 387 | 246-1 | CIN06285 | | [ADDRESS REDACTED] | | | | | | | 12/12/2020 | Unsecured | $6,144.00 | $6,144.00 | | | |
| Cred Inc. | 765 | 762-1 | CIN06286 | | [ADDRESS REDACTED] | | | | | | | 01/18/2021 | Unsecured | $0.00 | 7717.17 plus unknown/unliquidated | | | |
| Cred Inc. | 1216 | | CIN06286 | | [ADDRESS REDACTED] | | | | | | | 01/31/2021 | Unsecured | $0.00 | 6044.94 plus unliquidated | | | |
| Cred Inc. | 438 | 215-1 | CIN06286 | | [ADDRESS REDACTED] | | | | | | | 12/01/2020 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 539 | 273-1 | CIN06286 | | [ADDRESS REDACTED] | | | | | | | 12/22/2020 | Unsecured | $0.00 | Unknown/unliquidated | | | |
| Cred Inc. | 155 | 415-1 | CIN06287 | | [ADDRESS REDACTED] | | | | | | | 01/01/2021 | Unsecured | $0.00 | 50000.00 plus unknown / unliquidated | | | |
| Cred Inc. | 336 | 63 | CIN06287 | | [ADDRESS REDACTED] | | | | | | | 11/11/2020 | Unsecured | $0.00 | 50000.00 plus unknown / unliquidated | | | |
| Cred Inc. | 444 | 145-1 | CIN06288 | | [ADDRESS REDACTED] | | | | | | | 11/17/2020 | Unsecured | $177.75 | $177.75 | | | |
| Cred Inc. | 319 | 230-1 | CIN06289 | | [ADDRESS REDACTED] | | | | | | | 12/08/2020 | Unsecured | $0.00 | 97.00 plus unliquidated | | | |
| Cred Inc. | 1282 | 1032-1 | CIN06341 | | [ADDRESS REDACTED] | | | | | | | 02/09/2021 | Unsecured | $263.31 | $263.31 | | | |
| Cred Inc. | 1197 | 1044-1 | CIN06364 | | [ADDRESS REDACTED] | | | | | | | 02/09/2021 | Unsecured | $15,140.82 | $15,140.82 | | | |
| Cred Inc. | 1116 | 763-1 | CIN06389 | | [ADDRESS REDACTED] | | | | | | | 01/14/2021 | Unsecured | $2,900.00 | $2,900.00 | | | |
| Cred Inc. | 518 | 877-1 | CIN06440 | | [ADDRESS REDACTED] | | | | | | | 01/28/2021 | Unsecured | $1,556.58 | $1,556.58 | | | |
| Cred Inc. | 1230 | 912-1 | CIN06476 | | [ADDRESS REDACTED] | | | | | | | 02/02/2021 | Unsecured | $0.00 | 126 plus unliquidated | | | |
| Cred Inc. | 1311 | 1038-1 | CIN06479 | | [ADDRESS REDACTED] | | | | | | | 02/09/2021 | Unsecured | $6,976.00 | $6,976.00 | | | |
| Cred Inc. | 753 | 902-1 | CIN06526 | | [ADDRESS REDACTED] | | | | | | | 02/01/2021 | Unsecured | $29.29 | $29.29 | | | |
| Cred Inc. | 971 | 958-1 | CIN06526 | | [ADDRESS REDACTED] | | | | | | | 02/06/2021 | Unsecured | $29.87 | $29.87 | | | |
| Cred Inc. | 241 | 1147-1 | CIN06578 | | [ADDRESS REDACTED] | | | | | | | 02/24/2021 | Unsecured | $0.00 | Unknown/unliquidated | | | |
| Cred Inc. | 570 | 527-1 | CIN06603 | | [ADDRESS REDACTED] | | | | | | | 01/06/2021 | Unsecured | $6,569.87 | $6,569.87 | | | |
| Cred Inc. | 798 | 798-1 | CIN06605 | | [ADDRESS REDACTED] | | | | | | | 01/21/2021 | Unsecured | $0.00 | 300.00 plus unknown / unliquidated | | | |
| Cred Inc. | 1223 | 936-1 | CIN06606 | | [ADDRESS REDACTED] | | | | | | | 02/04/2021 | Unsecured | $3,213.00 | $3,213.00 | | | |
| Cred Inc. | 634 | 989-1 | CIN06608 | | [ADDRESS REDACTED] | | | | | | | 02/07/2021 | Unsecured | $18,160.00 | $18,160.00 | | | |
| Cred Inc. | 1202 | 986-1 | CIN06608 | | [ADDRESS REDACTED] | | | | | | | 02/07/2021 | Unsecured | $18,160.00 | $18,160.00 | | | |
| Cred Inc. | 1086 | 883-1 | CONFIDENTIAL OF THE TREASURY | TRIA WHITE | 301 W PRESTON ST RM #409 | | | BALTIMORE | MD | 21201 | | 01/29/2021 | Priority | Unsecured, Withdrawn | | | Withdrawn | |
| Cred Inc. | 303 | 937-1 | CONFIDENTIAL CREDITOR | | [ADDRESS REDACTED] | | | | | | | 02/04/2021 | Unsecured | $0.00 | 2012.17 plus unknown / unliquidated | | | |
| Cred Inc. | 1290 | 1116-1 | CONFIDENTIAL CREDITOR | | [ADDRESS REDACTED] | | | | | | | 02/10/2021 | Unsecured | $0.00 | Unknown / Unliquidated | | | |
| Cred Inc. | 96 | 1138-1 | CONFIDENTIAL CREDITOR | | [ADDRESS REDACTED] | | | | | | | 02/16/2021 | Unsecured | $85.65 | $85.65 | | | |
| Cred Inc. | 1343 | | CONFIDENTIAL CREDITOR | | [ADDRESS REDACTED] | | | | | | | 09/22/2021 | Unsecured | $1,000.00 | $1,000.00 | | | |
| Cred Inc. | 1010 | 1171-1 | CONFIDENTIAL CREDITOR | | [ADDRESS REDACTED] | | | | | | | 04/07/2021 | Priority | $5,000.00 | $2,000.00 | | $3,000.00 | |
| Cred Inc. | 999 | 914-1 | CONFIDENTIAL CREDITOR | | [ADDRESS REDACTED] | | | | | | | 02/02/2021 | Admin Priority | $50,000.00 | | | | $50,000.00 |
| Cred Inc. | 207 | 279-1 | CONFIDENTIAL CREDITOR | | [ADDRESS REDACTED] | | | | | | | 12/24/2020 | Unsecured | $0.00 | 598.87 plus unknown / unliquidated | | | |
| Cred Inc. | 1295 | 1176-1 | CONFIDENTIAL CREDITOR | | [ADDRESS REDACTED] | | | | | | | 04/12/2021 | Unsecured | $250,000.00 | $250,000.00 | | | |
| Cred Inc. | 407 | 326-1 | CONFIDENTIAL CREDITOR | | [ADDRESS REDACTED] | | | | | | | 12/29/2020 | Unsecured | $6,184.00 | $6,184.00 | | | |
| Cred Inc. | 251 | 93-1 | CONFIDENTIAL CREDITOR | | [ADDRESS REDACTED] | | | | | | | 11/12/2020 | Unsecured | $485,289.00 | $485,289.00 | | | |
| Cred Inc. | 1352 | | CONFIDENTIAL CREDITOR | | [ADDRESS REDACTED] | | | | | | | 03/03/2022 | Unsecured | $15,000.00 | $15,000.00 | | | |
| Cred Inc. | 1286 | 1089-1 | CONFIDENTIAL CREDITOR | | [ADDRESS REDACTED] | | | | | | | 02/10/2021 | Unsecured | $43,479.05 | $43,479.05 | | | |
| Cred Inc. | 543 | 916-1 | CONFIDENTIAL CREDITOR | | [ADDRESS REDACTED] | | | | | | | 02/02/2021 | Priority | $209,171.20 | $196,521.20 | | $13,650.00 | |
| Cred Inc. | 1347 | | CONFIDENTIAL CREDITOR | | [ADDRESS REDACTED] | | | | | | | 10/14/2021 | Unsecured | $4,807.65 | $4,807.65 | | | |
| Cred Inc. | 816 | 1201-1 | CONFIDENTIAL WRANGLER INC | | [ADDRESS REDACTED] | | | | | | | 07/08/2021 | Unsecured, Admin Priority | $0.00 | Unknown / unliquidated | | | Unknown / unliquidated |
| Cred Inc. | 1239 | 884-1 | CONTRACT WRANGLER INC | | | | | | | | | 01/29/2021 | Unsecured | $7,871.25 | $7,871.25 | | | |
| Cred Inc. | 1252 | 916-1 | CR FUND I | A SERIES OF AHP INVESTMENTS LP | BELLTOWER FUND GROUP | PO BOX 3217 | | SEATTLE | WA | 98114 | | 01/25/2021 | Unsecured | $275,000.00 | $275,000.00 | | | |
| Cred Inc. | 785 | 764-1 | DEPARTMENT OF TREASURY - IRS | C/O INTERNAL REVENUE SERVICE | PO BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 | | 01/14/2021 | Priority | $123,495.00 | | | $123,495.00 | |
| Cred Inc. | 698 | 1105-1 | DOUGLAS EMMETT 2016, LLC, A DELAWARE LIMITED LIABILITY COMPANY | C/O HINSHAW & CULBERTSON LLP | ATTN: CHARLES G. BRACKINS | 350 SOUTH GRAND AVENUE | SUITE 3600 | LOS ANGELES | CA | 90071 | | 02/10/2021 | Unsecured, Secured | $26,174.60 | 52823.67 plus unknown/unliquidated | $26,174.60 | | |
| Cred Inc. | 614 | 1031-1 | DRAGONFLY INTERNATIONAL HOLDING LIMITED | LINDSAY LIN | 548 MARKET ST # 18424 | | | SAN FRANCISCO | CA | 94104 | | 02/09/2021 | Unsecured | $1,509,986.30 | $1,509,986.30 | | | |
| Cred Inc. | 797 | 1296-1 | FRANCHISE TAX BOARD | C/O BANKRUPTCY SECTION MS A340 | PO BOX 2952 | | | SACRAMENTO | CA | 95812-2952 | | 03/23/2021 | Priority | $806.62 | | | $806.62 | |
| Cred Inc. | 802 | 1093-1 | JST SYSTEMS LLC D/B/A JST CAPITAL LLC | C/O AKERMAN LLP | ATTN: MICHAEL GOLDBERG, ESQ. AND CATHERINE KRETZSCHMAR, ESQ | 201 EAST LAS OLAS BLVD. | SUITE 1800 | FORT LAUDERDALE | FL | 33301 | | 02/10/2021 | Unsecured | $1,243,735.22 | $1,243,735.22 | | | |
| Cred Inc. | 531 | 254-1 | KNOWBE4, INC. | ATTN: MELISSA CRAWFORD | 33 NORTH GARDEN AVE. | SUITE 1200 | | CLEARWATER | FL | 33755 | | 12/15/2020 | Unsecured | $334.35 | $334.35 | | | |
| Cred Inc. | 1337 | 1305-1 | OHIO BUREAU OF WORKERS COMPENSATION | | PO BOX 15567 | | | COLUMBUS | OH | 43215-0567 | | 04/06/2021 | Priority | $0.00 | Unknown--Employer to provide wages info | | Unknown | |
| Cred Inc. | 1071 | 1042-1 | ORACLE CREDIT CORP AND ORACLE AMERICA INC | 5II TO NETSUITE INC ORACLE | BUCHALTER A PROFESSIONAL CORP | SHAWN M CHRISTIANSON | 425 MARKET ST., SUITE 2900 | SAN FRANCISCO | CA | 94105 | | 02/09/2021 | Unsecured | $16,167.78 | $16,167.78 | | | |
| Cred Inc. | 1339 | 1117-1 | STATE OF FLORIDA - DEPARTMENT OF REVENUE | ATTN: FREDERICK F. RUDZIK, ESQ | P.O. BOX 6668 | | | TALLAHASSEE | FL | 32314 | | 02/16/2021 | Unsecured, Priority | $383.14 | $75.00 | | $308.14 | |
| Cred Inc. | 365 | 264-1 | USER CENTERED EXPERIENCES LLC | DEB VOISIN | 95 MOUNTAIN SPRINGS DR | | | SANTA CRUZ | CA | 95060 | | 12/17/2020 | Priority | $6,950.00 | | | $6,950.00 | |



**Claims Register as of 7/8/2022**
Sorted by Claim No.

| Debtor | Claim No. | Court Claim No | Name | Attention | Address 1 | Date Filed | Priority | Total Amount | Unsecured | Secured | Priority | Admin Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cred Inc. | 2 | 437-1 | CIN01357 | | [ADDRESS REDACTED] | 01/02/2021 | Unsecured | $18.72 | $18.72 | | | |
| Cred Inc. | 5 | 51-1 | CIN01585 | | [ADDRESS REDACTED] | 11/10/2020 | Unsecured | $3,519,000.00 | $3,519,000.00 | | | |
| Cred Inc. | 6 | 111-1 | CIN05262 | | [ADDRESS REDACTED] | 11/13/2020 | Unsecured | $168,766.21 | $168,766.21 | | | |
| Cred Inc. | 8 | 15-1 | CIN01597 | | [ADDRESS REDACTED] | 11/06/2020 | Unsecured | $12,808.02 | $12,808.02 | | | |
| Cred Inc. | 9 | | CIN03786 | | [ADDRESS REDACTED] | 01/04/2020 | Unsecured | $1,365.66 | $1,365.66 | | | |
| Cred Inc. | 11 | | CIN00016 | | [ADDRESS REDACTED] | 01/04/2020 | Unsecured | $3,113.18 | $3,113.18 | | | |
| Cred Inc. | 12 | 5-1 | CIN03623 | | [ADDRESS REDACTED] | 11/08/2020 | Unsecured | $145,437.60 | $145,437.60 | | | |
| Cred Inc. | 13 | 430-1 | CIN01729 | | [ADDRESS REDACTED] | 01/02/2021 | Unsecured | $205.00 | $205.00 | | | |
| Cred Inc. | 14 | 32-1 | CIN00399 | | [ADDRESS REDACTED] | 11/09/2020 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 15 | 439-1 | CIN06081 | | [ADDRESS REDACTED] | 01/02/2021 | Unsecured | $640.00 | $640.00 | | | |
| Cred Inc. | 16 | 34-1 | CIN00241 | | [ADDRESS REDACTED] | 11/09/2020 | Unsecured | $0.00 | 800000.00 plus unknown / unliquidated | | | |
| Cred Inc. | 17 | 196-1 | CIN05398 | | [ADDRESS REDACTED] | 11/24/2020 | Unsecured | $8,000.00 | $8,000.00 | | | |
| Cred Inc. | 19 | 425-1 | CIN01824 | | [ADDRESS REDACTED] | 01/01/2021 | Unsecured | $9,210.37 | $9,210.37 | | | |
| Cred Inc. | 22 | 45-1 | CIN00597 | | [ADDRESS REDACTED] | 11/09/2020 | Unsecured | $464,955.76 | $464,955.76 | | | |
| Cred Inc. | 25 | 398-1 | CIN00654 | | [ADDRESS REDACTED] | 12/31/2020 | Unsecured | $494.98 | $494.98 | | | |
| Cred Inc. | 26 | 11-1 | CIN02638 | | [ADDRESS REDACTED] | 11/08/2020 | Unsecured | $29,784.00 | $29,784.00 | | | |
| Cred Inc. | 28 | 5-1 | CIN03623 | | [ADDRESS REDACTED] | 11/08/2020 | Unsecured | $145,437.60 | $145,437.60 | | | |
| Cred Inc. | 35 | 7-1 | CIN03623 | | [ADDRESS REDACTED] | 11/08/2020 | Unsecured | $123,456.00 | $123,456.00 | | | |
| Cred Inc. | 37 | 12-1 | CIN01284 | | [ADDRESS REDACTED] | 11/08/2020 | Unsecured | $14,245.10 | $14,245.10 | | | |
| Cred Inc. | 39 | 46-1 | CIN06124 | | [ADDRESS REDACTED] | 11/09/2020 | Unsecured | $11,798.00 | $11,798.00 | | | |
| Cred Inc. | 42 | 426-1 | CIN06082 | | [ADDRESS REDACTED] | 01/01/2021 | Unsecured | $750.35 | $750.35 | | | |
| Cred Inc. | 44 | 693-1 | CIN00663 | | [ADDRESS REDACTED] | 01/13/2021 | Unsecured | $0.00 | 1621.00 plus unknown / unliquidated | | | |
| Cred Inc. | 45 | 955-1 | CIN00888 | | [ADDRESS REDACTED] | 02/05/2021 | Unsecured | $125,234.85 | $125,234.85 | | | |
| Cred Inc. | 46 | 287-1 | CIN00961 | | [ADDRESS REDACTED] | 12/28/2020 | Unsecured | $14.57 | $14.57 | | | |
| Cred Inc. | 47 | 312-1 | CIN00699 | | [ADDRESS REDACTED] | 12/28/2020 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 48 | 1056-1 | CIN00697 | | [ADDRESS REDACTED] | 02/09/2021 | Unsecured, Admin Priority | $2,065.00 | $2,065.00 | | | $0.00 |
| Cred Inc. | 49 | 117-1 | CIN00705 | | [ADDRESS REDACTED] | 11/14/2020 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 50 | 1158-1 | CIN00582 | | [ADDRESS REDACTED] | 03/17/2021 | Unsecured | $7,257.22 | $7,257.22 | | | |
| Cred Inc. | 51 | 315-1 | CIN01528 | | [ADDRESS REDACTED] | 12/28/2020 | Unsecured | $1,500.00 | $1,500.00 | | | |
| Cred Inc. | 53 | 481-1 | CIN05772 | | [ADDRESS REDACTED] | 01/04/2021 | Unsecured | $34,121.95 | $34,121.95 | | | |
| Cred Inc. | 54 | 384-1 | CIN05975 | | [ADDRESS REDACTED] | 12/30/2020 | Unsecured | $44.20 | $44.20 | | | |
| Cred Inc. | 55 | 391-1 | CIN05772 | | [ADDRESS REDACTED] | 12/30/2020 | Unsecured | $34,121.95 | $34,121.95 | | | |
| Cred Inc. | 56 | 380-1 | CIN01679 | | [ADDRESS REDACTED] | 12/30/2020 | Unsecured | $331.79 | $331.79 | | | |
| Cred Inc. | 57 | 486-1 | CIN05179 | | [ADDRESS REDACTED] | 01/04/2021 | Unsecured | $390.00 | $390.00 | | | |
| Cred Inc. | 58 | 459-1 | CIN05198 | | [ADDRESS REDACTED] | 01/03/2021 | Unsecured | $19.70 | $19.70 | | | |
| Cred Inc. | 59 | 538-1 | CIN05658 | | [ADDRESS REDACTED] | 01/09/2021 | Unsecured | $70.40 | $70.40 | | | |
| Cred Inc. | 60 | 605-1 | CIN05039 | | [ADDRESS REDACTED] | 01/09/2021 | Unsecured | $217.36 | $217.36 | | | |
| Cred Inc. | 63 | 586-1 | CIN05891 | | [ADDRESS REDACTED] | 01/08/2021 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 64 | 484-1 | CIN07803 | | [ADDRESS REDACTED] | 01/04/2021 | Unsecured | $1,487.61 | $1,487.61 | | | |
| Cred Inc. | 65 | 581-1 | CIN01836 | | [ADDRESS REDACTED] | 01/08/2021 | Unsecured | $12,810.80 | $12,810.80 | | | |
| Cred Inc. | 66 | 456-1 | CIN01997 | | [ADDRESS REDACTED] | 01/03/2021 | Unsecured | $0.00 | 1452.36 plus unknown / unliquidated | | | |
| Cred Inc. | 67 | 359-1 | CIN05377 | | [ADDRESS REDACTED] | 12/29/2020 | Unsecured | $7,935.00 | $7,935.00 | | | |
| Cred Inc. | 68 | 583-1 | CIN02004 | | [ADDRESS REDACTED] | 01/08/2021 | Unsecured | $2,025.72 | $2,025.72 | | | |
| Cred Inc. | 69 | 462-1 | CIN00707 | | [ADDRESS REDACTED] | 01/04/2021 | Priority | $0.00 | | | Unknown / unliquidated | |
| Cred Inc. | 70 | 469-1 | CIN05084 | | [ADDRESS REDACTED] | 01/04/2021 | Unsecured | $4,511.54 | $4,511.54 | | | |
| Cred Inc. | 71 | 329-1 | CIN00590 | | [ADDRESS REDACTED] | 12/29/2020 | Unsecured | $12,474.88 | $12,474.88 | | | |
| Cred Inc. | 72 | 943-1 | CIN00597 | | [ADDRESS REDACTED] | 01/26/2021 | Unsecured | $467,972.50 | $467,972.50 | | | |
| Cred Inc. | 73 | 584-1 | CIN02051 | | [ADDRESS REDACTED] | 01/08/2021 | Unsecured | $0.00 | 1069.58 plus unknown / unliquidated | | | |
| Cred Inc. | 78 | 19-1 | CIN01472 | | [ADDRESS REDACTED] | 11/08/2020 | Unsecured | $5,000.00 | $5,000.00 | | | |
| Cred Inc. | 79 | 21-1 | CIN01578 | | [ADDRESS REDACTED] | 11/08/2020 | Unsecured | $7,668.00 | $7,668.00 | | | |
| Cred Inc. | 80 | 504-1 | CIN00606 | | [ADDRESS REDACTED] | 01/05/2021 | Secured | $0.00 | | $0.00 | 6814.65 plus unknown / unliquidated | |
| Cred Inc. | 81 | 23-1 | CIN01612 | | [ADDRESS REDACTED] | 11/08/2020 | Unsecured | $8,000.00 | $8,000.00 | | | |
| Cred Inc. | 82 | 704-1 | CIN05289 | | [ADDRESS REDACTED] | 01/14/2021 | Unsecured | $2,081,467.50 | $2,081,467.50 | | | |
| Cred Inc. | 83 | 709-1 | CIN01719 | | [ADDRESS REDACTED] | 01/14/2021 | Unsecured | $560.43 | $560.43 | | | |
| Cred Inc. | 88 | 403-1 | CIN00716 | | [ADDRESS REDACTED] | 12/31/2020 | Unsecured | $15,650.44 | $15,650.44 | | | |
| Cred Inc. | 89 | 14-1 | CIN05172 | | [ADDRESS REDACTED] | 11/08/2020 | Unsecured | $0.00 | 110656.40 plus unknown / unliquidated | | | |
| Cred Inc. | 90 | 298-1 | CIN00719 | | [ADDRESS REDACTED] | 12/28/2020 | Unsecured | $1,530.00 | $1,530.00 | | | |
| Cred Inc. | 91 | 27-1 | CIN05195 | | [ADDRESS REDACTED] | 11/08/2020 | Unsecured | $51,028.80 | $51,028.80 | | | |
| Cred Inc. | 93 | 10-1 | CIN01730 | | [ADDRESS REDACTED] | 11/08/2020 | Unsecured | $40,465.61 | $40,465.61 | | | |
| Cred Inc. | 95 | 730-1 | CIN06229 | | [ADDRESS REDACTED] | 01/15/2021 | Unsecured | $30,642.75 | $30,642.75 | | | |
| Cred Inc. | 96 | 1138-1 | CONFIDENTIAL CREDITOR | | [ADDRESS REDACTED] | 02/16/2021 | Unsecured | $85.65 | $85.65 | | | |
| Cred Inc. | 97 | 13-1 | CIN05314 | | [ADDRESS REDACTED] | 11/08/2020 | Unsecured, Priority | $0.00 | 94000.00 plus unknown / unliquidated | | 13173.00 plus unknown / unliquidated | |
| Cred Inc. | 98 | 9-1 | CIN05375 | | [ADDRESS REDACTED] | 11/08/2020 | Unsecured | $233.67 | $233.67 | | | |
| Cred Inc. | 101 | 20-1 | CIN05593 | | [ADDRESS REDACTED] | 11/08/2020 | Unsecured | $11,200.00 | $11,200.00 | | | |
| Cred Inc. | 102 | 38-1 | CIN01140 | | [ADDRESS REDACTED] | 11/09/2020 | Unsecured | $0.00 | 92000.00 plus unknown / unliquidated | | | |
| Cred Inc. | 103 | 41-1 | CIN01140 | | [ADDRESS REDACTED] | 11/09/2020 | Unsecured | $92,000.00 | $92,000.00 | | | |
| Cred Inc. | 105 | 4-1 | CIN04926 | | [ADDRESS REDACTED] | 11/08/2020 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 111 | 925-1 | CIN00752 | | [ADDRESS REDACTED] | 02/03/2021 | Unsecured | $2,646.20 | $2,646.20 | | | |
| Cred Inc. | 112 | 443-1 | CIN02149 | | [ADDRESS REDACTED] | 01/02/2021 | Unsecured | $2,577.59 | $2,577.59 | | | |
| Cred Inc. | 113 | 309-1 | CIN00609 | | [ADDRESS REDACTED] | 12/28/2020 | Unsecured | $3,013.69 | $3,013.69 | | | |
| Cred Inc. | 115 | 58-1 | CIN00610 | | [ADDRESS REDACTED] | 11/11/2020 | Unsecured | $0.00 | 37836.79 plus unknown / unliquidated | | | |
| Cred Inc. | 116 | 646-1 | CIN00610 | | [ADDRESS REDACTED] | 01/11/2021 | Unsecured | $0.00 | 31031.39 plus unknown / unliquidated | | | |
| Cred Inc. | 117 | 566-1 | CIN00771 | | [ADDRESS REDACTED] | 01/06/2021 | Unsecured | $0.00 | Blank | | | |
| Cred Inc. | 118 | 85-1 | CIN00611 | | [ADDRESS REDACTED] | 11/12/2020 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 119 | 978-1 | CIN00611 | | [ADDRESS REDACTED] | 02/07/2021 | Unsecured | $15,743.32 | $15,743.32 | | | |
| Cred Inc. | 121 | 589-1 | CIN02177 | | [ADDRESS REDACTED] | 01/08/2021 | Unsecured | $0.00 | 116.92 plus unknown / unliquidated | | | |
| Cred Inc. | 122 | 1174-1 | CIN00616 | | [ADDRESS REDACTED] | 04/10/2021 | Unsecured | $2,000.00 | $2,000.00 | | | |
| Cred Inc. | 123 | 710-1 | CIN02177 | | [ADDRESS REDACTED] | 01/14/2021 | Unsecured | $0.00 | 114.68 plus unknown / unliquidated | | | |
| Cred Inc. | 124 | 170-1 | CIN00625 | | [ADDRESS REDACTED] | 11/21/2020 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 125 | 171-1 | CIN00626 | | [ADDRESS REDACTED] | 11/21/2020 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 126 | 172-1 | CIN00626 | | [ADDRESS REDACTED] | 11/21/2020 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 129 | 290-1 | CIN00639 | | [ADDRESS REDACTED] | 12/28/2020 | Unsecured | $10.59 | $10.59 | | | |
| Cred Inc. | 130 | 512-1 | CIN00643 | | [ADDRESS REDACTED] | 01/06/2021 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 133 | 1094-1 | CIN00838 | | [ADDRESS REDACTED] | 02/04/2021 | Unsecured | $7,782.94 | $7,782.94 | | | |
| Cred Inc. | 134 | 412-1 | CIN03622 | | [ADDRESS REDACTED] | 12/31/2020 | Unsecured | $0.00 | 50767.96 plus unknown / unliquidated | | | |
| Cred Inc. | 135 | 144-1 | CIN03627 | | [ADDRESS REDACTED] | 11/16/2020 | Secured | $17,625.44 | | $17,625.44 | | |
| Cred Inc. | 136 | 405-1 | CIN03647 | | [ADDRESS REDACTED] | 12/31/2020 | Unsecured | $15,341.74 | $15,341.74 | | | |
| Cred Inc. | 138 | 433-1 | CIN03793 | | [ADDRESS REDACTED] | 01/02/2021 | Unsecured, Admin Priority | $0.00 | Unknown / unliquidated | | | Unknown / unliquidated |
| Cred Inc. | 139 | 421-1 | CIN02211 | | [ADDRESS REDACTED] | 01/01/2021 | Unsecured | $14.00 | $14.00 | | | |
| Cred Inc. | 141 | 455-1 | CIN03843 | | [ADDRESS REDACTED] | 01/03/2021 | Unsecured | $9,964.00 | $9,964.00 | | | |
| Cred Inc. | 142 | 747-1 | CIN03865 | | [ADDRESS REDACTED] | 01/13/2021 | Priority | $12,418.84 | | | $12,418.84 | |
| Cred Inc. | 143 | 451-1 | CIN04184 | | [ADDRESS REDACTED] | 01/03/2021 | Unsecured | $972.56 | $972.56 | | | |
| Cred Inc. | 146 | 100-1 | CIN01103 | | [ADDRESS REDACTED] | 11/13/2020 | Unsecured | $69,179.05 | $69,179.05 | | | |
| Cred Inc. | 147 | 444-1 | CIN04967 | | [ADDRESS REDACTED] | 01/02/2021 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 148 | 420-1 | CIN04964 | | [ADDRESS REDACTED] | 01/01/2021 | Unsecured | $401.10 | $401.10 | | | |
| Cred Inc. | 149 | 419-1 | CIN04964 | | [ADDRESS REDACTED] | 01/01/2021 | Unsecured | $2,680.00 | $2,680.00 | | | |
| Cred Inc. | 150 | 65-1 | CIN01166 | | [ADDRESS REDACTED] | 11/11/2020 | Unsecured | $100,000.00 | $100,000.00 | | | |
| Cred Inc. | 152 | 406-1 | CIN01255 | | [ADDRESS REDACTED] | 12/31/2020 | Unsecured | $1,552.54 | $1,552.54 | | | |
| Cred Inc. | 153 | 547-1 | CIN03891 | | [ADDRESS REDACTED] | 01/07/2021 | Unsecured | $40,325.58 | $40,325.58 | | | |


| Debtor | Claim No. | Court Claim No | Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date Filed | Priority | Total Amount | Unsecured | Secured | Priority | Admin Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cred Inc. | 155 | 415-1 | CIN06287 | | [ADDRESS REDACTED] | | | | | | | 01/01/2021 | Unsecured | $0.00 | 50000.00 plus unknown / unliquidated | | | |
| Cred Inc. | 156 | 440-1 | CIN03972 | | [ADDRESS REDACTED] | | | | | | | 01/02/2021 | Unsecured | $4,526.84 | $4,526.84 | | | |
| Cred Inc. | 157 | 441-1 | CIN03972 | | [ADDRESS REDACTED] | | | | | | | 01/02/2021 | Unsecured | $4,526.84 | $4,526.84 | | | |
| Cred Inc. | 158 | 155-1 | CIN04007 | | [ADDRESS REDACTED] | | | | | | | 11/18/2020 | Unsecured | $0.00 | 160.00 plus unknown / unliquidated | | | |
| Cred Inc. | 159 | 39-1 | CIN02513 | | [ADDRESS REDACTED] | | | | | | | 11/09/2020 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 160 | 387-1 | CIN02114 | | [ADDRESS REDACTED] | | | | | | | 01/01/2021 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 161 | 37-1 | CIN04990 | | [ADDRESS REDACTED] | | | | | | | 11/09/2020 | Unsecured, Priority | $15,972.00 | $2,322.00 | | $13,650.00 | |
| Cred Inc. | 163 | 31-1 | CIN03462 | | [ADDRESS REDACTED] | | | | | | | 11/09/2020 | Secured | $0.00 | | 550000.00 plus unknown / unliquidated | | |
| Cred Inc. | 165 | 194-1 | CIN02333 | | [ADDRESS REDACTED] | | | | | | | 11/20/2020 | Priority | $3,916.63 | | | $3,916.63 | |
| Cred Inc. | 166 | 573-1 | CIN02394 | | [ADDRESS REDACTED] | | | | | | | 01/08/2021 | Unsecured | $0.00 | 7295.49 plus unknown / unliquidated | | | |
| Cred Inc. | 167 | 30-1 | CIN02114 | | [ADDRESS REDACTED] | | | | | | | 11/09/2020 | Unsecured | $16,300.00 | $16,300.00 | | | |
| Cred Inc. | 168 | 577-1 | CIN02401 | | [ADDRESS REDACTED] | | | | | | | 01/08/2021 | Unsecured | $1,012.64 | $1,012.64 | | | |
| Cred Inc. | 169 | 450-1 | CIN02462 | | [ADDRESS REDACTED] | | | | | | | 01/03/2021 | Unsecured | $0.00 | Withdrawn | | | |
| Cred Inc. | 170 | 446-1 | CIN02496 | | [ADDRESS REDACTED] | | | | | | | 01/03/2021 | Unsecured | $1,612.12 | $1,612.12 | | | |
| Cred Inc. | 171 | 33-1 | CIN03663 | | [ADDRESS REDACTED] | | | | | | | 11/09/2020 | Unsecured | $2,000.00 | $2,000.00 | | | |
| Cred Inc. | 172 | 55-1 | CIN00072 | | [ADDRESS REDACTED] | | | | | | | 11/10/2020 | Unsecured | $31,823.00 | $31,823.00 | | | |
| Cred Inc. | 174 | 50-1 | CIN02254 | | [ADDRESS REDACTED] | | | | | | | 11/10/2020 | Unsecured | $0.00 | 561.97 plus unknown/unliquidated | | | |
| Cred Inc. | 175 | 49-1 | CIN02312 | | [ADDRESS REDACTED] | | | | | | | 11/10/2020 | Unsecured | $40,512.03 | $40,512.03 | | | |
| Cred Inc. | 176 | 454-1 | CIN02604 | | [ADDRESS REDACTED] | | | | | | | 01/03/2021 | Unsecured | $114.08 | $114.08 | | | |
| Cred Inc. | 179 | 57-1 | CIN03136 | | [ADDRESS REDACTED] | | | | | | | 11/10/2020 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 181 | 542-1 | CIN03323 | | [ADDRESS REDACTED] | | | | | | | 01/07/2021 | Unsecured | $1,908.46 | $1,908.46 | | | |
| Cred Inc. | 182 | 331-1 | CIN04107 | | [ADDRESS REDACTED] | | | | | | | 12/29/2020 | Unsecured | $0.00 | 786.27 plus unknown / unliquidated | | | |
| Cred Inc. | 183 | 53-1 | CIN03944 | | [ADDRESS REDACTED] | | | | | | | 11/10/2020 | Unsecured | $45,723.16 | $45,723.16 | | | |
| Cred Inc. | 185 | 71-1 | CIN03148 | | [ADDRESS REDACTED] | | | | | | | 11/11/2020 | Priority | $2,245.00 | | | $2,245.00 | |
| Cred Inc. | 186 | 54-1 | CIN03462 | | [ADDRESS REDACTED] | | | | | | | 11/10/2020 | Unsecured | $0.00 | 550000.00 plus unknown/liquidated | | | |
| Cred Inc. | 188 | | CIN05173 | | [ADDRESS REDACTED] | | | | | | | 11/11/2020 | Unsecured | $69,485.08 | $69,485.08 | | | |
| Cred Inc. | 189 | 336-1 | CIN04194 | | [ADDRESS REDACTED] | | | | | | | 12/29/2020 | Admin Priority | $0.00 | Unknown / unliquidated | | | 40.00 plus unknown / unliquidated |
| Cred Inc. | 190 | 410-1 | CIN04211 | | [ADDRESS REDACTED] | | | | | | | 12/31/2020 | Unsecured | $0.00 | 13200.00 plus unknown / unliquidated | | | |
| Cred Inc. | 191 | 558-1 | CIN04261 | | [ADDRESS REDACTED] | | | | | | | 01/07/2021 | Unsecured | $52.25 | $52.25 | | | |
| Cred Inc. | 192 | 401-1 | CIN04271 | | [ADDRESS REDACTED] | | | | | | | 12/31/2020 | Unsecured | $113.81 | $113.81 | | | |
| Cred Inc. | 193 | 556-1 | CIN04345 | | [ADDRESS REDACTED] | | | | | | | 01/07/2021 | Unsecured | $93,341.68 | $93,341.68 | | | |
| Cred Inc. | 194 | 546-1 | CIN04481 | | [ADDRESS REDACTED] | | | | | | | 01/07/2021 | Unsecured | $491.75 | $491.75 | | | |
| Cred Inc. | 195 | 702-1 | CIN04493 | | [ADDRESS REDACTED] | | | | | | | 01/14/2021 | Unsecured | $54,982.60 | $54,982.60 | | | |
| Cred Inc. | 196 | 189-1 | CIN05634 | | [ADDRESS REDACTED] | | | | | | | 11/24/2020 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 197 | 293-1 | CIN01558 | | [ADDRESS REDACTED] | | | | | | | 12/28/2020 | Unsecured | $5,296.12 | $5,296.12 | | | |
| Cred Inc. | 198 | 285-1 | CIN01625 | | [ADDRESS REDACTED] | | | | | | | 12/28/2020 | Secured | $0.00 | Unknown / unliquidated | Unknown / unliquidated | | |
| Cred Inc. | 199 | 343-1 | CIN03535 | | [ADDRESS REDACTED] | | | | | | | 12/29/2020 | Unsecured | $204.14 | $204.14 | | | |
| Cred Inc. | 200 | 351-1 | CIN05340 | | [ADDRESS REDACTED] | | | | | | | 12/29/2020 | Unsecured | $13,076.46 | $13,076.46 | | | |
| Cred Inc. | 201 | 280-1 | CIN03778 | | [ADDRESS REDACTED] | | | | | | | 12/24/2020 | Unsecured | $400,706.93 | $400,706.93 | | | |
| Cred Inc. | 202 | 161-1 | CIN01747 | | [ADDRESS REDACTED] | | | | | | | 11/19/2020 | Unsecured | $0.00 | 34030.05 plus unknown/unliquidated | | | |
| Cred Inc. | 203 | 156-1 | CIN01326 | | [ADDRESS REDACTED] | | | | | | | 11/19/2020 | Unsecured | $1,546.05 | $1,546.05 | | | |
| Cred Inc. | 204 | 80-1 | CIN06055 | | [ADDRESS REDACTED] | | | | | | | 11/12/2020 | Unsecured | $0.00 | 166400.00 plus unknown/unliquidated | | | |
| Cred Inc. | 205 | 134-1 | CIN03972 | | [ADDRESS REDACTED] | | | | | | | 11/16/2020 | Unsecured | $2,810.00 | $2,810.00 | | | |
| Cred Inc. | 206 | 99-1 | CIN01101 | | [ADDRESS REDACTED] | | | | | | | 11/13/2020 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 207 | 279-1 | CONFIDENTIAL CREDITOR | | [ADDRESS REDACTED] | | | | | | | 12/24/2020 | Unsecured | $0.00 | 598.87 plus unknown / unliquidated | | | |
| Cred Inc. | 209 | 105-1 | CIN02114 | | [ADDRESS REDACTED] | | | | | | | 11/13/2020 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 213 | 62-1 | CIN02444 | | [ADDRESS REDACTED] | | | | | | | 11/11/2020 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 215 | 342-1 | CIN02117 | | [ADDRESS REDACTED] | | | | | | | 12/29/2020 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 216 | 205-1 | CIN02444 | | [ADDRESS REDACTED] | | | | | | | 11/25/2020 | Unsecured | $0.00 | 158993.00 plus unknown / unliquidated | | | |
| Cred Inc. | 217 | 338-1 | CIN02482 | | [ADDRESS REDACTED] | | | | | | | 12/29/2020 | Unsecured | $93.71 | $93.71 | | | |
| Cred Inc. | 218 | 301-1 | CIN01801 | | [ADDRESS REDACTED] | | | | | | | 12/28/2020 | Unsecured | $0.00 | 22552.00 plus unknown / unliquidated | | | |
| Cred Inc. | 220 | | CIN02547 | | [ADDRESS REDACTED] | | | | | | | 01/04/2021 | Unsecured | $0.00 | Blank | | | |
| Cred Inc. | 221 | 480-1 | CIN03721 | | [ADDRESS REDACTED] | | | | | | | 01/04/2021 | Unsecured | $11,817.27 | $11,817.27 | | | |
| Cred Inc. | 222 | 365-1 | CIN04038 | | [ADDRESS REDACTED] | | | | | | | 12/29/2020 | Unsecured | $19,835.29 | $19,835.29 | | | |
| Cred Inc. | 224 | 497-1 | CIN03880 | | [ADDRESS REDACTED] | | | | | | | 01/05/2021 | Unsecured | $33,693.57 | $33,693.57 | | | |
| Cred Inc. | 225 | 112-1 | CIN02712 | | [ADDRESS REDACTED] | | | | | | | 11/13/2020 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 226 | 341-1 | CIN03163 | | [ADDRESS REDACTED] | | | | | | | 12/29/2020 | Unsecured | $8.04 | $8.04 | | | |
| Cred Inc. | 228 | 230-1 | CIN04066 | | [ADDRESS REDACTED] | | | | | | | 12/16/2020 | Unsecured | $17,853.29 | $17,853.29 | | | |
| Cred Inc. | 229 | 375-1 | CIN04221 | | [ADDRESS REDACTED] | | | | | | | 12/29/2020 | Unsecured | $744.01 | $744.01 | | | |
| Cred Inc. | 230 | 345-1 | CIN04291 | | [ADDRESS REDACTED] | | | | | | | 12/29/2020 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 232 | 249-1 | CIN04890 | | [ADDRESS REDACTED] | | | | | | | 12/14/2020 | Unsecured | $533.87 | $533.87 | | | |
| Cred Inc. | 233 | | CIN05038 | | [ADDRESS REDACTED] | | | | | | | 01/11/2021 | Unsecured | $24,314.86 | $24,314.86 | | | |
| Cred Inc. | 236 | 188-1 | CIN04342 | | [ADDRESS REDACTED] | | | | | | | 11/24/2020 | Unsecured | $0.00 | 403.47 plus unknown / unliquidated | | | |
| Cred Inc. | 237 | | CIN05728 | | [ADDRESS REDACTED] | | | | | | | 01/11/2021 | Unsecured | $4,182.00 | $4,182.00 | | | |
| Cred Inc. | 239 | 568-1 | CIN06577 | | [ADDRESS REDACTED] | | | | | | | 01/06/2021 | Unsecured, Priority | $48,077.00 | $46,277.00 | | $1,800.00 | |
| Cred Inc. | 240 | 68-1 | CIN02660 | | [ADDRESS REDACTED] | | | | | | | 11/11/2020 | Unsecured | $115.00 | $115.00 | | | |
| Cred Inc. | 241 | 1147-1 | CIN06578 | | [ADDRESS REDACTED] | | | | | | | 01/08/2021 | Unsecured | $0.00 | Unknown/unliquidated | | | |
| Cred Inc. | 242 | 340-1 | CIN05565 | | [ADDRESS REDACTED] | | | | | | | 12/29/2020 | Admin Priority | $0.00 | 54594.80 plus unknown / unliquidated | | | 362.48 plus unknown / unliquidated |
| Cred Inc. | 244 | 92-1 | CIN02494 | | [ADDRESS REDACTED] | | | | | | | 11/12/2020 | Unsecured | $0.00 | 1057.98 plus unknown / unliquidated | | | |
| Cred Inc. | 245 | | CIN03141 | | [ADDRESS REDACTED] | | | | | | | 01/19/2021 | Unsecured | $26,444.43 | $26,444.43 | | | |
| Cred Inc. | 246 | 186-1 | CIN01801 | | [ADDRESS REDACTED] | | | | | | | 11/23/2020 | Unsecured | $0.00 | 24516.00 plus unknown / unliquidated | | | |
| Cred Inc. | 247 | 747-1 | CIN01393 | | [ADDRESS REDACTED] | | | | | | | 01/17/2021 | Unsecured | $1,600.30 | $1,600.30 | | | |
| Cred Inc. | 248 | 91-1 | CIN03101 | | [ADDRESS REDACTED] | | | | | | | 11/12/2020 | Priority | $2,400,000.00 | $2,300,000.00 | | $100,000.00 | |
| Cred Inc. | 249 | 932-1 | CIN01695 | | [ADDRESS REDACTED] | | | | | | | 02/04/2021 | Priority | $4,471.78 | | | $4,471.78 | |
| Cred Inc. | 251 | 93-1 | CONFIDENTIAL CREDITOR | | [ADDRESS REDACTED] | | | | | | | 11/12/2020 | Unsecured | $485,289.00 | $485,289.00 | | | |
| Cred Inc. | 252 | 548-1 | CIN01592 | | [ADDRESS REDACTED] | | | | | | | 01/07/2021 | Unsecured | $0.00 | Unknown/unliquidated | | | |
| Cred Inc. | 253 | 151-1 | CIN03132 | | [ADDRESS REDACTED] | | | | | | | 11/18/2020 | Priority | $0.00 | Unknown / unliquidated | | 3200.00 plus unknown / unliquidated | |
| Cred Inc. | 254 | 95-1 | CIN03136 | | [ADDRESS REDACTED] | | | | | | | 11/12/2020 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 255 | 206-1 | CIN03139 | | [ADDRESS REDACTED] | | | | | | | 11/25/2020 | Unsecured | $26.07 | $26.07 | | | |
| Cred Inc. | 256 | 150-1 | CIN03132 | | [ADDRESS REDACTED] | | | | | | | 11/18/2020 | Unsecured | $0.00 | 3200.00 plus unknown / unliquidated | | | |
| Cred Inc. | 257 | 86-1 | CIN03231 | | [ADDRESS REDACTED] | | | | | | | 11/12/2020 | Unsecured | $196.46 | $196.46 | | | |
| Cred Inc. | 258 | 516-1 | CIN06056 | | [ADDRESS REDACTED] | | | | | | | 01/06/2021 | Unsecured | $0.00 | 395536.58 plus unknown / unliquidated | | | |
| Cred Inc. | 259 | 545-1 | CIN02603 | | [ADDRESS REDACTED] | | | | | | | 01/07/2021 | Unsecured | $230.73 | $230.73 | | | |
| Cred Inc. | 260 | 738-1 | CIN05164 | | [ADDRESS REDACTED] | | | | | | | 01/16/2021 | Unsecured | $173.54 | $173.54 | | | |
| Cred Inc. | 264 | 671-1 | CIN05189 | | [ADDRESS REDACTED] | | | | | | | 01/13/2021 | Unsecured | $0.00 | Unknown/Unliquidated | | | |
| Cred Inc. | 265 | 158-1 | CIN04314 | | [ADDRESS REDACTED] | | | | | | | 11/19/2020 | Unsecured | $39,640.70 | $39,640.70 | | | |
| Cred Inc. | 266 | | CIN06002 | | [ADDRESS REDACTED] | | | | | | | 02/03/2021 | Unsecured | $19,911.47 | $19,911.47 | | | |
| Cred Inc. | 268 | 176-1 | CIN04393 | | [ADDRESS REDACTED] | | | | | | | 11/22/2020 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 269 | 1059-1 | CIN05206 | | [ADDRESS REDACTED] | | | | | | | 02/09/2021 | Unsecured | $323,147.48 | $323,147.48 | | | |



| Debtor | Claim No. | Court Claim No. | Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date Filed | Priority | Total Amount | Unsecured | Secured | Priority | Admin Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cred Inc. | 271 | 538-1 CIN06056 | | | [ADDRESS REDACTED] | | | | | | | 01/06/2021 | Unsecured | $0.00 | 399071.33 plus unknown / unliquidated | | | |
| Cred Inc. | 272 | 1097-1 CIN05205 | | | [ADDRESS REDACTED] | | | | | | | 02/10/2021 | Unsecured | $1,153,238.07 | $1,153,238.07 | | | |
| Cred Inc. | 273 | 549-1 CIN01799 | | | [ADDRESS REDACTED] | | | | | | | 01/07/2021 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 275 | 541-1 CIN04236 | | | [ADDRESS REDACTED] | | | | | | | 01/07/2021 | Unsecured | $0.00 | 246.53 plus unknown / unliquidated | | | |
| Cred Inc. | 278 | 715-1 CIN05314 | | | [ADDRESS REDACTED] | | | | | | | 01/16/2021 | Unsecured | $95,296.46 | $95,296.46 | | | |
| Cred Inc. | 279 | 245-1 CIN06284 | | | [ADDRESS REDACTED] | | | | | | | 12/12/2020 | Unsecured | $11,944.00 | $11,944.00 | | | |
| Cred Inc. | 280 | 739-1 CIN05357 | | | [ADDRESS REDACTED] | | | | | | | 01/16/2021 | Unsecured | $1,241.00 | $1,241.00 | | | |
| Cred Inc. | 281 | 317-1 CIN02673 | | | [ADDRESS REDACTED] | | | | | | | 12/29/2020 | Admin Priority | $1,500.00 | | | 1500.00 plus unknown / unliquidated | $1,500.00 |
| Cred Inc. | 282 | CIN05451 | | | [ADDRESS REDACTED] | | | | | | | 01/11/2021 | Unsecured | $1,317.17 | $1,317.17 | | | |
| Cred Inc. | 283 | 630-1 CIN01747 | | | [ADDRESS REDACTED] | | | | | | | 01/10/2020 | Unsecured | $0.00 | 33373.14 plus unknown/unliquidated | | | |
| Cred Inc. | 284 | 1013-1 CIN05472 | | | [ADDRESS REDACTED] | | | | | | | 02/08/2021 | Unsecured | $0.00 | Unknown/Unliquidated | | | |
| Cred Inc. | 285 | 893-1 CIN05465 | | | [ADDRESS REDACTED] | | | | | | | 01/31/2021 | Unsecured | $751.66 | $751.66 | | | |
| Cred Inc. | 286 | 798-1 CIN06605 | | | [ADDRESS REDACTED] | | | | | | | 01/21/2021 | Unsecured | $0.00 | 300.00 plus unknown / unliquidated | | | |
| Cred Inc. | 287 | 511-1 CIN06067 | | | [ADDRESS REDACTED] | | | | | | | 01/06/2021 | Unsecured | $1,568.41 | $1,568.41 | | | |
| Cred Inc. | 288 | 1002-1 CIN05530 | | | [ADDRESS REDACTED] | | | | | | | 02/08/2021 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 289 | 977-1 CIN06069 | | | [ADDRESS REDACTED] | | | | | | | 02/07/2021 | Unsecured | $2,153.48 | $2,153.48 | | | |
| Cred Inc. | 290 | 602-1 CIN02585 | | | [ADDRESS REDACTED] | | | | | | | 01/08/2021 | Unsecured | $1,012.87 | $1,012.87 | | | |
| Cred Inc. | 291 | 969-1 CIN05586 | | | [ADDRESS REDACTED] | | | | | | | 02/06/2021 | Unsecured | $12,076.68 | $12,076.68 | | | |
| Cred Inc. | 293 | 641-1 CIN06112 | | | [ADDRESS REDACTED] | | | | | | | 01/10/2021 | Unsecured | $15,712.00 | $15,712.00 | | | |
| Cred Inc. | 294 | 552-1 CIN02787 | | | [ADDRESS REDACTED] | | | | | | | 01/07/2021 | Unsecured | $0.00 | 68.84 plus unknown / unliquidated | | | |
| Cred Inc. | 295 | 802-1 CIN06124 | | | [ADDRESS REDACTED] | | | | | | | 01/22/2021 | Unsecured | $16,741.17 | $16,741.17 | | | |
| Cred Inc. | 296 | 639-1 CIN05941 | | | [ADDRESS REDACTED] | | | | | | | 01/10/2021 | Unsecured | $0.00 | 16161.54 plus unknown / unliquidated | | | |
| Cred Inc. | 297 | 974-1 CIN06125 | | | [ADDRESS REDACTED] | | | | | | | 02/07/2021 | Unsecured | $107.24 | $107.24 | | | |
| Cred Inc. | 298 | 834-1 CIN06185 | | | [ADDRESS REDACTED] | | | | | | | 01/24/2021 | Unsecured | $97.08 | $97.08 | | | |
| Cred Inc. | 299 | 102-1 CIN03045 | | | [ADDRESS REDACTED] | | | | | | | 11/13/2020 | Unsecured | $1,576.38 | $1,576.38 | | | |
| Cred Inc. | 300 | 427-1 CIN03507 | | | [ADDRESS REDACTED] | | | | | | | 01/01/2021 | Priority | $20,929.00 | Unsecured, $17,904.00 | | $3,025.00 | |
| Cred Inc. | 301 | 604-1 CIN06147 | | | [ADDRESS REDACTED] | | | | | | | 01/09/2021 | Unsecured | $0.00 | 415404.70 plus unknown / unliquidated | | | |
| Cred Inc. | 302 | 214-1 CIN03062 | | | [ADDRESS REDACTED] | | | | | | | 11/30/2020 | Unsecured | $840.12 | $840.12 | | | |
| Cred Inc. | 303 | 937-1 CONFIDENTIAL CREDITOR | | | [ADDRESS REDACTED] | | | | | | | 02/04/2021 | Unsecured | $0.00 | 2012.17 plus unknown / unliquidated | | | |
| Cred Inc. | 304 | 66-1 CIN03169 | | | [ADDRESS REDACTED] | | | | | | | 11/11/2020 | Unsecured | $10,835.77 | $10,835.77 | | | |
| Cred Inc. | 305 | 935-1 CIN06171 | | | [ADDRESS REDACTED] | | | | | | | 02/04/2021 | Unsecured | $1,383.05 | $1,383.05 | | | |
| Cred Inc. | 306 | 891-1 CIN06174 | | | [ADDRESS REDACTED] | | | | | | | 01/31/2021 | Unsecured | $140,092.92 | $140,092.92 | | | |
| Cred Inc. | 307 | 146-1 CIN03370 | | | [ADDRESS REDACTED] | | | | | | | 11/18/2020 | Unsecured | $0.00 | 79418.35 plus unknown / unliquidated | | | |
| Cred Inc. | 308 | 98-1 CIN06436 | | | [ADDRESS REDACTED] | | | | | | | 11/13/2020 | Unsecured | $0.00 | 155417.00 plus unknown / unliquidated | | | |
| Cred Inc. | 309 | 146-1 CIN04640 | | | [ADDRESS REDACTED] | | | | | | | 11/13/2020 | Unsecured | $580.00 | $580.00 | | | |
| Cred Inc. | 310 | 70-1 CIN04708 | | | [ADDRESS REDACTED] | | | | | | | 11/11/2020 | Priority | $5,626.00 | | | $5,626.00 | |
| Cred Inc. | 311 | 640-1 CIN05941 | | | [ADDRESS REDACTED] | | | | | | | 01/10/2021 | Unsecured | $0.00 | 16161.54 plus unknown / unliquidated | | | |
| Cred Inc. | 312 | 219-1 CIN04717 | | | [ADDRESS REDACTED] | | | | | | | 12/03/2020 | Unsecured | $9,524.94 | $9,524.94 | | | |
| Cred Inc. | 313 | 1064-1 CIN06180 | | | [ADDRESS REDACTED] | | | | | | | 02/09/2021 | Unsecured | $504,488.94 | $504,488.94 | | | |
| Cred Inc. | 314 | 268-1 CIN04720 | | | [ADDRESS REDACTED] | | | | | | | 12/20/2020 | Secured | $0.00 | | Unknown / unliquidated | | |
| Cred Inc. | 316 | 64-1 CIN05350 | | | [ADDRESS REDACTED] | | | | | | | 11/11/2020 | Unsecured | $0.00 | 67.78 plus unknown / unliquidated | | | |
| Cred Inc. | 317 | 79-1 CIN06056 | | | [ADDRESS REDACTED] | | | | | | | 11/11/2020 | Unsecured | $0.00 | 406791.98 plus unknown/unliquidated | | | |
| Cred Inc. | 318 | 125-1 CIN01606 | | | [ADDRESS REDACTED] | | | | | | | 11/15/2020 | Unsecured | $0.00 | Unknown/Unliquidated | | | |
| Cred Inc. | 319 | 230-1 CIN06289 | | | [ADDRESS REDACTED] | | | | | | | 12/08/2020 | Unsecured | $0.00 | 97.00 plus unknown/unliquidated | | | |
| Cred Inc. | 323 | 360-1 CIN04822 | | | [ADDRESS REDACTED] | | | | | | | 12/29/2020 | Unsecured | $22,687.83 | $22,687.83 | | | |
| Cred Inc. | 324 | 328-1 CIN03914 | | | [ADDRESS REDACTED] | | | | | | | 12/29/2020 | Unsecured | $250.00 | $250.00 | | | |
| Cred Inc. | 325 | 335-1 CIN03919 | | | [ADDRESS REDACTED] | | | | | | | 12/29/2020 | Unsecured | $35.26 | $35.26 | | | |
| Cred Inc. | 326 | 370-1 CIN04036 | | | [ADDRESS REDACTED] | | | | | | | 12/29/2020 | Unsecured | $49,396.00 | $49,396.00 | | | |
| Cred Inc. | 327 | 352-1 CIN03488 | | | [ADDRESS REDACTED] | | | | | | | 12/29/2020 | Unsecured | $12,589.00 | $12,589.00 | | | |
| Cred Inc. | 328 | 371-1 CIN03573 | | | [ADDRESS REDACTED] | | | | | | | 12/29/2020 | Unsecured | $1,280.49 | $1,280.49 | | | |
| Cred Inc. | 329 | 372-1 CIN03604 | | | [ADDRESS REDACTED] | | | | | | | 12/29/2020 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 330 | CIN03393 | | | [ADDRESS REDACTED] | | | | | | | 11/11/2020 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 331 | 356-1 CIN03843 | | | [ADDRESS REDACTED] | | | | | | | 12/29/2020 | Unsecured | $8,083.00 | $8,083.00 | | | |
| Cred Inc. | 332 | CIN00393 | | | [ADDRESS REDACTED] | | | | | | | 11/11/2020 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 333 | 59-1 CIN00663 | | | [ADDRESS REDACTED] | | | | | | | 11/11/2020 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 335 | 73-1 CIN02597 | | | [ADDRESS REDACTED] | | | | | | | 11/11/2020 | Unsecured | $0.00 | Unknown/Unliquidated | | | |
| Cred Inc. | 336 | 63 CIN06287 | | | [ADDRESS REDACTED] | | | | | | | 11/11/2020 | Unsecured | $0.00 | 50000.00 plus unknown / unliquidated | | | |
| Cred Inc. | 338 | 78-1 CIN06450 | | | [ADDRESS REDACTED] | | | | | | | 11/12/2020 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 339 | 87-1 CIN06258 | | | [ADDRESS REDACTED] | | | | | | | 11/12/2020 | Unsecured | $30,340.00 | $30,340.00 | | | |
| Cred Inc. | 340 | CIN00783 | | | [ADDRESS REDACTED] | | | | | | | 11/12/2020 | Unsecured | $0.00 | 4500 plus unknown / unliquidated | | | |
| Cred Inc. | 341 | 633-1 CIN05195 | | | [ADDRESS REDACTED] | | | | | | | 01/10/2021 | Unsecured | $0.00 | 51689.00 plus unknown / unliquidated | | | |
| Cred Inc. | 342 | 180-1 CIN04890 | | | [ADDRESS REDACTED] | | | | | | | 11/23/2020 | Unsecured | $461.62 | $461.62 | | | |
| Cred Inc. | 345 | 567-1 CIN04931 | | | [ADDRESS REDACTED] | | | | | | | 01/07/2021 | Unsecured | $4,226.09 | $4,226.09 | | | |
| Cred Inc. | 347 | 278-1 CIN05001 | | | [ADDRESS REDACTED] | | | | | | | 12/26/2020 | Unsecured | $51.76 | $51.76 | | | |
| Cred Inc. | 348 | 321-1 CIN05063 | | | [ADDRESS REDACTED] | | | | | | | 12/29/2020 | Unsecured | $71,818.00 | $71,818.00 | | | |
| Cred Inc. | 349 | 322-1 CIN05677 | | | [ADDRESS REDACTED] | | | | | | | 12/29/2020 | Unsecured | $13.02 | $13.02 | | | |
| Cred Inc. | 350 | 147-1 CIN05069 | | | [ADDRESS REDACTED] | | | | | | | 11/18/2020 | Unsecured | $0.00 | 10893.47 plus unknown / unliquidated | | | |
| Cred Inc. | 351 | 432-1 CIN05707 | | | [ADDRESS REDACTED] | | | | | | | 01/02/2021 | Unsecured | $71.34 | $71.34 | | | |
| Cred Inc. | 353 | 266-1 CIN01499 | | | [ADDRESS REDACTED] | | | | | | | 12/18/2020 | Unsecured | $0.00 | 2000.00 plus unknown / unliquidated | | | |
| Cred Inc. | 354 | 109-1 CIN05172 | | | [ADDRESS REDACTED] | | | | | | | 11/13/2020 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 356 | 1014-1 CIN00273 | | | [ADDRESS REDACTED] | | | | | | | 02/08/2021 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 357 | 114-1 CIN05316 | | | [ADDRESS REDACTED] | | | | | | | 11/13/2020 | Unsecured | $13,076.40 | $13,076.40 | | | |
| Cred Inc. | 362 | 97-1 CIN01277 | | | [ADDRESS REDACTED] | | | | | | | 11/13/2020 | Unsecured | $622.97 | $622.97 | | | |
| Cred Inc. | 365 | 264-1 USER CENTERED EXPERIENCES LLC | DEB VOISIN | 95 MOUNTAIN SPRINGS DR | | | | SANTA CRUZ | CA | 95060 | | 12/17/2020 | Priority | $6,950.00 | | | $6,950.00 | |
| Cred Inc. | 366 | 143-1 CIN03321 | | | [ADDRESS REDACTED] | | | | | | | 11/17/2020 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 367 | 101-1 CIN02786 | | | [ADDRESS REDACTED] | | | | | | | 11/13/2020 | Priority | $0.00 | Unsecured, Unknown/Unliquidated | | Unknown/Liquidated | |
| Cred Inc. | 368 | 104-1 CIN03601 | | | [ADDRESS REDACTED] | | | | | | | 11/13/2020 | Unsecured | $8,031.00 | $8,031.00 | | | |
| Cred Inc. | 369 | 120-1 CIN05116 | | | [ADDRESS REDACTED] | | | | | | | 11/14/2020 | Unsecured | $382.00 | $382.00 | | | |
| Cred Inc. | 370 | 320-1 CIN01615 | | | [ADDRESS REDACTED] | | | | | | | 12/29/2020 | Unsecured | $1,057.77 | $1,057.77 | | | |
| Cred Inc. | 371 | 653-1 CIN01625 | | | [ADDRESS REDACTED] | | | | | | | 01/11/2021 | Unsecured | $0.00 | 2813.61 plus unknown / unliquidated | | | |
| Cred Inc. | 372 | 267-1 CIN05810 | | | [ADDRESS REDACTED] | | | | | | | 12/18/2020 | Unsecured | $15.00 | $15.00 | | | |
| Cred Inc. | 373 | 435-1 CIN05822 | | | [ADDRESS REDACTED] | | | | | | | 01/02/2021 | Unsecured | $0.00 | 2475.05 plus unknown / unliquidated | | | |
| Cred Inc. | 374 | 414-1 CIN05696 | | | [ADDRESS REDACTED] | | | | | | | 12/31/2020 | Unsecured | $10.11 | $10.11 | | | |
| Cred Inc. | 375 | 115-1 CIN05353 | | | [ADDRESS REDACTED] | | | | | | | 11/14/2020 | Unsecured | $0.00 | 157696.00 plus unknown / unliquidated | | | |
| Cred Inc. | 376 | 402-1 CIN01672 | | | [ADDRESS REDACTED] | | | | | | | 12/30/2020 | Unsecured | $156.65 | $156.65 | | | |
| Cred Inc. | 377 | 1146-1 CIN05172 | | | [ADDRESS REDACTED] | | | | | | | 02/09/2021 | Unsecured | $112,565.32 | $112,565.32 | | | |
| Cred Inc. | 378 | 135-1 CIN01683 | | | [ADDRESS REDACTED] | | | | | | | 11/16/2020 | Unsecured | $12,600.43 | $12,600.43 | | | |
| Cred Inc. | 379 | 116-1 CIN00229 | | | [ADDRESS REDACTED] | | | | | | | 11/14/2020 | Unsecured | $30,642.00 | $30,642.00 | | | |
| Cred Inc. | 380 | 242-1 CIN05254 | | | [ADDRESS REDACTED] | | | | | | | 12/10/2020 | Unsecured | $911.00 | $911.00 | | | |



Case 20-12836-JTD   Doc 1028   Filed 07/08/22   Page 15 of 22
Claims Register as of 7/8/2022
Sorted by Claim No.

| Debtor | Claim No. | Court Claim No | Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date Filed | Priority | Total Amount | Unsecured | Secured | Priority | Admin Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cred Inc. | 382 | 121-1 | CIN04995 | | [ADDRESS REDACTED] | | | | | | | 11/14/2020 | Unsecured | $15,561.00 | $15,561.00 | | | |
| Cred Inc. | 383 | 1010-1 | CIN05237 | | [ADDRESS REDACTED] | | | | | | | 02/08/2021 | Unsecured | $858.78 | $858.78 | | | |
| Cred Inc. | 384 | 233-1 | CIN05298 | | [ADDRESS REDACTED] | | | | | | | 12/08/2020 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 385 | 119-1 | CIN03910 | | [ADDRESS REDACTED] | | | | | | | 11/14/2020 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 386 | 332-1 | CIN01730 | | [ADDRESS REDACTED] | | | | | | | 12/29/2020 | Unsecured | $42,450.19 | $42,450.19 | | | |
| Cred Inc. | 387 | 246-1 | CIN05285 | | [ADDRESS REDACTED] | | | | | | | 12/12/2020 | Unsecured | $6,144.00 | $6,144.00 | | | |
| Cred Inc. | 388 | 296-1 | CIN05346 | | [ADDRESS REDACTED] | | | | | | | 12/28/2020 | Unsecured | $345.97 | $345.97 | | | |
| Cred Inc. | 389 | 1037-1 | CIN05380 | | [ADDRESS REDACTED] | | | | | | | 02/09/2021 | Unsecured | $29,369.13 | $29,369.13 | | | |
| Cred Inc. | 390 | 1138-1 | CIN05436 | | [ADDRESS REDACTED] | | | | | | | 02/09/2021 | Unsecured | $32,036.64 | $32,036.64 | | | |
| Cred Inc. | 391 | 123 | CIN03865 | | [ADDRESS REDACTED] | | | | | | | 11/15/2020 | Unsecured | $12,607.26 | $12,607.26 | | | |
| Cred Inc. | 392 | 130 | CIN00184 | | [ADDRESS REDACTED] | | | | | | | 11/16/2020 | Unsecured | $6,000.00 | $6,000.00 | | | |
| Cred Inc. | 394 | 182-1 | CIN06054 | | [ADDRESS REDACTED] | | | | | | | 11/23/2020 | Priority | $45.00 | | | $45.00 | |
| Cred Inc. | 395 | 138-1 | CIN06055 | | [ADDRESS REDACTED] | | | | | | | 11/16/2020 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 396 | 137-1 | CIN06056 | | [ADDRESS REDACTED] | | | | | | | 11/16/2020 | Unsecured | $0.00 | 3850.71 plus unknown / unliquidated | | | |
| Cred Inc. | 397 | 263-1 | CIN00427 | | [ADDRESS REDACTED] | | | | | | | 12/17/2020 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 398 | 131-1 | CIN01846 | | [ADDRESS REDACTED] | | | | | | | 11/16/2020 | Unsecured | $15,795.56 | $15,795.56 | | | |
| Cred Inc. | 399 | 141-1 | CIN05455 | | [ADDRESS REDACTED] | | | | | | | 11/17/2020 | Unsecured | $554.85 | $554.85 | | | |
| Cred Inc. | 402 | 950-1 | CIN06076 | | [ADDRESS REDACTED] | | | | | | | 02/05/2021 | Unsecured | $1,300.00 | $1,300.00 | | | |
| Cred Inc. | 403 | 185-1 | CIN01801 | | [ADDRESS REDACTED] | | | | | | | 11/23/2020 | Unsecured | $0.00 | 24516.00 plus unknown / unliquidated | | | |
| Cred Inc. | 404 | 154-1 | CIN05565 | | [ADDRESS REDACTED] | | | | | | | 11/18/2020 | Unsecured | $56,323.88 | $56,323.88 | | | |
| Cred Inc. | 405 | 1053-1 | CIN06108 | | [ADDRESS REDACTED] | | | | | | | 02/09/2021 | Unsecured | $1,620,917.74 | $1,620,917.74 | | | |
| Cred Inc. | 406 | 142-1 | CIN06135 | | [ADDRESS REDACTED] | | | | | | | 11/17/2020 | Unsecured | $8,002.22 | $8,002.22 | | | |
| Cred Inc. | 407 | 326-1 | CONFIDENTIAL CREDITOR | | | | | | | | | | 12/29/2020 | Unsecured | $6,184.00 | $6,184.00 | | | |
| Cred Inc. | 408 | 682-1 | CIN04668 | | [ADDRESS REDACTED] | | | | | | | 01/13/2021 | Unsecured | $25,371.13 | $25,371.13 | | | |
| Cred Inc. | 409 | 399-1 | CIN03530 | | [ADDRESS REDACTED] | | | | | | | 12/31/2020 | Unsecured | $273.17 | $273.17 | | | |
| Cred Inc. | 410 | 248-1 | CIN00454 | | [ADDRESS REDACTED] | | | | | | | 12/14/2020 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 411 | 426-1 | CIN03561 | | [ADDRESS REDACTED] | | | | | | | 01/01/2021 | Unsecured | $5,841.00 | $5,841.00 | | | |
| Cred Inc. | 412 | 750-1 | CIN03529 | | [ADDRESS REDACTED] | | | | | | | 01/13/2021 | Admin Priority | $501.64 | | | | $501.64 |
| Cred Inc. | 415 | 1192-1 | CIN06221 | | [ADDRESS REDACTED] | | | | | | | 05/17/2021 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 416 | 1052-1 | CIN00480 | | [ADDRESS REDACTED] | | | | | | | 02/09/2021 | Unsecured | $1,204.92 | $1,204.92 | | | |
| Cred Inc. | 417 | 195-1 | CIN02004 | | [ADDRESS REDACTED] | | | | | | | 11/24/2020 | Unsecured | $1,946.97 | $1,946.97 | | | |
| Cred Inc. | 418 | 353-1 | CIN02156 | | [ADDRESS REDACTED] | | | | | | | 12/29/2020 | Unsecured | $96,780.25 | $96,780.25 | | | |
| Cred Inc. | 419 | 173-1 | CIN02157 | | [ADDRESS REDACTED] | | | | | | | 11/22/2020 | Unsecured | $0.00 | Withdrawn | | | |
| Cred Inc. | 422 | 192-1 | CIN04257 | | [ADDRESS REDACTED] | | | | | | | 11/24/2020 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 426 | 295-1 | CIN03669 | | [ADDRESS REDACTED] | | | | | | | 12/28/2020 | Unsecured | $31.19 | $31.19 | | | |
| Cred Inc. | 427 | 393-1 | CIN03723 | | [ADDRESS REDACTED] | | | | | | | 12/30/2020 | Unsecured | $420.69 | $420.69 | | | |
| Cred Inc. | 428 | 314-1 | CIN00981 | | [ADDRESS REDACTED] | | | | | | | 12/28/2020 | Unsecured | $819.22 | $819.22 | | | |
| Cred Inc. | 429 | 411-1 | CIN03802 | | [ADDRESS REDACTED] | | | | | | | 12/31/2020 | Unsecured | $69.61 | $69.61 | | | |
| Cred Inc. | 431 | 271-1 | CIN02243 | | [ADDRESS REDACTED] | | | | | | | 12/21/2020 | Unsecured | $13,982.00 | $13,982.00 | | | |
| Cred Inc. | 432 | 380-1 | CIN03861 | | [ADDRESS REDACTED] | | | | | | | 12/30/2020 | Unsecured | $0.00 | 2401.59 plus unknown / unliquidated | | | |
| Cred Inc. | 434 | 200-1 | CIN01135 | | [ADDRESS REDACTED] | | | | | | | 11/24/2020 | Unsecured | $6,102.21 | $6,102.21 | | | |
| Cred Inc. | 435 | 385-1 | CIN01136 | | [ADDRESS REDACTED] | | | | | | | 12/30/2020 | Priority | $667.00 | | | $667.00 | |
| Cred Inc. | 436 | 152-1 | CIN01146 | | [ADDRESS REDACTED] | | | | | | | 11/18/2020 | Unsecured | $0.00 | 250.00 plus unknown / unliquidated | | | |
| Cred Inc. | 437 | 283-1 | CIN01199 | | [ADDRESS REDACTED] | | | | | | | 12/28/2020 | Admin Priority | $0.00 | | | | 111.73 plus unknown / unliquidated |
| Cred Inc. | 438 | 215-1 | CIN06286 | | [ADDRESS REDACTED] | | | | | | | 12/01/2020 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 439 | 136-1 | CIN03911 | | [ADDRESS REDACTED] | | | | | | | 11/16/2020 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 440 | 740-1 | CIN03911 | | [ADDRESS REDACTED] | | | | | | | 01/16/2021 | Unsecured | $30,266.27 | $30,266.27 | | | |
| Cred Inc. | 441 | 366-1 | CIN02340 | | [ADDRESS REDACTED] | | | | | | | 12/29/2020 | Unsecured | $263.00 | $263.00 | | | |
| Cred Inc. | 442 | 128-1 | CIN04311 | | [ADDRESS REDACTED] | | | | | | | 11/16/2020 | Unsecured | $0.00 | 6194.00 plus unknown / unliquidated | | | |
| Cred Inc. | 443 | 132-1 | CIN04631 | | [ADDRESS REDACTED] | | | | | | | 11/16/2020 | Unsecured | $682.09 | $682.09 | | | |
| Cred Inc. | 444 | 145-1 | CIN06288 | | [ADDRESS REDACTED] | | | | | | | 11/17/2020 | Unsecured | $177.75 | $177.75 | | | |
| Cred Inc. | 445 | 848-1 | CIN05298 | | [ADDRESS REDACTED] | | | | | | | 01/19/2021 | Unsecured | $32,709.23 | $32,709.23 | | | |
| Cred Inc. | 446 | 745-1 | CIN01757 | | [ADDRESS REDACTED] | | | | | | | 01/17/2021 | Unsecured | $113,884.29 | $113,884.29 | | | |
| Cred Inc. | 447 | 764-1 | CIN06035 | | [ADDRESS REDACTED] | | | | | | | 01/18/2021 | Unsecured | $0.00 | 68142.82 plus unknown / unliquidated | | | |
| Cred Inc. | 448 | 766-1 | CIN06127 | | [ADDRESS REDACTED] | | | | | | | 01/18/2021 | Unsecured | $39,692.99 | $39,692.99 | | | |
| Cred Inc. | 449 | 771-1 | CIN02257 | | [ADDRESS REDACTED] | | | | | | | 01/18/2021 | Unsecured | $14,246.42 | $14,246.42 | | | |
| Cred Inc. | 450 | 776-1 | CIN02559 | | [ADDRESS REDACTED] | | | | | | | 01/19/2021 | Unsecured | $119.09 | $119.09 | | | |
| Cred Inc. | 451 | 774-1 | CIN02592 | | [ADDRESS REDACTED] | | | | | | | 01/19/2021 | Unsecured | $208,271.41 | $208,271.41 | | | |
| Cred Inc. | 452 | 169-1 | CIN05708 | | [ADDRESS REDACTED] | | | | | | | 11/21/2020 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 453 | 368-1 | CIN04596 | | [ADDRESS REDACTED] | | | | | | | 12/29/2020 | Unsecured | $7,414.00 | $7,414.00 | | | |
| Cred Inc. | 454 | 346-1 | CIN04312 | | [ADDRESS REDACTED] | | | | | | | 12/29/2020 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 455 | 770-1 | CIN02747 | | [ADDRESS REDACTED] | | | | | | | 01/18/2021 | Unsecured | $228,861.80 | $228,861.80 | | | |
| Cred Inc. | 456 | 374-1 | CIN02446 | | [ADDRESS REDACTED] | | | | | | | 12/29/2020 | Unsecured | $143.18 | $143.18 | | | |
| Cred Inc. | 457 | 386-1 | CIN00052 | | [ADDRESS REDACTED] | | | | | | | 12/30/2020 | Unsecured | $0.00 | 3311.43 plus unknown / unliquidated | | | |
| Cred Inc. | 458 | 397-1 | CIN00009 | | [ADDRESS REDACTED] | | | | | | | 12/30/2020 | Unsecured | $167.45 | $167.45 | | | |
| Cred Inc. | 459 | 870-1 | CIN05849 | | [ADDRESS REDACTED] | | | | | | | 01/21/2021 | Unsecured | $12,381.09 | $12,381.09 | | | |
| Cred Inc. | 460 | 810-1 | CIN02674 | | [ADDRESS REDACTED] | | | | | | | 01/23/2021 | Unsecured | $115,516.70 | $115,516.70 | | | |
| Cred Inc. | 461 | | CIN03007 | | [ADDRESS REDACTED] | | | | | | | 01/13/2021 | Unsecured | $570.08 | $570.08 | | | |
| Cred Inc. | 463 | 149-1 | CIN03321 | | [ADDRESS REDACTED] | | | | | | | 11/18/2020 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 464 | 769-1 | CIN03249 | | [ADDRESS REDACTED] | | | | | | | 01/18/2021 | Unsecured | $0.00 | 167.21 plus unknown / unliquidated | | | |
| Cred Inc. | 465 | 157-1 | CIN02710 | | [ADDRESS REDACTED] | | | | | | | 11/19/2020 | Unsecured | $1,065.51 | $1,065.51 | | | |
| Cred Inc. | 466 | 159-1 | CIN03302 | | [ADDRESS REDACTED] | | | | | | | 11/19/2020 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 467 | 160-1 | CIN04281 | | [ADDRESS REDACTED] | | | | | | | 11/19/2020 | Unsecured | $0.00 | Unknown/unliquidated | | | |
| Cred Inc. | 468 | 163-1 | CIN00191 | | [ADDRESS REDACTED] | | | | | | | 11/20/2020 | Unsecured | $0.00 | Unknown/unliquidated | | | |
| Cred Inc. | 469 | 862-1 | CIN05101 | | [ADDRESS REDACTED] | | | | | | | 01/27/2021 | Unsecured | $975.25 | $975.25 | | | |
| Cred Inc. | 471 | 166-1 | CIN06282 | | [ADDRESS REDACTED] | | | | | | | 11/20/2020 | Unsecured | $0.00 | Unknown/Unliquidated | | | |
| Cred Inc. | 473 | 168-1 | CIN02197 | | [ADDRESS REDACTED] | | | | | | | 11/21/2020 | Unsecured | $2,255.00 | $2,255.00 | | | |
| Cred Inc. | 474 | 760-1 | CIN03024 | | [ADDRESS REDACTED] | | | | | | | 01/18/2021 | Unsecured | $17,485.57 | $17,485.57 | | | |
| Cred Inc. | 476 | 181-1 | CIN01196 | | [ADDRESS REDACTED] | | | | | | | 11/23/2020 | Unsecured | $10,789.15 | $10,789.15 | | | |
| Cred Inc. | 477 | 874-1 | CIN04374 | | [ADDRESS REDACTED] | | | | | | | 01/28/2021 | Unsecured | $403.24 | $403.24 | | | |
| Cred Inc. | 478 | 177-1 | CIN04990 | | [ADDRESS REDACTED] | | | | | | | 11/23/2020 | Unsecured, Priority | $16,087.32 | $2,437.32 | | $13,650.00 | |
| Cred Inc. | 479 | 794-1 | CIN03426 | | [ADDRESS REDACTED] | | | | | | | 01/20/2021 | Unsecured | $6,227.88 | $6,227.88 | | | |
| Cred Inc. | 481 | 201-1 | CIN00046 | | [ADDRESS REDACTED] | | | | | | | 11/24/2020 | Unsecured | $2,009.16 | $2,009.16 | | | |
| Cred Inc. | 482 | 197-1 | CIN00056 | | [ADDRESS REDACTED] | | | | | | | 11/24/2020 | Unsecured | $0.00 | 192007.8.00 plus unknown / unliquidated | | | |
| Cred Inc. | 484 | 199-1 | CIN01942 | | [ADDRESS REDACTED] | | | | | | | 11/24/2020 | Unsecured | $0.00 | 1026.00 plus unknown/unliquidated | | | |
| Cred Inc. | 485 | 193-1 | CIN03296 | | [ADDRESS REDACTED] | | | | | | | 11/24/2020 | Unsecured | $1,800.00 | $1,800.00 | | | |
| Cred Inc. | 486 | 777-1 | CIN04743 | | [ADDRESS REDACTED] | | | | | | | 01/19/2021 | Unsecured | $1,455.36 | $1,455.36 | | | |
| Cred Inc. | 489 | 212-1 | CIN02786 | | [ADDRESS REDACTED] | | | | | | | 11/27/2020 | Secured | $0.00 | 5000.00 plus unknown / unliquidated | unliquidated | | |
| Cred Inc. | 494 | 860-1 | CIN03369 | | [ADDRESS REDACTED] | | | | | | | 01/27/2021 | Unsecured | $420.00 | $420.00 | | | |
| Cred Inc. | 495 | 220-1 | CIN03918 | | [ADDRESS REDACTED] | | | | | | | 12/03/2020 | Unsecured | $3,325.92 | $3,325.92 | | | |
| Cred Inc. | 496 | 849-1 | CIN05872 | | [ADDRESS REDACTED] | | | | | | | 01/26/2021 | Unsecured | $694.33 | $694.33 | | | |
| Cred Inc. | 497 | 221-1 | CIN03801 | | [ADDRESS REDACTED] | | | | | | | 12/03/2020 | Unsecured | $7,436.35 | $7,436.35 | | | |
| Cred Inc. | 500 | 222-1 | CIN02685 | | [ADDRESS REDACTED] | | | | | | | 12/04/2020 | Unsecured | $52,595.00 | $52,595.00 | | | |
| Cred Inc. | 502 | 1091-1 | CIN04556 | | [ADDRESS REDACTED] | | | | | | | 02/10/2021 | Unsecured | $6,000.00 | $6,000.00 | | | |
| Cred Inc. | 503 | 226-1 | CIN01121 | | [ADDRESS REDACTED] | | | | | | | 12/05/2020 | Unsecured | $0.00 | Unknown/unliquidated | | | |
| Cred Inc. | 504 | 224-1 | CIN03175 | | [ADDRESS REDACTED] | | | | | | | 12/05/2020 | Unsecured | $0.00 | 1070.98 plus unknown/unliquidated | | | |
| Cred Inc. | 505 | 227-1 | CIN02419 | | [ADDRESS REDACTED] | | | | | | | 12/06/2020 | Unsecured | $898.26 | $898.26 | | | |
| Cred Inc. | 507 | 231-1 | CIN05297 | | [ADDRESS REDACTED] | | | | | | | 12/08/2020 | Unsecured | $0.00 | Unknown/unliquidated | | | |
| Cred Inc. | 509 | 859-1 | CIN03396 | | [ADDRESS REDACTED] | | | | | | | 01/27/2021 | Unsecured | $3,399.92 | $3,399.92 | | | |


| Debtor | Claim No. | Court Claim No | Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date Filed | Priority | Total Amount | Unsecured | Secured | Priority | Admin Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cred Inc. | 510 | 234-1 | CIN06056 | | [ADDRESS REDACTED] | | | | | | | 12/09/2020 | Unsecured | $0.00 | 397070.29 plus unknown/unliquidated | | | |
| Cred Inc. | 511 | 235-1 | CIN06055 | | [ADDRESS REDACTED] | | | | | | | 12/09/2020 | Unsecured | $0.00 | 16192805 plus unknown/unliquidated | | | |
| Cred Inc. | 512 | 851-1 | CIN01955 | | [ADDRESS REDACTED] | | | | | | | 01/26/2021 | Unsecured | $725.56 | $725.56 | | | |
| Cred Inc. | 513 | 817-1 | CIN04878 | | [ADDRESS REDACTED] | | | | | | | 01/21/2021 | Unsecured | $1,100.00 | $1,100.00 | | | |
| Cred Inc. | 516 | 238-1 | CIN05198 | | [ADDRESS REDACTED] | | | | | | | 12/10/2020 | Unsecured | $0.00 | Unknown/unliquidated 5900 plus | | | |
| Cred Inc. | 517 | 241-1 | CIN01145 | | [ADDRESS REDACTED] | | | | | | | 12/10/2020 | Unsecured | $0.00 | unknown/unliquidated | | | |
| Cred Inc. | 518 | 877-1 | CIN06440 | | [ADDRESS REDACTED] | | | | | | | 01/28/2021 | Unsecured | $1,556.58 | $1,556.58 | | | |
| Cred Inc. | 519 | 240-1 | CIN01251 | | [ADDRESS REDACTED] | | | | | | | 12/10/2020 | Unsecured | $0.00 | Unknown/unliquidated | | | |
| Cred Inc. | 520 | 239-1 | CIN03765 | | [ADDRESS REDACTED] | | | | | | | 12/10/2020 | Unsecured | $82.88 | $82.88 | | | |
| Cred Inc. | 521 | 243-1 | CIN00844 | | [ADDRESS REDACTED] | | | | | | | 12/11/2020 | Unsecured | $0.00 | Unknown/unliquidated | | | |
| Cred Inc. | 522 | 244-1 | CIN02583 | | [ADDRESS REDACTED] | | | | | | | 12/11/2020 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 523 | 873-1 | CIN02674 | | [ADDRESS REDACTED] | | | | | | | 01/28/2021 | Unsecured | $115,516.70 | $115,516.70 | | | |
| Cred Inc. | 525 | 250-1 | CIN00181 | | [ADDRESS REDACTED] | | | | | | | 12/14/2020 | Unsecured | $1,439.80 | $1,439.80 11087.90 plus | | | |
| Cred Inc. | 526 | 668-1 | CIN05069 | | [ADDRESS REDACTED] | | | | | | | 01/12/2021 | Unsecured | $0.00 | unknown/unliquidated | | | |
| Cred Inc. | 527 | 250-1 | CIN04890 | | [ADDRESS REDACTED] | | | | | | | 12/14/2020 | Unsecured | $308.38 | $308.38 | | | |
| Cred Inc. | 529 | 253-1 | CIN02674 | | [ADDRESS REDACTED] | | | | | | | 12/15/2020 | Unsecured | $50,000.00 | $50,000.00 | | | |
| Cred Inc. | 530 | 875-1 | CIN03464 | | [ADDRESS REDACTED] | | | | | | | 01/28/2021 | Unsecured | $0.00 | Unknown/unliquidated | | | |
| Cred Inc. | 531 | 254-1 | KNOWBE4, INC. | ATTN: MELISSA CRAWFORD | 33 NORTH GARDEN AVE | SUITE 1200 | | CLEARWATER | FL | 33755 | | 12/15/2020 | Unsecured | $334.35 | $334.35 1725.00 | | | |
| Cred Inc. | 533 | 261-1 | CIN04239 | | [ADDRESS REDACTED] | | | | | | | 12/17/2020 | Unsecured | $0.00 | unknown/unliquidated | | | |
| Cred Inc. | 536 | 270-1 | CIN03458 | | [ADDRESS REDACTED] | | | | | | | 12/18/2020 | Unsecured | $100.00 | $100.00 | | | |
| Cred Inc. | 539 | 273-1 | CIN06286 | | [ADDRESS REDACTED] | | | | | | | 12/22/2020 | Unsecured | $0.00 | Unknown/unliquidated | | | |
| Cred Inc. | 541 | 276-1 | CIN05010 | | [ADDRESS REDACTED] | | | | | | | 12/23/2020 | Unsecured | $151,239.90 | $151,239.90 | | | |
| Cred Inc. | 543 | 916-1 | CONFIDENTIAL CREDITOR | | [ADDRESS REDACTED] | | | | | | | 02/02/2021 | Unsecured, Priority | $209,171.20 | $195,521.20 | | $13,650.00 | |
| Cred Inc. | 544 | 281-1 | CIN02835 | | [ADDRESS REDACTED] | | | | | | | 12/26/2020 | Unsecured | $0.00 | Unknown/unliquidated | | | |
| Cred Inc. | 545 | 904-1 | CIN03089 | | [ADDRESS REDACTED] | | | | | | | 02/01/2021 | Unsecured | $8,738.22 | $8,738.22 | | | |
| Cred Inc. | 546 | 282-1 | CIN02315 | | [ADDRESS REDACTED] | | | | | | | 12/26/2020 | Unsecured | $18,249.19 | $18,249.19 | | | |
| Cred Inc. | 547 | 908-1 | CIN04780 | | [ADDRESS REDACTED] | | | | | | | 02/02/2021 | Unsecured | $59.85 | $59.85 | | | |
| Cred Inc. | 548 | 543-1 | CIN05126 | | [ADDRESS REDACTED] | | | | | | | 01/07/2021 | Unsecured | $2,391.00 | $2,391.00 | | | |
| Cred Inc. | 549 | 282-1 | CIN02315 | | [ADDRESS REDACTED] | | | | | | | 12/26/2020 | Unsecured | $18,249.19 | $18,249.19 | | | |
| Cred Inc. | 550 | 921-1 | CIN05037 | | [ADDRESS REDACTED] | | | | | | | 02/03/2021 | Unsecured | $2,180.16 | $2,180.16 | | | |
| Cred Inc. | 551 | 256-1 | CIN04689 | | [ADDRESS REDACTED] | | | | | | | 12/16/2020 | Priority | $937.00 | | | $937.00 | |
| Cred Inc. | 552 | 848-1 | CIN05672 | | [ADDRESS REDACTED] | | | | | | | 01/26/2021 | Unsecured | $11,200.00 | $11,200.00 | | | |
| Cred Inc. | 553 | 297-1 | CIN05628 | | [ADDRESS REDACTED] | | | | | | | 12/29/2020 | Unsecured | $7,514.69 | $7,514.69 | | | |
| Cred Inc. | 554 | 603-1 | CIN05171 | | [ADDRESS REDACTED] | | | | | | | 01/08/2021 | Unsecured | $789.37 | $789.37 70.65 plus | | | |
| Cred Inc. | 558 | 299-1 | CIN00489 | | [ADDRESS REDACTED] | | | | | | | 12/28/2020 | Unsecured | $0.00 | unknown/unliquidated | | | |
| Cred Inc. | 559 | 1093-1 | CIN00001 | | [ADDRESS REDACTED] | | | | | | | 02/03/2021 | Unsecured | $3,732.75 | $3,732.75 | | | |
| Cred Inc. | 560 | 292-1 | CIN01971 | | [ADDRESS REDACTED] | | | | | | | 12/28/2020 | Unsecured | $193.22 | $193.22 | | | |
| Cred Inc. | 561 | 310-1 | CIN00670 | | [ADDRESS REDACTED] | | | | | | | 12/28/2020 | Unsecured | $2,000.00 | $2,000.00 | | | |
| Cred Inc. | 562 | 303-1 | CIN02200 | | [ADDRESS REDACTED] | | | | | | | 12/28/2020 | Unsecured | $1,339.54 | $1,339.54 121.70 plus | | | |
| Cred Inc. | 564 | 286-1 | CIN02376 | | [ADDRESS REDACTED] | | | | | | | 12/28/2020 | Unsecured | $0.00 | unknown/unliquidated 1057.98 plus | | | |
| Cred Inc. | 565 | 304-1 | CIN02494 | | [ADDRESS REDACTED] | | | | | | | 12/28/2020 | Unsecured | $0.00 | unknown/unliquidated 6889.62 plus | | | |
| Cred Inc. | 567 | 305-1 | CIN02494 | | [ADDRESS REDACTED] | | | | | | | 12/28/2020 | Unsecured | $0.00 | unknown/unliquidated | | | |
| Cred Inc. | 568 | 953-1 | CIN05607,CIN05608 | | [ADDRESS REDACTED] | | | | | | | 02/05/2021 | Unsecured | $8,106,623.30 | $8,106,623.30 | | | |
| Cred Inc. | 569 | 289-1 | CIN02897 | | [ADDRESS REDACTED] | | | | | | | 12/28/2020 | Unsecured | $54,560.00 | $54,560.00 | | | |
| Cred Inc. | 570 | 527-1 | CIN06603 | | [ADDRESS REDACTED] | | | | | | | 01/06/2021 | Unsecured | $6,569.87 | $6,569.87 | | | |
| Cred Inc. | 571 | 286-1 | CIN02873 | | [ADDRESS REDACTED] | | | | | | | 12/28/2020 | Unsecured, Admin Priority | $5,373.43 | $2,433.00 | | | $2,940.43 |
| Cred Inc. | 572 | 308-1 | CIN03121 | | [ADDRESS REDACTED] | | | | | | | 12/28/2020 | Unsecured | $2,013.68 | $2,013.68 | | | |
| Cred Inc. | 573 | 302-1 | CIN03378 | | [ADDRESS REDACTED] | | | | | | | 12/28/2020 | Unsecured | $1,600.00 | $1,600.00 519.00 plus unknown - unliquidated | | | |
| Cred Inc. | 574 | 966-1 | CIN03383 | | [ADDRESS REDACTED] | | | | | | | 02/06/2021 | Unsecured | $2,500.00 | $2,500.00 | | | |
| Cred Inc. | 575 | | CIN04214 | | [ADDRESS REDACTED] | | | | | | | 12/28/2020 | Unsecured | $2,500.00 | $2,500.00 | | | |
| Cred Inc. | 576 | 339-1 | CIN05299 | | [ADDRESS REDACTED] | | | | | | | 12/29/2020 | Unsecured | $4,093.50 | $4,093.50 19468.77 plus unknown - unliquidated | | | |
| Cred Inc. | 577 | 307-1 | CIN04244 | | [ADDRESS REDACTED] | | | | | | | 12/28/2020 | Unsecured | $0.00 | unknown/unliquidated | | | |
| Cred Inc. | 580 | | CIN04697 | | [ADDRESS REDACTED] | | | | | | | 12/28/2020 | Unsecured | $823.66 | $823.66 | | | |
| Cred Inc. | 582 | 325-1 | CIN00773 | | [ADDRESS REDACTED] | | | | | | | 12/29/2020 | Unsecured | $81.58 | $81.58 | | | |
| Cred Inc. | 583 | | CIN00042 | | [ADDRESS REDACTED] | | | | | | | 12/29/2020 | Unsecured | $5,326.00 | $5,326.00 | | | |
| Cred Inc. | 584 | 364-1 | CIN02260 | | [ADDRESS REDACTED] | | | | | | | 12/29/2020 | Unsecured | $2,102.42 | $2,102.42 | | | |
| Cred Inc. | 586 | 355-1 | CIN02444 | | [ADDRESS REDACTED] | | | | | | | 12/29/2020 | Unsecured | $0.00 | Unknown/unliquidated 158993.00 plus | | | |
| Cred Inc. | 587 | 357-1 | CIN02444 | | [ADDRESS REDACTED] | | | | | | | 12/29/2020 | Unsecured | $0.00 | unknown/unliquidated | | | |
| Cred Inc. | 588 | 361-1 | CIN02631 | | [ADDRESS REDACTED] | | | | | | | 12/29/2020 | Unsecured | $9,556.65 | $9,556.65 | | | |
| Cred Inc. | 589 | 334-1 | CIN00436 | | [ADDRESS REDACTED] | | | | | | | 12/29/2020 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 590 | 333-1 | CIN02936 | | [ADDRESS REDACTED] | | | | | | | 12/29/2020 | Unsecured | $146.53 | $146.53 | | | |
| Cred Inc. | 591 | 367-1 | CIN00382 | | [ADDRESS REDACTED] | | | | | | | 12/29/2020 | Priority | $756.00 | | | $756.00 | |
| Cred Inc. | 594 | 344-1 | CIN01109 | | [ADDRESS REDACTED] | | | | | | | 12/29/2020 | Unsecured | $30.51 | $30.51 | | | |
| Cred Inc. | 595 | 347-1 | CIN04882 | | [ADDRESS REDACTED] | | | | | | | 12/29/2020 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 596 | 1132-1 | CIN05301 | | [ADDRESS REDACTED] | | | | | | | 02/08/2021 | Unsecured | $48.12 | $48.12 | | | |
| Cred Inc. | 597 | 318-1 | CIN02872 | | [ADDRESS REDACTED] | | | | | | | 12/29/2020 | Unsecured | $0.00 | 18483.00 plus unknown - unliquidated | | | |
| Cred Inc. | 598 | 327-1 | CIN02698 | | [ADDRESS REDACTED] | | | | | | | 12/29/2020 | Unsecured | $437.77 | $437.77 | | | |
| Cred Inc. | 599 | 999-1 | CIN01769 | | [ADDRESS REDACTED] | | | | | | | 02/07/2021 | Unsecured | $1,600.00 | $1,600.00 | | | |
| Cred Inc. | 601 | 1001-1 | CIN05560 | | [ADDRESS REDACTED] | | | | | | | 02/08/2021 | Unsecured | $67,565.13 | $67,565.13 | | | |
| Cred Inc. | 605 | 981-1 | CIN02982 | | [ADDRESS REDACTED] | | | | | | | 02/07/2021 | Unsecured | $4,772.04 | $4,772.04 | | | |
| Cred Inc. | 606 | 324-1 | CIN00088 | | [ADDRESS REDACTED] | | | | | | | 12/29/2020 | Priority | $713.85 | | | $713.85 | |
| Cred Inc. | 607 | 995-1 | CIN03424 | | [ADDRESS REDACTED] | | | | | | | 02/07/2021 | Unsecured | $7,753.35 | $7,753.35 | | | |
| Cred Inc. | 608 | 1007-1 | CIN03864 | | [ADDRESS REDACTED] | | | | | | | 02/08/2021 | Unsecured | $7,273,215.89 | $7,273,215.89 | | | |
| Cred Inc. | 610 | 1027-1 | CIN03431 | | [ADDRESS REDACTED] | | | | | | | 02/08/2021 | Unsecured | $9,589.41 | $9,589.41 | | | |
| Cred Inc. | 611 | 1039-1 | CIN05106 | | [ADDRESS REDACTED] | | | | | | | 02/09/2021 | Unsecured | $144.99 | $144.99 396990.51 plus unknown -unliquidated | | | |
| Cred Inc. | 612 | 983-1 | CIN06056 | | [ADDRESS REDACTED] | | | | | | | 02/07/2021 | Unsecured | $0.00 | unknown/unliquidated 20336375.00 plus | | | |
| Cred Inc. | 613 | 1058-1 | CIN05762 | | [ADDRESS REDACTED] | | | | | | | 02/09/2021 | Unsecured, Secured | $2,000,000.00 | unknown / unliquidated | $2,000,000.00 | | |
| Cred Inc. | 614 | 1031-1 | DRAGONFLY INTERNATIONAL HOLDING LIMITED | LINDSAY LIN | 548 MARKET ST # 16424 | | | SAN FRANCISCO | CA | 94104 | | 02/09/2021 | Unsecured | $1,509,986.30 | $1,509,986.30 | | | |
| Cred Inc. | 615 | 1047-1 | CIN05160 | | [ADDRESS REDACTED] | | | | | | | 02/09/2021 | Unsecured | $40,686.84 | $40,686.84 | | | |
| Cred Inc. | 616 | 1000-1 | CIN05660 | | [ADDRESS REDACTED] | | | | | | | 02/08/2021 | Unsecured | $67,565.13 | $67,565.13 | | | |
| Cred Inc. | 619 | 1140-1 | CIN02304 | | [ADDRESS REDACTED] | | | | | | | 02/09/2021 | Unsecured | $7,174.71 | $7,174.71 | | | |
| Cred Inc. | 620 | 1008-1 | CIN03567 | | [ADDRESS REDACTED] | | | | | | | 02/08/2021 | Unsecured | $292.00 | $292.00 | | | |
| Cred Inc. | 622 | 376-1 | CIN01432 | | [ADDRESS REDACTED] | | | | | | | 12/30/2020 | Unsecured | $27,693.75 | $27,693.75 | | | |
| Cred Inc. | 623 | 1133-1 | CIN02712 | | [ADDRESS REDACTED] | | | | | | | 02/08/2021 | Unsecured | $1,652.77 | $1,652.77 | | | |
| Cred Inc. | 624 | 396-1 | CIN02796 | | [ADDRESS REDACTED] | | | | | | | 12/30/2020 | Unsecured | $25,834.50 | $25,834.50 | | | |
| Cred Inc. | 626 | 394-1 | CIN01516 | | [ADDRESS REDACTED] | | | | | | | 12/30/2020 | Unsecured | $377.45 | $377.45 | | | |
| Cred Inc. | 627 | 395-1 | CIN01516 | | [ADDRESS REDACTED] | | | | | | | 12/30/2020 | Unsecured | $377.45 | $377.45 1025.00 plus unknown - unliquidated | | | |
| Cred Inc. | 629 | 1011-1 | CIN03003 | | [ADDRESS REDACTED] | | | | | | | 02/08/2021 | Unsecured | $0.00 | unknown/unliquidated 6010.94 plus unknown - unliquidated | | | |
| Cred Inc. | 630 | 407-1 | CIN04750 | | [ADDRESS REDACTED] | | | | | | | 12/30/2020 | Unsecured | $5,096.82 | $5,096.82 | | | |
| Cred Inc. | 631 | 994-1 | CIN03424 | | [ADDRESS REDACTED] | | | | | | | 02/07/2021 | Unsecured | $7,753.35 | $7,753.35 | | | |
| Cred Inc. | 633 | 382-1 | CIN04712 | | [ADDRESS REDACTED] | | | | | | | 12/30/2020 | Unsecured | $53.14 | $53.14 | | | |
| Cred Inc. | 634 | 989-1 | CIN06608 | | [ADDRESS REDACTED] | | | | | | | 02/07/2021 | Unsecured | $18,160.00 | $18,160.00 | | | |
| Cred Inc. | 635 | 381-1 | CIN04823 | | [ADDRESS REDACTED] | | | | | | | 12/30/2020 | Unsecured | $422.68 | $422.68 | | | |



Claims Register as of 7/8/2022
Sorted by Claim No.

| Debtor | Claim No. | Court Claim No | Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date Filed | Priority | Total Amount | Unsecured | Secured | Priority | Admin Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cred Inc. | 636 | 642-1 | CIN05941 | | [ADDRESS REDACTED] | | | | | | | 01/10/2021 | Unsecured | $0.00 | 16161.54 plus unknown/unliquidated | | | |
| Cred Inc. | 637 | 383-1 | CIN03122 | | [ADDRESS REDACTED] | | | | | | | 12/30/2020 | Unsecured | $43,147.00 | $43,147.00 | | | |
| Cred Inc. | 638 | 392-1 | CIN02996 | | [ADDRESS REDACTED] | | | | | | | 12/30/2020 | Unsecured | $14,309.81 | $14,309.81 | | | |
| Cred Inc. | 639 | 696-1 | CIN05172 | | [ADDRESS REDACTED] | | | | | | | 01/11/2021 | Unsecured | $109,341.10 | $109,341.10 | | | |
| Cred Inc. | 641 | 389-1 | CIN01080 | | [ADDRESS REDACTED] | | | | | | | 12/30/2020 | Unsecured | $400.00 | $400.00 | | | |
| Cred Inc. | 643 | 388-1 | CIN00990 | | [ADDRESS REDACTED] | | | | | | | 12/30/2020 | Unsecured | $4,800.00 | $4,800.00 | | | |
| Cred Inc. | 644 | 378-1 | CIN00396 | | [ADDRESS REDACTED] | | | | | | | 12/30/2020 | Unsecured | $483.41 | $483.41 | | | |
| Cred Inc. | 645 | 636-1 | CIN05195 | | [ADDRESS REDACTED] | | | | | | | 01/10/2021 | Unsecured | $0.00 | 51689 plus unknown/unliquidated | | | |
| Cred Inc. | 646 | 422-1 | CIN04408 | | [ADDRESS REDACTED] | | | | | | | 01/01/2021 | Unsecured | $0.00 | 360.00 plus unknown / unliquidated | | | |
| Cred Inc. | 647 | 416-1 | CIN03337 | | [ADDRESS REDACTED] | | | | | | | 01/01/2021 | Unsecured | $374.85 | $374.85 | | | |
| Cred Inc. | 648 | 417-1 | CIN03337 | | [ADDRESS REDACTED] | | | | | | | 01/01/2021 | Unsecured | $984.45 | $984.45 | | | |
| Cred Inc. | 649 | 635-1 | CIN05195 | | [ADDRESS REDACTED] | | | | | | | 01/10/2021 | Unsecured | $0.00 | 51689.00 plus unknown/unliquidated | | | |
| Cred Inc. | 650 | 429-1 | CIN02831 | | [ADDRESS REDACTED] | | | | | | | 01/01/2021 | Unsecured | $777,881.98 | $777,881.98 | | | |
| Cred Inc. | 651 | 423-1 | CIN01157 | | [ADDRESS REDACTED] | | | | | | | 01/01/2021 | Unsecured | $12,027.05 | $12,027.05 | | | |
| Cred Inc. | 652 | 424-1 | CIN00056 | | [ADDRESS REDACTED] | | | | | | | 01/01/2021 | Unsecured | $0.00 | 2765998.00 plus unknown / unliquidated | | | |
| Cred Inc. | 653 | 1077-1 | CIN04100 | | [ADDRESS REDACTED] | | | | | | | 02/09/2021 | Unsecured | $5,422.73 | $5,422.73 | | | |
| Cred Inc. | 656 | 1085-1 | CIN03102 | | [ADDRESS REDACTED] | | | | | | | 02/10/2021 | Priority | $0.00 | 9486133.92 plus unknown / unliquidated | | 100000.00 plus unknown / unliquidated | |
| Cred Inc. | 659 | 476-1 | CIN00026 | | [ADDRESS REDACTED] | | | | | | | 01/04/2021 | Unsecured | $0.00 | unknown / unliquidated | | | |
| Cred Inc. | 661 | | CIN00834 | | [ADDRESS REDACTED] | | | | | | | 01/04/2021 | Unsecured | $1,709.00 | $1,709.00 | | | |
| Cred Inc. | 662 | 485-1 | CIN01065 | | [ADDRESS REDACTED] | | | | | | | 01/04/2021 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 663 | 845-1 | CIN02831 | | [ADDRESS REDACTED] | | | | | | | 01/02/2021 | Unsecured | $104.90 | $104.90 | | | |
| Cred Inc. | 664 | 524-1 | CIN04104 | | [ADDRESS REDACTED] | | | | | | | 01/06/2021 | Unsecured | $182.02 | $182.02 | | | |
| Cred Inc. | 665 | 434-1 | CIN02940 | | [ADDRESS REDACTED] | | | | | | | 01/02/2021 | Unsecured | $5,983.76 | $5,983.76 | | | |
| Cred Inc. | 666 | | CIN03640 | | [ADDRESS REDACTED] | | | | | | | 01/02/2021 | Unsecured | $0.00 | 3293.48 plus unknown/unliquidated | | | |
| Cred Inc. | 667 | 571-1 | CIN00212 | | [ADDRESS REDACTED] | | | | | | | 01/08/2021 | Unsecured | $319.59 | $319.59 | | | |
| Cred Inc. | 668 | 572-1 | CIN00286 | | [ADDRESS REDACTED] | | | | | | | 01/08/2021 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 669 | 452-1 | CIN04865 | | [ADDRESS REDACTED] | | | | | | | 01/03/2021 | Unsecured | $4,350.55 | $4,350.55 | | | |
| Cred Inc. | 670 | 575-1 | CIN00508 | | [ADDRESS REDACTED] | | | | | | | 01/08/2021 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 672 | | CIN01196 | | [ADDRESS REDACTED] | | | | | | | 01/08/2021 | Unsecured | $0.00 | 10789.15 (1 BTC) | | | |
| Cred Inc. | 673 | 595-1 | CIN01377 | | [ADDRESS REDACTED] | | | | | | | 01/09/2021 | Unsecured | $101,063.58 | $101,063.58 | | | |
| Cred Inc. | 674 | 462-1 | CIN01413 | | [ADDRESS REDACTED] | | | | | | | 01/04/2021 | Unsecured | $1,040.00 | $1,040.00 | | | |
| Cred Inc. | 675 | 593-1 | CIN00345 | | [ADDRESS REDACTED] | | | | | | | 01/09/2021 | Unsecured | $3,965.00 | $3,965.00 | | | |
| Cred Inc. | 676 | 608-1 | CIN00385 | | [ADDRESS REDACTED] | | | | | | | 01/09/2021 | Unsecured | $54,218.07 | $54,218.07 | | | |
| Cred Inc. | 679 | 612-1 | CIN00385 | | [ADDRESS REDACTED] | | | | | | | 01/09/2021 | Unsecured | $54,218.07 | $54,218.07 | | | |
| Cred Inc. | 686 | 587-1 | CIN04678 | | [ADDRESS REDACTED] | | | | | | | 01/08/2021 | Unsecured | $31.04 | $31.04 | | | |
| Cred Inc. | 687 | 488-1 | CIN01740 | | [ADDRESS REDACTED] | | | | | | | 01/05/2021 | Unsecured | $14,000.00 | $14,000.00 | | | |
| Cred Inc. | 688 | 588-1 | CIN04678 | | [ADDRESS REDACTED] | | | | | | | 01/08/2021 | Unsecured | $10.79 | $10.79 | | | |
| Cred Inc. | 689 | | CIN05109 | | [ADDRESS REDACTED] | | | | | | | 01/04/2021 | Unsecured | $524.01 | $524.01 | | | |
| Cred Inc. | 690 | 495-1 | CIN03460 | | [ADDRESS REDACTED] | | | | | | | 01/05/2021 | Unsecured | $437.79 | $437.79 | | | |
| Cred Inc. | 691 | | CIN01539 | | [ADDRESS REDACTED] | | | | | | | 01/04/2021 | Unsecured | $550.00 | $550.00 | | | |
| Cred Inc. | 693 | 591-1 | CIN05559 | | [ADDRESS REDACTED] | | | | | | | 01/09/2021 | Unsecured | $7,076.77 | $7,076.77 | | | |
| Cred Inc. | 695 | 596-1 | CIN00468 | | [ADDRESS REDACTED] | | | | | | | 01/09/2021 | Unsecured | $1,478.47 | $1,478.47 | | | |
| Cred Inc. | 696 | 591-1 | CIN05559 | | [ADDRESS REDACTED] | | | | | | | 01/09/2021 | Unsecured | $7,076.77 | $7,076.77 | | | |
| Cred Inc. | 697 | 482-1 | CIN00468 | | [ADDRESS REDACTED] | | | | | | | 01/04/2021 | Unsecured | $7,852.27 | $7,852.27 | | | |
| Cred Inc. | 698 | 1105-1 | DOUGLAS EMMETT 2016, LLC, A DELAWARE LIMITED LIABILITY COMPANY | C/O HINSHAW & CULBERTSON LLP | ATTN: CHARLES G. BRACKINS | 350 SOUTH GRAND AVENUE | SUITE 3600 | LOS ANGELES | CA | 90071 | | 02/10/2021 | Unsecured | $26,174.60 | unknown/unliquidated | $26,174.60 | | |
| Cred Inc. | 699 | 472-1 | CIN04522 | | [ADDRESS REDACTED] | | | | | | | 01/04/2021 | Unsecured | $1,260.00 | $1,260.00 | | | |
| Cred Inc. | 700 | | CIN06156 | | [ADDRESS REDACTED] | | | | | | | 01/04/2021 | Unsecured | $1,587.71 | $1,587.71 | | | |
| Cred Inc. | 701 | 632-1 | CIN05195 | | [ADDRESS REDACTED] | | | | | | | 01/10/2021 | Unsecured | $51,689.00 | $51,689.00 | | | |
| Cred Inc. | 702 | | CIN06207 | | [ADDRESS REDACTED] | | | | | | | 01/04/2021 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 703 | 885-1 | CIN01709 | | [ADDRESS REDACTED] | | | | | | | 01/30/2021 | Unsecured | $33,466.64 | $33,466.64 | | | |
| Cred Inc. | 704 | | CIN06214 | | [ADDRESS REDACTED] | | | | | | | 01/04/2021 | Unsecured | $18,593.27 | $18,593.27 | | | |
| Cred Inc. | 705 | | CIN00841 | | [ADDRESS REDACTED] | | | | | | | 01/07/2021 | Unsecured | $1,390.00 | $1,390.00 | | | |
| Cred Inc. | 707 | 963-1 | CIN03505 | | [ADDRESS REDACTED] | | | | | | | 02/07/2021 | Unsecured | $0.00 | 17314.77 plus unknown/unliquidated | | | |
| Cred Inc. | 708 | 863-1 | CIN05364 | | [ADDRESS REDACTED] | | | | | | | 01/26/2021 | Admin Priority | $2,910.31 | | | | $2,910.31 |
| Cred Inc. | 709 | 477-1 | CIN04631 | | [ADDRESS REDACTED] | | | | | | | 01/04/2021 | Unsecured | $1,277.98 | $1,277.98 | | | |
| Cred Inc. | 711 | 911-1 | CIN05397 | | [ADDRESS REDACTED] | | | | | | | 01/22/2021 | Secured | $10.00 | | $10.00 | | |
| Cred Inc. | 712 | | CIN04109 | | [ADDRESS REDACTED] | | | | | | | 01/04/2021 | Unsecured | $346,139.80 | $346,139.80 | | | |
| Cred Inc. | 713 | 475-1 | CIN02181 | | [ADDRESS REDACTED] | | | | | | | 01/04/2021 | Unsecured | $0.00 | Unknown/unliquidated | | | |
| Cred Inc. | 714 | 518-1 | CIN00168 | | [ADDRESS REDACTED] | | | | | | | 01/06/2021 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 715 | | CIN04513 | | [ADDRESS REDACTED] | | | | | | | 01/04/2021 | Unsecured | $2,024.11 | $2,024.11 | | | |
| Cred Inc. | 716 | 757-1 | CIN05414 | | [ADDRESS REDACTED] | | | | | | | 01/17/2021 | Unsecured | $0.00 | Unknown/Unliquidated | | | |
| Cred Inc. | 717 | | CIN01003 | | [ADDRESS REDACTED] | | | | | | | 01/04/2021 | Unsecured | $4,992.08 | $4,992.08 | | | |
| Cred Inc. | 718 | 984-1 | CIN06055 | | [ADDRESS REDACTED] | | | | | | | 02/07/2021 | Unsecured | $0.00 | 161854.02 plus unknown/unliquidated | | | |
| Cred Inc. | 719 | 465 | CIN00099 | | [ADDRESS REDACTED] | | | | | | | 01/04/2021 | Unsecured | $0.00 | Unliquidated | | | |
| Cred Inc. | 722 | 107-1 | CIN05493 | | [ADDRESS REDACTED] | | | | | | | 02/09/2021 | Unsecured | $2,770,689.40 | $2,770,689.40 | | | |
| Cred Inc. | 723 | 539-1 | CIN00274 | | [ADDRESS REDACTED] | | | | | | | 01/06/2021 | Unsecured | $27,500.00 | $27,500.00 | | | |
| Cred Inc. | 724 | 555-1 | CIN05477 | | [ADDRESS REDACTED] | | | | | | | 01/07/2021 | Unsecured | $10,104.18 | $10,104.18 | | | |
| Cred Inc. | 725 | 510-1 | CIN01517 | | [ADDRESS REDACTED] | | | | | | | 01/06/2021 | Unsecured | $1,687.30 | $1,687.30 | | | |
| Cred Inc. | 726 | 628-1 | CIN06058 | | [ADDRESS REDACTED] | | | | | | | 01/10/2020 | Unsecured | $0.00 | 396990.51 plus unknown/unliquidated | | | |
| Cred Inc. | 727 | 832-1 | CIN06056 | | [ADDRESS REDACTED] | | | | | | | 01/24/2021 | Unsecured | $393,038.47 | $393,038.47 | | | |
| Cred Inc. | 728 | 720-1 | CIN03357 | | [ADDRESS REDACTED] | | | | | | | 01/15/2021 | Unsecured | $5,762.75 | $5,762.75 | | | |
| Cred Inc. | 729 | 470-1 | CIN02078 | | [ADDRESS REDACTED] | | | | | | | 01/04/2021 | Unsecured | $120.00 | $120.00 | | | |
| Cred Inc. | 730 | 694-1 | CIN02754 | | [ADDRESS REDACTED] | | | | | | | 01/11/2021 | Unsecured | $109.38 | $109.38 | | | |
| Cred Inc. | 731 | 699-1 | CIN01155 | | [ADDRESS REDACTED] | | | | | | | 01/14/2021 | Unsecured | $2,179.22 | $2,179.22 | | | |
| Cred Inc. | 732 | 648-1 | CIN01531 | | [ADDRESS REDACTED] | | | | | | | 01/11/2021 | Unsecured | $1,057.53 | $1,057.53 | | | |
| Cred Inc. | 733 | 624-1 | CIN04062 | | [ADDRESS REDACTED] | | | | | | | 01/10/2021 | Unsecured | $821.68 | $821.68 | | | |
| Cred Inc. | 735 | 672-1 | CIN06135 | | [ADDRESS REDACTED] | | | | | | | 01/12/2021 | Unsecured | $7,467.34 | $7,467.34 | | | |
| Cred Inc. | 737 | 942-1 | CIN06089 | | [ADDRESS REDACTED] | | | | | | | 02/05/2021 | Unsecured | $0.00 | 6000.00 plus unknown/unliquidated | | | |
| Cred Inc. | 738 | 529-1 | CIN03451 | | [ADDRESS REDACTED] | | | | | | | 01/06/2021 | Unsecured | $35.98 | $35.98 | | | |
| Cred Inc. | 740 | | CIN01621 | | [ADDRESS REDACTED] | | | | | | | 01/07/2021 | Unsecured | $2,716.00 | $2,716.00 | | | |
| Cred Inc. | 741 | 816-1 | CIN01855 | | [ADDRESS REDACTED] | | | | | | | 01/23/2021 | Unsecured | $6,407.30 | $6,407.30 | | | |
| Cred Inc. | 743 | 657-1 | CIN01498 | | [ADDRESS REDACTED] | | | | | | | 01/11/2021 | Unsecured | $85,923.18 | $85,923.18 | | | |
| Cred Inc. | 745 | 684-1 | CIN01974 | | [ADDRESS REDACTED] | | | | | | | 01/13/2021 | Unsecured | $13,577.25 | $13,577.25 | | | |
| Cred Inc. | 746 | 882-1 | CIN02607 | | [ADDRESS REDACTED] | | | | | | | 01/28/2021 | Unsecured | $0.00 | 82691.71 plus unknown / unliquidated | | | |
| Cred Inc. | 747 | 871-1 | CIN01596 | | [ADDRESS REDACTED] | | | | | | | 01/28/2021 | Unsecured | $193.31 | $193.31 | | | |
| Cred Inc. | 748 | 886-1 | CIN04875 | | [ADDRESS REDACTED] | | | | | | | 01/30/2021 | Unsecured | $0.00 | 47733.71 plus unknown/unliquidated | | | |
| Cred Inc. | 749 | 870-1 | CIN03432 | | [ADDRESS REDACTED] | | | | | | | 01/27/2021 | Unsecured | $911.48 | $911.48 | | | |
| Cred Inc. | 753 | 902-1 | CIN05526 | | [ADDRESS REDACTED] | | | | | | | 02/01/2021 | Unsecured | $29.29 | $29.29 | | | |
| Cred Inc. | 754 | 523-1 | CIN04099 | | [ADDRESS REDACTED] | | | | | | | 01/06/2021 | Unsecured | $30.23 | $30.23 | | | |
| Cred Inc. | 756 | 644-1 | CIN05823 | | [ADDRESS REDACTED] | | | | | | | 01/11/2021 | Unsecured | $0.00 | Unknown/Unliquidated | | | |
| Cred Inc. | 758 | 1095-1 | CIN03781 | | [ADDRESS REDACTED] | | | | | | | 02/09/2021 | Unsecured | $6,340.13 | $6,340.13 | | | |
| Cred Inc. | 759 | 755-1 | CIN02788 | | [ADDRESS REDACTED] | | | | | | | 01/17/2021 | Unsecured | $2,855.68 | $2,855.68 | | | |
| Cred Inc. | 760 | 913-1 | CIN03829 | | [ADDRESS REDACTED] | | | | | | | 02/02/2021 | Unsecured | $171.83 | $171.83 | | | |
| Cred Inc. | 761 | 781-1 | CIN02967 | | [ADDRESS REDACTED] | | | | | | | 01/19/2021 | Unsecured | $92,072.33 | $92,072.33 | | | |
| Cred Inc. | 762 | 749-1 | CIN04379 | | [ADDRESS REDACTED] | | | | | | | 02/01/2021 | Unsecured | $5,542.87 | $5,542.87 | | | |
| Cred Inc. | 764 | 906-1 | CIN03957 | | [ADDRESS REDACTED] | | | | | | | 02/01/2021 | Unsecured | $0.00 | Unknown/Unliquidated | | | |
| Cred Inc. | 765 | 762-1 | CIN06286 | | [ADDRESS REDACTED] | | | | | | | 01/18/2021 | Unsecured | $0.00 | 7117.17 plus unknown/unliquidated | | | |
| Cred Inc. | 766 | 767-1 | CIN02894 | | [ADDRESS REDACTED] | | | | | | | 01/18/2021 | Unsecured | $27,526.92 | $27,526.92 | | | |


| Debtor | Claim No. | Court Claim No | Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date Filed | Priority | Total Amount | Unsecured | Secured | Priority | Admin Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cred Inc. | 767 | 1054-1 | CIN02519 | | [ADDRESS REDACTED] | | | | | | | 02/09/2021 | Unsecured | $1,534,445.56 | $1,534,445.56 | | | |
| Cred Inc. | 768 | 471-1 | CIN01294 | | [ADDRESS REDACTED] | | | | | | | 01/04/2021 | Unsecured | $81.55 | $81.55 | | | |
| Cred Inc. | 770 | 468-1 | CIN02943 | | [ADDRESS REDACTED] | | | | | | | 01/04/2021 | Unsecured | $1,504.00 | $1,504.00 | | | |
| Cred Inc. | 771 | 479-1 | CIN03015 | | [ADDRESS REDACTED] | | | | | | | 01/04/2021 | Admin Priority | $8,178.00 | | | | $8,178.00 |
| Cred Inc. | 773 | 948-1 | CIN02114 | | [ADDRESS REDACTED] | | | | | | | 02/05/2021 | Unsecured | $0.00 | 64421.51 plus unknown/unliquidated | | | |
| Cred Inc. | 774 | 782-1 | CIN01135 | | [ADDRESS REDACTED] | | | | | | | 01/19/2021 | Unsecured | $7,776.71 | $7,776.71 | | | |
| Cred Inc. | 775 | 479-1 | CIN03609 | | [ADDRESS REDACTED] | | | | | | | 01/04/2021 | Unsecured | $4,929.91 | $4,929.91 | | | |
| Cred Inc. | 776 | 775-1 | CIN02930 | | [ADDRESS REDACTED] | | | | | | | 01/19/2021 | Unsecured | $1,570.14 | $1,570.14 | | | |
| Cred Inc. | 777 | 715-1 | CIN02402 | | [ADDRESS REDACTED] | | | | | | | 01/15/2021 | Unsecured | $0.00 | Withdrawn | | | |
| Cred Inc. | 778 | 784-1 | CIN00870 | | [ADDRESS REDACTED] | | | | | | | 01/20/2021 | Unsecured | $15,287.71 | $15,287.71 | | | |
| Cred Inc. | 779 | 476-1 | CIN03680 | | [ADDRESS REDACTED] | | | | | | | 01/04/2021 | Unsecured | $0.00 | unknown/unliquidated | | | |
| Cred Inc. | 780 | 502-1 | CIN05581 | | [ADDRESS REDACTED] | | | | | | | 01/25/2021 | Unsecured | $8,000.00 | $8,000.00 | | | |
| Cred Inc. | 784 | 669-1 | CIN03370 | | [ADDRESS REDACTED] | | | | | | | 01/12/2021 | Unsecured | $0.00 | 78291.30 plus unknown / unliquidated | | | |
| Cred Inc. | 785 | 764-1 | DEPARTMENT OF TREASURY - IRS | C/O INTERNAL REVENUE SERVICE | PO BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 | | 01/14/2021 | Priority | $123,495.00 | | | $123,495.00 | |
| Cred Inc. | 786 | 890-1 | CIN02669 | | [ADDRESS REDACTED] | | | | | | | 01/31/2021 | Unsecured | $0.00 | Unknown/Unliquidated | | | |
| Cred Inc. | 787 | 895-1 | CIN02669 | | [ADDRESS REDACTED] | | | | | | | 01/31/2021 | Unsecured | $0.00 | 1932.73 plus unliquidated | | | |
| Cred Inc. | 788 | | CIN00807 | | [ADDRESS REDACTED] | | | | | | | 01/11/2021 | Unsecured | $113,413.89 | $113,413.89 | | | |
| Cred Inc. | 789 | 509-1 | CIN05779 | | [ADDRESS REDACTED] | | | | | | | 01/05/2021 | Unsecured | $3,144.54 | $3,144.54 | | | |
| Cred Inc. | 790 | 869-1 | CIN02804 | | [ADDRESS REDACTED] | | | | | | | 01/27/2021 | Unsecured | $50,094.31 | $50,094.31 | | | |
| Cred Inc. | 791 | | CIN05085 | | [ADDRESS REDACTED] | | | | | | | 01/13/2021 | Unsecured | $1,265.46 | $1,265.46 | | | |
| Cred Inc. | 793 | 506-1 | CIN05300 | | [ADDRESS REDACTED] | | | | | | | 01/05/2021 | Unsecured | $1,525.00 | $1,525.00 | | | |
| Cred Inc. | 794 | 1157-1 | CIN05860 | | [ADDRESS REDACTED] | | | | | | | 03/10/2021 | Unsecured | $15,668.53 | $15,668.53 | | | |
| Cred Inc. | 797 | 1296-1 | FRANCHISE TAX BOARD | C/O BANKRUPTCY SECTION MS A340 | PO BOX 2952 | | | SACRAMENTO | CA | 95812-2952 | | 03/23/2021 | Priority | $806.62 | | | $806.62 | |
| Cred Inc. | 798 | 536-1 | CIN06199 | | [ADDRESS REDACTED] | | | | | | | 01/06/2021 | Unsecured | $1,552.08 | $1,552.08 | | | |
| Cred Inc. | 799 | 1182-1 | CIN01181 | | [ADDRESS REDACTED] | | | | | | | 04/16/2021 | Unsecured | $0.00 | 415.43 plus unknown/unliquidated | | | |
| Cred Inc. | 800 | 539-1 | CIN00274 | | [ADDRESS REDACTED] | | | | | | | 01/06/2021 | Unsecured | $27,500.00 | $27,500.00 | | | |
| Cred Inc. | 802 | 1093-1 | JST SYSTEMS LLC D/B/A JST CAPITAL LLC | C/O AKERMAN LLP | ATTN: MICHAEL GOLDBERG, ESQ. AND CATHERINE KRETZSCHMAR, ESQ. | 201 EAST LAS OLAS BLVD. | SUITE 1800 | FORT LAUDERDALE | FL | 33301 | | 02/10/2021 | Unsecured | $1,243,735.22 | $1,243,735.22 | | | |
| Cred Inc. | 803 | | CIN04540 | | [ADDRESS REDACTED] | | | | | | | 01/05/2021 | Unsecured | $0.00 | Unknown/unliquidated | | | |
| Cred Inc. | 804 | 1193-1 | CIN01300 | | [ADDRESS REDACTED] | | | | | | | 05/14/2021 | Secured | $1,272.69 | | $1,272.69 | | |
| Cred Inc. | 806 | 515-1 | CIN00535 | | [ADDRESS REDACTED] | | | | | | | 01/06/2021 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 807 | 1175-1 | CIN01535 | | [ADDRESS REDACTED] | | | | | | | 04/11/2021 | Unsecured | $0.00 | Unknown/unliquidated | | | |
| Cred Inc. | 808 | 499-1 | CIN02255 | | [ADDRESS REDACTED] | | | | | | | 01/05/2021 | Unsecured | $29.42 | $29.42 | | | |
| Cred Inc. | 810 | 567-1 | CIN00785 | | [ADDRESS REDACTED] | | | | | | | 01/06/2021 | Unsecured | $0.00 | Blank | | | |
| Cred Inc. | 811 | 1181-1 | CIN01619 | | [ADDRESS REDACTED] | | | | | | | 04/15/2021 | Unsecured | $101.71 | $101.71 | | | |
| Cred Inc. | 812 | 1183-1 | CIN01131 | | [ADDRESS REDACTED] | | | | | | | 04/18/2021 | Unsecured | $52,424.42 | $52,424.42 | | | |
| Cred Inc. | 813 | | CIN06017 | | [ADDRESS REDACTED] | | | | | | | 01/06/2021 | Unsecured | $2,866.42 | $2,866.42 | | | |
| Cred Inc. | 815 | 532-1 | CIN01066 | | [ADDRESS REDACTED] | | | | | | | 01/06/2021 | Unsecured | $323.68 | $323.68 | | | |
| Cred Inc. | 816 | 1201-1 | CONFIDENTIAL CREDITOR | | [ADDRESS REDACTED] | | | | | | | 07/08/2021 | Unsecured, Admin Priority | $0.00 | Unknown / unliquidated | | | Unknown / unliquidated |
| Cred Inc. | 819 | 491-1 | CIN05541 | | [ADDRESS REDACTED] | | | | | | | 01/05/2021 | Unsecured | $15,191.47 | $15,191.47 | | | |
| Cred Inc. | 820 | 1080-1 | CIN04623 | | [ADDRESS REDACTED] | | | | | | | 08/12/2021 | Unsecured, Priority | $5,280.25 | $2,255.25 | $3,025.00 | | |
| Cred Inc. | 821 | 1016-1 | CIN04773 | | [ADDRESS REDACTED] | | | | | | | 02/09/2021 | Unsecured | $0.00 | 4569.26 plus unknown/unliquidated | | | |
| Cred Inc. | 822 | 489-1 | CIN02241 | | [ADDRESS REDACTED] | | | | | | | 01/05/2021 | Unsecured | $4,492.78 | $4,492.78 | | | |
| Cred Inc. | 823 | 703-1 | CIN00522 | | [ADDRESS REDACTED] | | | | | | | 01/14/2021 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 826 | 503-1 | CIN04885 | | [ADDRESS REDACTED] | | | | | | | 01/05/2021 | Unsecured | $795.32 | $795.32 | | | |
| Cred Inc. | 828 | 957-1 | CIN03765 | | [ADDRESS REDACTED] | | | | | | | 02/06/2021 | Unsecured | $160.68 | $160.68 | | | |
| Cred Inc. | 829 | 232-1 | CIN01955 | | [ADDRESS REDACTED] | | | | | | | 01/12/2021 | Unsecured | $725.56 | $725.56 | | | |
| Cred Inc. | 830 | 507-1 | CIN04990 | | [ADDRESS REDACTED] | | | | | | | 01/05/2021 | Priority | $16,693.05 | $3,043.05 | $13,650.00 | | |
| Cred Inc. | 831 | 1146-1 | CIN01130 | | [ADDRESS REDACTED] | | | | | | | 02/22/2021 | Unsecured | $8,462.28 | $8,462.28 | | | |
| Cred Inc. | 832 | 530-1 | CIN03002 | | [ADDRESS REDACTED] | | | | | | | 01/06/2021 | Unsecured | $4,394.00 | $4,394.00 | | | |
| Cred Inc. | 833 | 540-1 | CIN01156 | | [ADDRESS REDACTED] | | | | | | | 01/06/2021 | Unsecured | $1,511.74 | $1,511.74 | | | |
| Cred Inc. | 834 | 1170-1 | CIN00848 | | [ADDRESS REDACTED] | | | | | | | 04/05/2021 | Unsecured | $570.00 | $570.00 | | | |
| Cred Inc. | 835 | | CIN01281 | | [ADDRESS REDACTED] | | | | | | | 01/06/2021 | Unsecured | $312,618.90 | $312,618.90 | | | |
| Cred Inc. | 836 | 494-1 | CIN03169 | | [ADDRESS REDACTED] | | | | | | | 01/05/2021 | Unsecured | $14,832.34 | $14,832.34 | | | |
| Cred Inc. | 837 | 521-1 | CIN01110 | | [ADDRESS REDACTED] | | | | | | | 01/06/2021 | Unsecured | $0.00 | unknown/unliquidated | | | |
| Cred Inc. | 838 | 535-1 | CIN02456 | | [ADDRESS REDACTED] | | | | | | | 01/06/2021 | Unsecured | $0.00 | 148.00 plus unknown/unliquidated | | | |
| Cred Inc. | 840 | 531-1 | CIN02123 | | [ADDRESS REDACTED] | | | | | | | 01/06/2021 | Unsecured | $1,647.52 | $1,647.52 | | | |
| Cred Inc. | 841 | 490-1 | CIN03990 | | [ADDRESS REDACTED] | | | | | | | 01/05/2021 | Unsecured | $522.06 | $522.06 | | | |
| Cred Inc. | 842 | 513-1 | CIN02819 | | [ADDRESS REDACTED] | | | | | | | 01/06/2021 | Unsecured | $1,623.00 | $1,623.00 | | | |
| Cred Inc. | 843 | 1023-1 | CIN00861 | | [ADDRESS REDACTED] | | | | | | | 02/08/2021 | Unsecured | $15,000.00 | $15,000.00 | | | |
| Cred Inc. | 844 | 514-1 | CIN02860 | | [ADDRESS REDACTED] | | | | | | | 01/06/2021 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 845 | 517-1 | CIN01654 | | [ADDRESS REDACTED] | | | | | | | 01/06/2021 | Admin Priority, Priority | $0.00 | 77297.39 plus unknown/unliquidated | | Unknown/unliquidated | Unknown/unliquidated |
| Cred Inc. | 846 | | CIN03268 | | [ADDRESS REDACTED] | | | | | | | 01/19/2021 | Unsecured | $0.00 | Blank | | | |
| Cred Inc. | 847 | 1024-1 | CIN00861 | | [ADDRESS REDACTED] | | | | | | | 02/08/2021 | Unsecured | $15,000.00 | $15,000.00 | | | |
| Cred Inc. | 848 | 525-1 | CIN04554 | | [ADDRESS REDACTED] | | | | | | | 01/06/2021 | Unsecured | $392.45 | $392.45 | | | |
| Cred Inc. | 849 | 498-1 | CIN02599 | | [ADDRESS REDACTED] | | | | | | | 01/05/2021 | Unsecured | $1,369.07 | $1,369.07 | | | |
| Cred Inc. | 850 | 526-1 | CIN03178 | | [ADDRESS REDACTED] | | | | | | | 01/06/2021 | Unsecured | $3,000.00 | $3,000.00 | | | |
| Cred Inc. | 851 | 526-1 | CIN03177 | | [ADDRESS REDACTED] | | | | | | | 01/06/2021 | Unsecured | $5,000.00 | $5,000.00 | | | |
| Cred Inc. | 852 | 697-1 | CIN03323 | | [ADDRESS REDACTED] | | | | | | | 01/14/2021 | Unsecured | $3,113.18 | $3,113.18 | | | |
| Cred Inc. | 853 | 1108-1 | CIN00876 | | [ADDRESS REDACTED] | | | | | | | 02/10/2021 | Unsecured | $13,713.10 | $13,713.10 | | | |
| Cred Inc. | 854 | 519-1 | CIN02462 | | [ADDRESS REDACTED] | | | | | | | 01/06/2021 | Unsecured | $0.00 | Withdrawn | | | |
| Cred Inc. | 855 | 1078-1 | CIN01002 | | [ADDRESS REDACTED] | | | | | | | 01/06/2021 | Unsecured | $1,476.19 | $1,476.19 | | | |
| Cred Inc. | 856 | | CIN04736 | | [ADDRESS REDACTED] | | | | | | | 01/06/2021 | Unsecured | $9,225.88 | $9,225.88 | | | |
| Cred Inc. | 858 | 553-1 | CIN01356 | | [ADDRESS REDACTED] | | | | | | | 01/07/2021 | Unsecured | $6,451.54 | $6,451.54 | | | |
| Cred Inc. | 863 | 1040-1 | CIN01018 | | [ADDRESS REDACTED] | | | | | | | 02/09/2021 | Unsecured | $31,526.30 | $31,526.30 | | | |
| Cred Inc. | 864 | | CIN04508 | | [ADDRESS REDACTED] | | | | | | | 01/13/2021 | Admin Priority | $7,705.11 | | | | $7,705.11 |
| Cred Inc. | 865 | 522-1 | CIN06055 | | [ADDRESS REDACTED] | | | | | | | 01/06/2021 | Unsecured | $0.00 | 161474.68 plus unknown/unliquidated | | | |
| Cred Inc. | 868 | 717 | CIN01849 | | [ADDRESS REDACTED] | | | | | | | 01/15/2021 | Unsecured | $0.00 | 3826.91 plus unliquidated | | | |
| Cred Inc. | 869 | | CIN04931 | | [ADDRESS REDACTED] | | | | | | | 01/06/2021 | Unsecured | $4,226.09 | $4,226.09 | | | |
| Cred Inc. | 871 | 570-1 | CIN03436 | | [ADDRESS REDACTED] | | | | | | | 01/08/2021 | Unsecured | $50.00 | $50.00 | | | |
| Cred Inc. | 872 | 658-1 | CIN03026, CIN00438 | | [ADDRESS REDACTED] | | | | | | | 01/11/2021 | Unsecured | $348.13 | $348.13 | | | |
| Cred Inc. | 873 | | CIN02535 | | [ADDRESS REDACTED] | | | | | | | 01/08/2021 | Unsecured | $30.00 | $30.00 | | | |
| Cred Inc. | 874 | 570-1 | CIN04024 | | [ADDRESS REDACTED] | | | | | | | 01/08/2021 | Unsecured | $14,832.23 | $14,832.23 | | | |
| Cred Inc. | 875 | 544-1 | CIN01641 | | [ADDRESS REDACTED] | | | | | | | 01/07/2021 | Unsecured | $0.00 | Unknown/unliquidated | | | |
| Cred Inc. | 876 | 765-1 | CIN03105 | | [ADDRESS REDACTED] | | | | | | | 01/18/2021 | Unsecured | $1,556.59 | $1,556.59 | | | |
| Cred Inc. | 877 | | CIN05690 | | [ADDRESS REDACTED] | | | | | | | 02/01/2021 | Unsecured | $20,221.84 | $20,221.84 | | | |
| Cred Inc. | 878 | 576-1 | CIN03407 | | [ADDRESS REDACTED] | | | | | | | 01/08/2021 | Unsecured | $445.45 | $445.45 | | | |
| Cred Inc. | 879 | 520-1 | CIN06217 | | [ADDRESS REDACTED] | | | | | | | 01/06/2021 | Unsecured | $540.61 | $540.61 | | | |
| Cred Inc. | 882 | 1049-1 | CIN03226 | | [ADDRESS REDACTED] | | | | | | | 02/09/2021 | Unsecured | $895.49 | $895.49 | | | |
| Cred Inc. | 883 | 559-1 | CIN06080 | | [ADDRESS REDACTED] | | | | | | | 01/07/2021 | Admin Priority, Priority | $626.73 | | | $313.73 | $313.00 |
| Cred Inc. | 884 | 561-1 | CIN01546 | | [ADDRESS REDACTED] | | | | | | | 01/07/2021 | Unsecured | $10.55 | $10.55 | | | |
| Cred Inc. | 885 | 690 | CIN02155 | | [ADDRESS REDACTED] | | | | | | | 01/11/2021 | Priority | $236.47 | | | $236.47 | |
| Cred Inc. | 886 | 721-1 | CIN04314 | | [ADDRESS REDACTED] | | | | | | | 01/15/2021 | Unsecured | $38,867.59 | $38,867.59 | | | |
| Cred Inc. | 887 | 724-1 | CIN05396 | | [ADDRESS REDACTED] | | | | | | | 01/15/2021 | Unsecured | $547.00 | $547.00 | | | |
| Cred Inc. | 888 | 1068-1 | CIN01294 | | [ADDRESS REDACTED] | | | | | | | 02/09/2021 | Unsecured | $603,161.78 | $603,161.78 | | | |
| Cred Inc. | 889 | 1023-1 | CIN05293 | | [ADDRESS REDACTED] | | | | | | | 02/22/2021 | Unsecured | $3,463.40 | $3,463.40 | | | |
| Cred Inc. | 890 | | CIN02576 | | [ADDRESS REDACTED] | | | | | | | 02/22/2021 | Unsecured | $0.00 | | | | |
| Cred Inc. | 892 | 574-1 | CIN04727 | | [ADDRESS REDACTED] | | | | | | | 01/08/2021 | Unsecured | $45,608.03 | $45,608.03 | | | |



Claims Register as of 7/8/2022
Sorted by Claim No.

| Debtor | Claim No. | Court Claim No. | Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date Filed | Priority | Total Amount | Unsecured | Secured | Priority | Admin Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cred Inc. | 894 | 1066-1 | CIN05541 | | [ADDRESS REDACTED] | | | | | | | 02/09/2021 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 895 | 928 | CIN04061 | | [ADDRESS REDACTED] | | | | | | | 02/03/2021 | Unsecured | $4,881.35 | $4,881.35 | | | |
| Cred Inc. | 896 | 1122-1 | CIN05624 | | [ADDRESS REDACTED] | | | | | | | 02/10/2021 | Unsecured | $867.23 | $867.23 / 882.50 plus | | | |
| Cred Inc. | 897 | 1065-1 | CIN04485 | | [ADDRESS REDACTED] | | | | | | | 02/09/2021 | Unsecured | $0.00 | unknown/unliquidated | | | |
| Cred Inc. | 898 | 606-1 | CIN04425 | | [ADDRESS REDACTED] | | | | | | | 01/09/2021 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 899 | | CIN05744 | | [ADDRESS REDACTED] | | | | | | | 01/07/2021 | Admin Priority | $161.00 | | | | $161.00 |
| Cred Inc. | 902 | 557-1 | CIN00167 | | [ADDRESS REDACTED] | | | | | | | 01/07/2021 | Unsecured | $311.83 | $311.83 | | | |
| Cred Inc. | 904 | 1035-1 | CIN02422 | | [ADDRESS REDACTED] | | | | | | | 02/09/2021 | Unsecured | $0.00 | Unknown/unliquidated | | | |
| Cred Inc. | 905 | 923-1 | CIN03218 | | [ADDRESS REDACTED] | | | | | | | 02/03/2021 | Unsecured | $3,829,221.40 | $3,829,221.40 | | | |
| Cred Inc. | 906 | 842-1 | CIN02974 | | [ADDRESS REDACTED] | | | | | | | 01/07/2021 | Unsecured | $567.92 | $567.92 | | | |
| Cred Inc. | 907 | 1133-1 | CIN01201 | | [ADDRESS REDACTED] | | | | | | | 02/13/2021 | Unsecured | $1,817.73 | $1,817.73 / 81.09 plus unknown | | | |
| Cred Inc. | 908 | 1150-1 | CIN02169 | | [ADDRESS REDACTED] | | | | | | | 03/03/2021 | Unsecured | $0.00 | unknown/unliquidated | | | |
| Cred Inc. | 909 | 920 | CIN03982 | | [ADDRESS REDACTED] | | | | | | | 02/03/2021 | Unsecured | $156,067.64 | $156,067.64 | | | |
| Cred Inc. | 910 | 1096-1 | CIN01284 | | [ADDRESS REDACTED] | | | | | | | 02/10/2021 | Unsecured | $13,655.85 | $13,655.85 | | | |
| Cred Inc. | 911 | 744-1 | CIN03176 | | [ADDRESS REDACTED] | | | | | | | 01/17/2021 | Unsecured | $3,002.99 | $3,002.99 | | | |
| Cred Inc. | 912 | 1034-1 | CIN01295 | | [ADDRESS REDACTED] | | | | | | | 02/09/2021 | Unsecured | $1,195.68 | $1,195.68 / 5158.23 plus | | | |
| Cred Inc. | 913 | 662-1 | CIN03198 | | [ADDRESS REDACTED] | | | | | | | 01/11/2021 | Unsecured | $0.00 | unknown/unliquidated | | | |
| Cred Inc. | 914 | | CIN00208 | | [ADDRESS REDACTED] | | | | | | | 01/08/2021 | Unsecured | $137,364.76 | $137,364.76 | | | |
| Cred Inc. | 915 | 1117-1 | CIN05067 | | [ADDRESS REDACTED] | | | | | | | 02/10/2021 | Unsecured | $249,268.70 | $249,268.70 | | | |
| Cred Inc. | 917 | 1043-1 | CIN02289 | | [ADDRESS REDACTED] | | | | | | | 02/09/2021 | Unsecured | $9,701.58 | $9,701.58 | | | |
| Cred Inc. | 918 | 562-1 | CIN03056 | | [ADDRESS REDACTED] | | | | | | | 01/07/2021 | Unsecured | $566.64 | $566.64 / 162974.76 plus | | | |
| Cred Inc. | 919 | 611-1 | CIN01770 | | [ADDRESS REDACTED] | | | | | | | 01/09/2021 | Unsecured | $0.00 | unknown/unliquidated | | | |
| Cred Inc. | 920 | 1101-1 | CIN05788 | | [ADDRESS REDACTED] | | | | | | | 02/10/2021 | Unsecured | $710,740.33 | $710,740.33 | | | |
| Cred Inc. | 921 | 1048-1 | CIN01166 | | [ADDRESS REDACTED] | | | | | | | 02/09/2021 | Unsecured | $70,177.18 | $70,177.18 | | | |
| Cred Inc. | 922 | 789-1 | CIN04743 | | [ADDRESS REDACTED] | | | | | | | 01/20/2021 | Unsecured | $1,470.31 | $1,470.31 | | | |
| Cred Inc. | 923 | | CIN02506 | | [ADDRESS REDACTED] | | | | | | | 01/06/2021 | Unsecured | $52,500.00 | $52,500.00 | | | |
| Cred Inc. | 924 | 1141-1 | CIN03309 | | [ADDRESS REDACTED] | | | | | | | 02/09/2021 | Unsecured | $7,635.64 | $7,635.64 | | | |
| Cred Inc. | 925 | | CIN00191 | | [ADDRESS REDACTED] | | | | | | | 01/07/2021 | Unsecured | $0.00 | Blank / 1196.34 plus | | | |
| Cred Inc. | 926 | 683-1 | CIN03311 | | [ADDRESS REDACTED] | | | | | | | 01/13/2021 | Unsecured | $0.00 | Unknown/unliquidated / 39921.00 plus | | | |
| Cred Inc. | 927 | 594-1 | CIN05076 | | [ADDRESS REDACTED] | | | | | | | 01/09/2021 | Unsecured | $0.00 | unknown/unliquidated | | | |
| Cred Inc. | 928 | | CIN02409 | | [ADDRESS REDACTED] | | | | | | | 01/08/2021 | Unsecured | $130.25 | $130.25 | | | |
| Cred Inc. | 929 | 599-1 | CIN03332 | | [ADDRESS REDACTED] | | | | | | | 01/09/2021 | Unsecured | $23,050.71 | $23,050.71 | | | |
| Cred Inc. | 930 | 602-1 | CIN03608 | | [ADDRESS REDACTED] | | | | | | | 01/09/2021 | Unsecured | $1,087,212.00 | $1,087,212.00 | | | |
| Cred Inc. | 931 | 943-1 | CIN04118 | | [ADDRESS REDACTED] | | | | | | | 02/05/2021 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 932 | 603-1 | CIN03587 | | [ADDRESS REDACTED] | | | | | | | 01/09/2021 | Unsecured | $12,544.42 | $12,544.42 | | | |
| Cred Inc. | 933 | 727-1 | CIN04708 | | [ADDRESS REDACTED] | | | | | | | 01/15/2021 | Unsecured | $5,624.62 | $5,624.62 | | | |
| Cred Inc. | 934 | 569-1 | CIN03186 | | [ADDRESS REDACTED] | | | | | | | 01/08/2021 | Unsecured | $5,049.14 | $5,049.14 / 17314.77 plus unknown | | | |
| Cred Inc. | 936 | 964-1 | CIN00505 | | [ADDRESS REDACTED] | | | | | | | 02/06/2021 | Unsecured | $0.00 | Unliquidated | | | |
| Cred Inc. | 937 | | CIN06151 | | [ADDRESS REDACTED] | | | | | | | 01/09/2021 | Unsecured | $22,206,130.32 | $22,206,130.32 | | | |
| Cred Inc. | 938 | 988-1 | CIN05546 | | [ADDRESS REDACTED] | | | | | | | 02/07/2021 | Unsecured | $12,156.10 | $12,156.10 | | | |
| Cred Inc. | 939 | 940-1 | CIN03575 | | [ADDRESS REDACTED] | | | | | | | 02/04/2021 | Unsecured | $12,424.62 | $12,424.62 | | | |
| Cred Inc. | 941 | 607-1 | CIN02106 | | [ADDRESS REDACTED] | | | | | | | 01/09/2021 | Unsecured | $1,258.00 | $1,258.00 | | | |
| Cred Inc. | 942 | 1146-1 | CIN02034 | | [ADDRESS REDACTED] | | | | | | | 02/09/2021 | Unsecured | $65,324.14 | $65,324.14 / 1343.32 plus unknown | | | |
| Cred Inc. | 943 | 645-1 | CIN02036 | | [ADDRESS REDACTED] | | | | | | | 01/11/2021 | Unsecured | $0.00 | unliquidated | | | |
| Cred Inc. | 944 | 1139-1 | CIN02305 | | [ADDRESS REDACTED] | | | | | | | 02/09/2021 | Unsecured | $74,611.25 | $74,611.25 | | | |
| Cred Inc. | 945 | 601-1 | CIN05276 | | [ADDRESS REDACTED] | | | | | | | 01/09/2021 | Unsecured | $5,572.72 | $5,572.72 | | | |
| Cred Inc. | 946 | 618-1 | CIN01942 | | [ADDRESS REDACTED] | | | | | | | 01/10/2021 | Unsecured | $386.14 | $386.14 | | | |
| Cred Inc. | 947 | 939-1 | CIN02616 | | [ADDRESS REDACTED] | | | | | | | 02/04/2021 | Unsecured | $11,965.65 | $11,965.65 | | | |
| Cred Inc. | 948 | 625-1 | CIN02284 | | [ADDRESS REDACTED] | | | | | | | 01/10/2021 | Unsecured | $6,983.19 | $6,983.19 | | | |
| Cred Inc. | 949 | 1142-1 | CIN02623 | | [ADDRESS REDACTED] | | | | | | | 02/09/2021 | Unsecured | $24,888.24 | $24,888.24 | | | |
| Cred Inc. | 950 | 970-1 | CIN02810 | | [ADDRESS REDACTED] | | | | | | | 02/07/2021 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 951 | 597-1 | CIN03045 | | [ADDRESS REDACTED] | | | | | | | 01/09/2021 | Unsecured | $1,576.38 | $1,576.38 | | | |
| Cred Inc. | 954 | 1179-1 | CIN03392 | | [ADDRESS REDACTED] | | | | | | | 04/14/2021 | Unsecured | $9,900.00 | $9,900.00 | | | |
| Cred Inc. | 955 | 873-1 | CIN03398 | | [ADDRESS REDACTED] | | | | | | | 01/21/2021 | Unsecured | $211,090.00 | $211,090.00 | | | |
| Cred Inc. | 956 | 786-1 | CIN03899 | | [ADDRESS REDACTED] | | | | | | | 01/20/2021 | Unsecured | $12,509.71 | $12,509.71 | | | |
| Cred Inc. | 957 | 1178-1 | CIN03404 | | [ADDRESS REDACTED] | | | | | | | 04/13/2021 | Unsecured | $0.00 | Unknown / unliquidated / 10055.07 plus | | | |
| Cred Inc. | 958 | 783-1 | CIN04672 | | [ADDRESS REDACTED] | | | | | | | 01/19/2021 | Unsecured | $0.00 | unliquidated | | | |
| Cred Inc. | 959 | 590-1 | CIN04327 | | [ADDRESS REDACTED] | | | | | | | 01/09/2021 | Unsecured | $0.00 | Unliquidated | | | |
| Cred Inc. | 960 | 1145-1 | CIN03462 | | [ADDRESS REDACTED] | | | | | | | 02/09/2021 | Unsecured | $558,990.05 | $558,990.05 | | | |
| Cred Inc. | 961 | 620-1 | CIN00380 | | [ADDRESS REDACTED] | | | | | | | 01/10/2021 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 962 | 828-1 | CIN05128 | | [ADDRESS REDACTED] | | | | | | | 01/24/2021 | Unsecured | $1,385.96 | $1,385.96 / 3708860.00 plus | | | |
| Cred Inc. | 963 | 1051-1 | CIN00056 | | [ADDRESS REDACTED] | | | | | | | 02/09/2021 | Unsecured | $0.00 | unknown / unliquidated | | | |
| Cred Inc. | 964 | 685-1 | CIN02997 | | [ADDRESS REDACTED] | | | | | | | 01/13/2021 | Unsecured | $9,769.47 | $9,769.47 | | | |
| Cred Inc. | 965 | 941-1 | CIN01150 | | [ADDRESS REDACTED] | | | | | | | 02/04/2021 | Unsecured | $0.00 | Unknown/unliquidated | | | |
| Cred Inc. | 967 | 756-1 | CIN06283 | | [ADDRESS REDACTED] | | | | | | | 01/17/2021 | Unsecured | $5,563.03 | $5,563.03 | | | |
| Cred Inc. | 970 | 813-1 | CIN00096 | | [ADDRESS REDACTED] | | | | | | | 01/23/2021 | Unsecured | $59.04 | $59.04 | | | |
| Cred Inc. | 971 | 958-1 | CIN06526 | | [ADDRESS REDACTED] | | | | | | | 02/06/2021 | Unsecured | $29.87 | $29.87 | | | |
| Cred Inc. | 972 | 975-1 | CIN05945 | | [ADDRESS REDACTED] | | | | | | | 02/07/2021 | Unsecured | $22,713.85 | $22,713.85 | | | |
| Cred Inc. | 973 | 780-1 | CIN00072 | | [ADDRESS REDACTED] | | | | | | | 01/19/2021 | Unsecured | $82,835.78 | $82,835.78 | | | |
| Cred Inc. | 974 | 796-1 | CIN00076 | | [ADDRESS REDACTED] | | | | | | | 01/20/2021 | Unsecured | $10,000.00 | $10,000.00 | | | |
| Cred Inc. | 975 | 819-1 | CIN00134 | | [ADDRESS REDACTED] | | | | | | | 01/23/2021 | Unsecured | $1,273.90 | $1,273.90 / 761197.44 plus unknown | | | |
| Cred Inc. | 976 | 870-1 | CIN00470 | | [ADDRESS REDACTED] | | | | | | | 01/24/2021 | Priority | $3,025.00 | unliquidated | | $3,025.00 | |
| Cred Inc. | 977 | 824-1 | CIN00077 | | [ADDRESS REDACTED] | | | | | | | 01/24/2021 | Unsecured | $27,950.09 | $27,950.09 | | | |
| Cred Inc. | 978 | 1195-1 | CIN05187 | | [ADDRESS REDACTED] | | | | | | | 05/25/2021 | Unsecured | $3,254.68 | $3,254.68 | | | |
| Cred Inc. | 979 | 993-1 | CIN04428 | | [ADDRESS REDACTED] | | | | | | | 02/07/2021 | Unsecured | $41,155.07 | $41,155.07 | | | |
| Cred Inc. | 980 | 990-1 | CIN05983 | | [ADDRESS REDACTED] | | | | | | | 02/07/2021 | Unsecured | $33,310.98 | $33,310.98 | | | |
| Cred Inc. | 981 | 812-1 | CIN00096 | | [ADDRESS REDACTED] | | | | | | | 01/23/2021 | Unsecured | $271.09 | $271.09 | | | |
| Cred Inc. | 982 | 959-1 | CIN01681 | | [ADDRESS REDACTED] | | | | | | | 02/06/2021 | Unsecured | $6,421.68 | $6,421.68 | | | |
| Cred Inc. | 984 | 972-1 | CIN03863 | | [ADDRESS REDACTED] | | | | | | | 02/07/2021 | Unsecured | $576.31 | $576.31 | | | |
| Cred Inc. | 987 | 991-1 | CIN03163 | | [ADDRESS REDACTED] | | | | | | | 02/07/2021 | Unsecured | $6,708.97 | $6,708.97 / 20000.00 plus unknown | | | |
| Cred Inc. | 990 | 1139-1 | CIN05219 | | [ADDRESS REDACTED] | | | | | | | 02/18/2021 | Unsecured | $0.00 | unliquidated / 270.00 plus unknown | | | |
| Cred Inc. | 991 | 1110-1 | CIN01491 | | [ADDRESS REDACTED] | | | | | | | 02/10/2021 | Unsecured | $0.00 | Unliquidated | | | |
| Cred Inc. | 992 | 1016-1 | CIN05766 | | [ADDRESS REDACTED] | | | | | | | 01/11/2021 | Unsecured | $1,816.53 | $1,816.53 | | | |
| Cred Inc. | 993 | 1165-1 | CIN00044 | | [ADDRESS REDACTED] | | | | | | | 03/23/2021 | Unsecured | $0.00 | Unknown / unliquidated / 6267.08 plus unknown | | | |
| Cred Inc. | 994 | | CIN05408 | | [ADDRESS REDACTED] | | | | | | | 01/11/2021 | Unsecured | $0.00 | unliquidated / 1175141.16 plus | | | |
| Cred Inc. | 995 | 688-1 | CIN05438 | | [ADDRESS REDACTED] | | | | | | | 01/13/2021 | Unsecured | $0.00 | unknown / unliquidated | | | |
| Cred Inc. | 996 | 913-1 | CIN00190 | | [ADDRESS REDACTED] | | | | | | | 01/25/2021 | Unsecured | $2,179.81 | $2,179.81 | | | |
| Cred Inc. | 997 | 820-1 | CIN05468 | | [ADDRESS REDACTED] | | | | | | | 01/23/2021 | Unsecured | $15,068.81 | $15,068.81 | | | |
| Cred Inc. | 999 | 914-1 | CONFIDENTIAL CREDITOR | | [ADDRESS REDACTED] | | | | | | | 02/02/2021 | Admin Priority | $50,000.00 | | | | $50,000.00 |
| Cred Inc. | 1001 | 1111-1 | CIN01784 | | [ADDRESS REDACTED] | | | | | | | 02/10/2021 | Unsecured | $33.24 | $33.24 | | | |
| Cred Inc. | 1002 | 867-1 | CIN05589 | | [ADDRESS REDACTED] | | | | | | | 01/27/2021 | Unsecured | $50.26 | $50.26 / 1760.62 plus unknown | | | |
| Cred Inc. | 1003 | 692-1 | CIN01570 | | [ADDRESS REDACTED] | | | | | | | 01/13/2021 | Unsecured | $0.00 | unliquidated | | | |
| Cred Inc. | 1004 | 979-1 | CIN06220 | | [ADDRESS REDACTED] | | | | | | | 02/07/2021 | Unsecured | $67,173.64 | $67,173.64 | | | |
| Cred Inc. | 1005 | 1128-1 | ALGO CAPITAL MASTER FUND LP | | [ADDRESS REDACTED] | | | | | | | 02/11/2021 | Unsecured | $100,000.00 | $100,000.00 / 163775.00 plus unknown | | | |
| Cred Inc. | 1006 | 909-1 | CIN02056 | | [ADDRESS REDACTED] | | | | | | | 02/02/2021 | Unsecured | $0.00 | unliquidated | | | |
| Cred Inc. | 1007 | 681-1 | CIN02670 | | [ADDRESS REDACTED] | | | | | | | 01/12/2021 | Unsecured | $2,479.57 | $2,479.57 | | | |
| Cred Inc. | 1008 | 656 | CIN02513 | | [ADDRESS REDACTED] | | | | | | | 01/11/2021 | Unsecured | $0.00 | Unliquidated | | | |



| Debtor | Claim No. | Court Claim No | Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date Filed | Priority | Total Amount | Unsecured | Secured | Priority | Admin Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cred Inc. | 1009 | 623-1 | CIN00321 | | [ADDRESS REDACTED] | | | | | | | 01/10/2021 | Unsecured | $0.00 | 3522.04 plus unknown / unliquidated | | | |
| Cred Inc. | 1010 | 1171-1 | CONFIDENTIAL CREDITOR | | [ADDRESS REDACTED] | | | | | | | 04/07/2021 | Unsecured | $5,000.00 | $2,000.00 | | $3,000.00 | |
| Cred Inc. | 1011 | | CIN00270 | | [ADDRESS REDACTED] | | | | | | | 01/17/2021 | Priority | $9,608.00 | $9,608.00 | | | |
| Cred Inc. | 1012 | 1169-1 | CIN03720 | | [ADDRESS REDACTED] | | | | | | | 04/05/2021 | Unsecured | $1,050.00 | $1,050.00 | | | |
| Cred Inc. | 1014 | 737-1 | CIN03789 | | [ADDRESS REDACTED] | | | | | | | 01/16/2021 | Unsecured | $16,345.99 | $16,345.99 | | | |
| Cred Inc. | 1015 | | CIN04720 | | [ADDRESS REDACTED] | | | | | | | 01/11/2021 | | | | | | |
| Cred Inc. | 1018 | 1004-1 | CIN03789 | | [ADDRESS REDACTED] | | | | | | | 02/08/2021 | Unsecured | $20,337.45 | $20,337.45 | | | |
| Cred Inc. | 1019 | 643-1 | CIN05849 | | [ADDRESS REDACTED] | | | | | | | 01/11/2021 | Unsecured | $12,381.09 | $12,381.09 | | | |
| Cred Inc. | 1020 | | CIN00947 | | [ADDRESS REDACTED] | | | | | | | 01/12/2021 | Unsecured | $6,897.51 | $6,897.51 | | | |
| Cred Inc. | 1021 | 637-1 | CIN03397 | | [ADDRESS REDACTED] | | | | | | | 01/10/2021 | Unsecured | $0.00 | 82052.59 plus unknown / unliquidated | | | |
| Cred Inc. | 1022 | 1190-1 | CIN06086 | | [ADDRESS REDACTED] | | | | | | | 05/07/2021 | Unsecured | $9,771.00 | $9,771.00 | | | |
| Cred Inc. | 1023 | 1068-1 | CIN00229 | | [ADDRESS REDACTED] | | | | | | | 02/10/2021 | Unsecured | $38,640.55 | $38,640.55 | | | |
| Cred Inc. | 1024 | 578-1 | CIN01352 | | [ADDRESS REDACTED] | | | | | | | 01/08/2021 | Unsecured | $56.59 | $56.59 | | | |
| Cred Inc. | 1025 | 785-1 | CIN02247 | | [ADDRESS REDACTED] | | | | | | | 01/20/2021 | Unsecured | $958.13 | $958.13 | | | |
| Cred Inc. | 1026 | 585-1 | CIN03289 | | [ADDRESS REDACTED] | | | | | | | 01/08/2021 | Unsecured | $30.76 | $30.76 | | | |
| Cred Inc. | 1027 | 693 | CIN03595 | | [ADDRESS REDACTED] | | | | | | | 01/11/2021 | Priority | $38,351.80 | | | $38,351.80 | |
| Cred Inc. | 1029 | 667-1 | CIN02266 | | [ADDRESS REDACTED] | | | | | | | 01/11/2021 | Unsecured | $0.00 | 10117.82 plus unknown / unliquidated | | | |
| Cred Inc. | 1030 | 695-1 | CIN00476 | | [ADDRESS REDACTED] | | | | | | | 01/11/2021 | Unsecured | $347,198.78 | $347,198.78 | | | |
| Cred Inc. | 1031 | 621-1 | CIN05039 | | [ADDRESS REDACTED] | | | | | | | 01/10/2021 | Unsecured | $0.00 | 212.76 plus unknown/unliquidated | | | |
| Cred Inc. | 1032 | | CIN04047 | | [ADDRESS REDACTED] | | | | | | | 01/20/2021 | Unsecured | $7,683.52 | $7,683.52 | | | |
| Cred Inc. | 1033 | 634-1 | CIN05039 | | [ADDRESS REDACTED] | | | | | | | 01/10/2021 | Unsecured | $0.00 | 212.76 plus unknown/unliquidated | | | |
| Cred Inc. | 1034 | 987-1 | CIN02330 | | [ADDRESS REDACTED] | | | | | | | 02/07/2021 | Unsecured | $0.00 | 7730.45 plus unknown / unliquidated | | | |
| Cred Inc. | 1035 | 629-1 | CIN06055 | | [ADDRESS REDACTED] | | | | | | | 01/10/2021 | Unsecured | $0.00 | 16185.4 .02 plus unknown/unliquidated | | | |
| Cred Inc. | 1036 | 690-1 | CIN00031 | | [ADDRESS REDACTED] | | | | | | | 01/13/2021 | Unsecured | $109.00 | $109.00 | | | |
| Cred Inc. | 1037 | 743-1 | CIN00442 | | [ADDRESS REDACTED] | | | | | | | 01/17/2021 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 1038 | 1200-1 | CIN04032 | | [ADDRESS REDACTED] | | | | | | | 06/18/2021 | Admin Priority | $229.00 | $29.00 | | | $200.00 |
| Cred Inc. | 1039 | 631-1 | CIN03175 | | [ADDRESS REDACTED] | | | | | | | 01/10/2021 | Unsecured | $0.00 | 1070.98 plus unknown / unliquidated | | | |
| Cred Inc. | 1040 | 622-1 | CIN01247 | | [ADDRESS REDACTED] | | | | | | | 01/10/2021 | Unsecured | $0.00 | 10120.00 plus unknown / unliquidated | | | |
| Cred Inc. | 1041 | 1041-1 | CIN02348 | | [ADDRESS REDACTED] | | | | | | | 02/09/2021 | Unsecured | $2,234.97 | $2,234.97 | | | |
| Cred Inc. | 1043 | 915-1 | CIN02717 | | [ADDRESS REDACTED] | | | | | | | 02/02/2021 | Unsecured | $17.65 | $17.65 | | | |
| Cred Inc. | 1044 | 626-1 | CIN05534 | | [ADDRESS REDACTED] | | | | | | | 01/10/2021 | Unsecured | $10,000.00 | $10,000.00 | | | |
| Cred Inc. | 1045 | | CIN00324 | | [ADDRESS REDACTED] | | | | | | | 05/30/2021 | Unsecured | $12,764.02 | $12,764.02 | | | |
| Cred Inc. | 1046 | | AHP 1 | A SERIES OF AHP INVESTMENT LP | BELLTOWER FUND GROUP | 942 19TH AVE E APT. 302 | | SEATTLE | WA | 98112-3501 | | 01/25/2021 | Unsecured | $50,000.00 | $50,000.00 | | | |
| Cred Inc. | 1047 | 673-1 | CIN02733 | | [ADDRESS REDACTED] | | | | | | | 01/12/2021 | Unsecured | $10,827.27 | $10,827.27 | | | |
| Cred Inc. | 1048 | 654-1 | CIN04727 | | [ADDRESS REDACTED] | | | | | | | 01/11/2021 | Unsecured | $45,608.03 | $45,608.03 | | | |
| Cred Inc. | 1049 | 1142-1 | CIN02811 | | [ADDRESS REDACTED] | | | | | | | 02/19/2021 | Unsecured | $0.00 | 400.00 plus unknown / unliquidated | | | |
| Cred Inc. | 1050 | 650-1 | CIN04657 | | [ADDRESS REDACTED] | | | | | | | 01/11/2021 | Unsecured | $19,798.97 | $19,798.97 | | | |
| Cred Inc. | 1051 | | CIN04614 | | [ADDRESS REDACTED] | | | | | | | 01/11/2021 | Unsecured | $1,410.31 | $1,410.31 | | | |
| Cred Inc. | 1052 | 805-1 | CIN02832 | | [ADDRESS REDACTED] | | | | | | | 01/22/2021 | Unsecured | $95,146.70 | $95,146.70 | | | |
| Cred Inc. | 1053 | 753-1 | CIN00517 | | [ADDRESS REDACTED] | | | | | | | 01/13/2021 | Unsecured | $6,511.27 | $6,511.27 | | | |
| Cred Inc. | 1054 | 1184-1 | CIN02915 | | [ADDRESS REDACTED] | | | | | | | 04/18/2021 | Unsecured | $11,877.75 | $11,877.75 | | | |
| Cred Inc. | 1055 | 661-1 | CIN04393 | | [ADDRESS REDACTED] | | | | | | | 01/11/2021 | Unsecured | $14,546.11 | $14,546.11 | | | |
| Cred Inc. | 1057 | 655-1 | CIN04148 | | [ADDRESS REDACTED] | | | | | | | 01/11/2021 | Unsecured | $4,233.33 | $4,233.33 | | | |
| Cred Inc. | 1058 | 694-1 | CIN00311 | | [ADDRESS REDACTED] | | | | | | | 01/13/2021 | Unsecured | $7,363.41 | $7,363.41 | | | |
| Cred Inc. | 1059 | 1156-1 | CIN02917 | | [ADDRESS REDACTED] | | | | | | | 03/08/2021 | Priority | $127.00 | | | $127.00 | |
| Cred Inc. | 1061 | 1025-1 | CIN02924 | | [ADDRESS REDACTED] | | | | | | | 02/08/2021 | Unsecured | $2,571.76 | $2,571.76 | | | |
| Cred Inc. | 1062 | 660-1 | CIN02840 | | [ADDRESS REDACTED] | | | | | | | 01/11/2021 | Unsecured | $136,532.07 | $136,532.07 | | | |
| Cred Inc. | 1064 | 1134-1 | CIN03095 | | [ADDRESS REDACTED] | | | | | | | 02/14/2021 | Unsecured | $60.19 | $60.19 | | | |
| Cred Inc. | 1065 | 651-1 | CIN01264 | | [ADDRESS REDACTED] | | | | | | | 01/11/2021 | Unsecured | $0.00 | 5904.20 plus unknown/unliquidated | | | |
| Cred Inc. | 1066 | 1083-1 | CIN03238 | | [ADDRESS REDACTED] | | | | | | | 02/10/2021 | Unsecured | $1,556.59 | $1,556.59 | | | |
| Cred Inc. | 1067 | 659-1 | CIN01204 | | [ADDRESS REDACTED] | | | | | | | 01/11/2021 | Unsecured | $12,626.00 | $12,626.00 | | | |
| Cred Inc. | 1071 | 1042-1 | ORACLE CREDIT CORP AND ORACLE AMERICA INC | SII TO NETSUITE INC ORACLE | BUCHALTER A PROFESSIONAL CORP | SHAWN M CHRISTIANSON | 425 MARKET ST., SUITE 2900 | SAN FRANCISCO | CA | 94105 | | 02/09/2021 | Unsecured | $16,167.78 | $16,167.78 | | | |
| Cred Inc. | 1072 | 686-1 | CIN04255 | | [ADDRESS REDACTED] | | | | | | | 01/13/2021 | Unsecured | $29,057.85 | $29,057.85 | | | |
| Cred Inc. | 1073 | 872-1 | CIN06257 | | [ADDRESS REDACTED] | | | | | | | 01/28/2021 | Unsecured | $3,140.98 | $3,140.98 | | | |
| Cred Inc. | 1074 | 799-1 | CIN04231 | | [ADDRESS REDACTED] | | | | | | | 01/21/2021 | Unsecured | $4,807.87 | $4,807.87 | | | |
| Cred Inc. | 1075 | 879-1 | CIN05748 | | [ADDRESS REDACTED] | | | | | | | 01/28/2021 | Unsecured | $31,131.76 | $31,131.76 | | | |
| Cred Inc. | 1076 | 664-1 | CIN06035 | | [ADDRESS REDACTED] | | | | | | | 01/12/2021 | Unsecured | $0.00 | 68142.62 plus unknown / unliquidated | | | |
| Cred Inc. | 1078 | 679-1 | CIN02685 | | [ADDRESS REDACTED] | | | | | | | 01/12/2021 | Unsecured | $53,002.00 | $53,002.00 | | | |
| Cred Inc. | 1079 | 376-1 | CIN01708 | | [ADDRESS REDACTED] | | | | | | | 01/28/2021 | Unsecured | $74.40 | $74.40 | | | |
| Cred Inc. | 1080 | 1131-1 | CIN02000 | | [ADDRESS REDACTED] | | | | | | | 02/08/2021 | Unsecured | $4,435.56 | $4,435.56 | | | |
| Cred Inc. | 1081 | 1161-1 | CIN04310 | | [ADDRESS REDACTED] | | | | | | | 03/17/2021 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 1082 | | CIN02288 | | [ADDRESS REDACTED] | | | | | | | 01/29/2021 | Unsecured | $1,024.96 | $1,024.96 | | | |
| Cred Inc. | 1083 | 1168-1 | CIN06429 | | [ADDRESS REDACTED] | | | | | | | 03/31/2021 | Unsecured | $77.52 | $77.52 | | | |
| Cred Inc. | 1085 | 1109-1 | CIN04406 | | [ADDRESS REDACTED] | | | | | | | 02/10/2021 | Unsecured | $32,009.73 | $32,009.73 | | | |
| Cred Inc. | 1086 | 883-1 | COMPTROLLER OF THE TREASURY | TRIA WHITE | 301 W PRESTON ST RM #409 | | | BALTIMORE | MD | 21201 | | 01/29/2021 | Priority | $0.00 | Withdrawn | | Withdrawn | |
| Cred Inc. | 1087 | 946-1 | CIN00434 | | [ADDRESS REDACTED] | | | | | | | 02/05/2021 | Unsecured | $966.25 | $966.25 | | | |
| Cred Inc. | 1088 | 934-1 | CIN04407 | | [ADDRESS REDACTED] | | | | | | | 02/04/2021 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 1090 | 887-1 | CIN05719 | | [ADDRESS REDACTED] | | | | | | | 01/30/2021 | Unsecured | $868.97 | $868.97 | | | |
| Cred Inc. | 1091 | 980-1 | CIN04466 | | [ADDRESS REDACTED] | | | | | | | 02/07/2021 | Unsecured | $2,521.34 | $2,521.34 | | | |
| Cred Inc. | 1093 | 894-1 | CIN01928 | | [ADDRESS REDACTED] | | | | | | | 01/30/2021 | Unsecured | $16.44 | $16.44 | | | |
| Cred Inc. | 1094 | 768-1 | CIN01055 | | [ADDRESS REDACTED] | | | | | | | 01/18/2021 | Unsecured | $2,179.22 | $2,179.22 | | | |
| Cred Inc. | 1095 | 900-1 | CIN00520 | | [ADDRESS REDACTED] | | | | | | | 01/31/2021 | Unsecured | $0.00 | 17383.19 plus unknown / unliquidated | | | |
| Cred Inc. | 1096 | 687-1 | CIN03601 | | [ADDRESS REDACTED] | | | | | | | 01/13/2021 | Unsecured | $0.00 | 7860.20 plus unknown / unliquidated | | | |
| Cred Inc. | 1097 | 696-1 | CIN05821 | | [ADDRESS REDACTED] | | | | | | | 01/14/2021 | Unsecured | $2,228.00 | $2,228.00 | | | |
| Cred Inc. | 1098 | 1167-1 | CIN04480 | | [ADDRESS REDACTED] | | | | | | | 08/12/2021 | Unsecured | $10,021.00 | $10,021.00 | | | |
| Cred Inc. | 1099 | 797-1 | CIN01225 | | [ADDRESS REDACTED] | | | | | | | 01/21/2021 | Unsecured | $0.00 | 235.73 plus unknown / unliquidated | | | |
| Cred Inc. | 1100 | 1087-1 | CIN04538 | | [ADDRESS REDACTED] | | | | | | | 02/10/2021 | Unsecured | $85.29 | $85.29 | | | |
| Cred Inc. | 1101 | | CIN01578 | | [ADDRESS REDACTED] | | | | | | | 02/05/2021 | Unsecured | $7,698.70 | $7,698.70 | | | |
| Cred Inc. | 1102 | 787-1 | CIN04962 | | [ADDRESS REDACTED] | | | | | | | 01/20/2021 | Unsecured | $1,091.79 | $1,091.79 | | | |
| Cred Inc. | 1103 | 707-1 | CIN01643 | | [ADDRESS REDACTED] | | | | | | | 01/15/2021 | Unsecured | $1,648.04 | $1,648.04 | | | |
| Cred Inc. | 1104 | 643-1 | CIN00832 | | [ADDRESS REDACTED] | | | | | | | 01/15/2021 | Admin Priority | $228.78 | | | | $228.78 |
| Cred Inc. | 1105 | 708-1 | CIN05356 | | [ADDRESS REDACTED] | | | | | | | 01/14/2021 | Unsecured | $7,840.00 | $7,840.00 | | | |
| Cred Inc. | 1106 | 865-1 | CIN00470 | | [ADDRESS REDACTED] | | | | | | | 01/27/2021 | Unsecured, Priority | $0.00 | 709856.79 plus unknown / unliquidated | | 3025.00 plus unknown / unliquidated | |
| Cred Inc. | 1107 | 911-1 | CIN00470 | | [ADDRESS REDACTED] | | | | | | | 02/02/2021 | Unsecured, Priority | $0.00 | 772197.44 plus unknown / unliquidated | | 3025.00 plus unknown / unliquidated | |
| Cred Inc. | 1108 | 930-1 | CIN00266 | | [ADDRESS REDACTED] | | | | | | | 02/03/2021 | Unsecured | $0.00 | 68.21 plus unknown / unliquidated | | | |
| Cred Inc. | 1109 | 713-1 | CIN05907 | | [ADDRESS REDACTED] | | | | | | | 01/15/2021 | Unsecured | $190.54 | $190.54 | | | |
| Cred Inc. | 1111 | 1324-1 | CIN01465 | | [ADDRESS REDACTED] | | | | | | | 05/11/2021 | Admin Priority | $886.25 | | | | $886.25 |
| Cred Inc. | 1115 | 1149-1 | CIN01601 | | [ADDRESS REDACTED] | | | | | | | 02/28/2021 | Unsecured | $18,839.21 | $18,839.21 | | | |
| Cred Inc. | 1116 | 763-1 | CIN06389 | | [ADDRESS REDACTED] | | | | | | | 01/14/2021 | Unsecured | $2,900.00 | $2,900.00 | | | |
| Cred Inc. | 1118 | 726-1 | CIN03839 | | [ADDRESS REDACTED] | | | | | | | 01/15/2021 | Unsecured | $0.00 | 76720.20 plus unknown / unliquidated | | | |



**Claims Register as of 7/8/2022**
Sorted by Claim No.

| Debtor | Claim No. | Court Claim No | Name | Address 1 | Date Filed | Priority | Total Amount | Unsecured | Secured | Priority | Admin Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cred Inc. | 1119 | 712-1 | CIN04629 | [ADDRESS REDACTED] | 01/15/2021 | Unsecured | $2,380.74 | $2,380.74 | | | |
| Cred Inc. | 1122 | 1103-1 | CIN06193 | [ADDRESS REDACTED] | 02/10/2021 | Unsecured | $2,921.09 | $2,921.09 | | | |
| Cred Inc. | 1123 | 857-1 | CIN01858 | [ADDRESS REDACTED] | 01/26/2021 | Unsecured | $0.00 | Unknown / Unliquidated | | | |
| Cred Inc. | 1124 | 1091-1 | CIN06065 | [ADDRESS REDACTED] | 02/10/2021 | Unsecured | $1,252.48 | $1,252.48 | | | |
| Cred Inc. | 1125 | 808-1 | CIN06242 | [ADDRESS REDACTED] | 01/23/2021 | Unsecured | $1,330.24 | $1,330.24 | | | |
| Cred Inc. | 1126 | | CIN05662 | [ADDRESS REDACTED] | 01/12/2021 | Unsecured | $1,864.23 | $1,864.23 | | | |
| Cred Inc. | 1127 | | CIN05005 | [ADDRESS REDACTED] | 01/14/2021 | Unsecured | $592.00 | $592.00 | | | |
| Cred Inc. | 1128 | | CIN03162 | [ADDRESS REDACTED] | 03/02/2021 | Unsecured | $52,000.00 | $52,000.00 | | | |
| Cred Inc. | 1131 | 725-1 | CIN01745 | [ADDRESS REDACTED] | 01/15/2021 | Unsecured | $1,432.92 | $1,432.92 | | | |
| Cred Inc. | 1133 | | CIN01095 | [ADDRESS REDACTED] | 01/15/2021 | Unsecured | $1,048.88 | $1,048.88 | | | |
| Cred Inc. | 1134 | 723-1 | CIN02674 | [ADDRESS REDACTED] | 01/15/2021 | Unsecured | $115,516.70 | $115,516.70 | | | |
| Cred Inc. | 1136 | 719-1 | CIN04060 | [ADDRESS REDACTED] | 01/15/2021 | Unsecured | $3,103.98 | $3,103.98 | | | |
| Cred Inc. | 1137 | 718-1 | CIN03622 | [ADDRESS REDACTED] | 01/15/2021 | Unsecured | $66,453.58 | $66,453.58 | | | |
| Cred Inc. | 1138 | | CIN05676 | [ADDRESS REDACTED] | 01/16/2021 | Unsecured | $0.00 | 76919.43 plus unknown / unliquidated | | | |
| Cred Inc. | 1139 | | CIN01607 | [ADDRESS REDACTED] | 01/16/2021 | Unsecured | $563.25 | $563.25 | | | |
| Cred Inc. | 1141 | | CIN01620 | [ADDRESS REDACTED] | 01/17/2021 | Unsecured | $124.00 | $124.00 | | | |
| Cred Inc. | 1144 | 746-1 | CIN06401 | [ADDRESS REDACTED] | 01/17/2021 | Unsecured | $2,901.98 | $2,901.98 | | | |
| Cred Inc. | 1146 | 754-1 | CIN02473 | [ADDRESS REDACTED] | 01/17/2021 | Unsecured | $712.00 | $712.00 | | | |
| Cred Inc. | 1147 | 773-1 | CIN05790 | [ADDRESS REDACTED] | 01/18/2021 | Unsecured | $0.00 | Unknown/unliquidated | | | |
| Cred Inc. | 1148 | 763-1 | CIN01276 | [ADDRESS REDACTED] | 01/18/2021 | Priority | $6,290.35 | $290.35 | | $6,000.00 | |
| Cred Inc. | 1149 | 846-1 | CIN02126 | [ADDRESS REDACTED] | 01/19/2021 | Unsecured | $331.16 | $331.16 | | | |
| Cred Inc. | 1150 | 778-1 | CIN04897 | [ADDRESS REDACTED] | 01/19/2021 | Unsecured | $38,453.58 | $38,453.58 | | | |
| Cred Inc. | 1151 | 844-1 | CIN03655 | [ADDRESS REDACTED] | 01/19/2021 | Unsecured | $24,264.27 | $24,264.27 | | | |
| Cred Inc. | 1152 | 791-1 | CIN05802 | [ADDRESS REDACTED] | 01/20/2021 | Unsecured | $30,000.00 | $30,000.00 | | | |
| Cred Inc. | 1153 | 793-1 | CIN00760 | [ADDRESS REDACTED] | 01/20/2021 | Unsecured | $661.28 | $661.28 | | | |
| Cred Inc. | 1154 | 792-1 | CIN01095 | [ADDRESS REDACTED] | 01/20/2021 | Unsecured | $1,048.88 | $1,048.88 | | | |
| Cred Inc. | 1155 | 788-1 | CIN04746 | [ADDRESS REDACTED] | 01/20/2021 | Unsecured | $22,272.69 | $22,272.69 | | | |
| Cred Inc. | 1157 | 871-1 | CIN00001 | [ADDRESS REDACTED] | 01/21/2021 | Unsecured | $2,615.34 | $2,615.34 | | | |
| Cred Inc. | 1158 | 801-1 | CIN04030 | [ADDRESS REDACTED] | 01/21/2021 | Unsecured | $5,725.76 | $5,725.76 | | | |
| Cred Inc. | 1160 | 807-1 | CIN04703 | [ADDRESS REDACTED] | 01/22/2021 | Unsecured | $0.00 | 3306.81 plus unknown / unliquidated | | | |
| Cred Inc. | 1161 | | CIN05703 | [ADDRESS REDACTED] | 01/23/2021 | Unsecured | $0.00 | 153.15 plus unknown/unliquidated | | | |
| Cred Inc. | 1162 | | CIN00393 | [ADDRESS REDACTED] | 01/23/2021 | Unsecured | $1,795.76 | $1,795.76 | | | |
| Cred Inc. | 1164 | 831-1 | CIN02038 | [ADDRESS REDACTED] | 01/24/2021 | Unsecured | $34,615.00 | $34,615.00 | | | |
| Cred Inc. | 1165 | 826-1 | CIN00783 | [ADDRESS REDACTED] | 01/24/2021 | Unsecured | $0.00 | 4525.37 plus unknown / unliquidated | | | |
| Cred Inc. | 1166 | 830-1 | CIN00860 | [ADDRESS REDACTED] | 01/24/2021 | Unsecured | $3,483.31 | $3,483.31 | | | |
| Cred Inc. | 1169 | 856-1 | CIN03631 | [ADDRESS REDACTED] | 01/26/2021 | Unsecured | $1,562.08 | $1,562.08 | | | |
| Cred Inc. | 1170 | 822-1 | CIN03780 | [ADDRESS REDACTED] | 01/24/2021 | Unsecured | $9,499.20 | $9,499.20 | | | |
| Cred Inc. | 1172 | | CIN00814 | [ADDRESS REDACTED] | 02/15/2021 | Unsecured | $47.25 | $47.25 | | | |
| Cred Inc. | 1174 | 864-1 | CIN05036 | [ADDRESS REDACTED] | 01/27/2021 | Unsecured | $50.24 | $50.24 | | | |
| Cred Inc. | 1175 | 863-1 | CIN05036 | [ADDRESS REDACTED] | 01/27/2021 | Unsecured | $99.49 | $99.49 | | | |
| Cred Inc. | 1176 | 855-1 | CIN03088 | [ADDRESS REDACTED] | 01/26/2021 | Unsecured | $1,339.27 | $1,339.27 | | | |
| Cred Inc. | 1180 | 847-1 | CIN04674 | [ADDRESS REDACTED] | 01/26/2021 | Unsecured | $102.67 | $102.67 | | | |
| Cred Inc. | 1181 | 1106-1 | CIN05836 | [ADDRESS REDACTED] | 02/10/2021 | Unsecured | $31,415.46 | $31,415.46 | | | |
| Cred Inc. | 1182 | 866-1 | CIN05334 | [ADDRESS REDACTED] | 01/27/2021 | Unsecured | $0.00 | 1488.66 plus unknown / unliquidated | | | |
| Cred Inc. | 1184 | 917-1 | CIN01475 | [ADDRESS REDACTED] | 01/25/2021 | Unsecured | $3,362.00 | $3,362.00 | | | |
| Cred Inc. | 1185 | 910-1 | CIN07007 | [ADDRESS REDACTED] | 02/02/2021 | Unsecured | $6,964.06 | $6,964.06 | | | |
| Cred Inc. | 1186 | 854-1 | CIN03358 | [ADDRESS REDACTED] | 01/26/2021 | Unsecured | $35,268.87 | $35,268.87 | | | |
| Cred Inc. | 1188 | 1102-1 | CIN01297 | [ADDRESS REDACTED] | 02/10/2021 | Unsecured | $18,949.08 | $18,949.08 | | | |
| Cred Inc. | 1190 | 1129-1 | ALGO CAPITAL MASTER FUND LP | [ADDRESS REDACTED] | 02/11/2021 | Unsecured | $200,000.00 | $200,000.00 | | | |
| Cred Inc. | 1191 | 874-1 | CIN01060 | [ADDRESS REDACTED] | 01/21/2021 | Unsecured | $2,904.23 | $2,904.23 | | | |
| Cred Inc. | 1192 | 1153-1 | CIN02899 | [ADDRESS REDACTED] | 03/05/2021 | Unsecured | $165.00 | $165.00 | | | |
| Cred Inc. | 1194 | | CIN05742 | [ADDRESS REDACTED] | 01/25/2021 | Unsecured | $519.15 | $519.15 | | | |
| Cred Inc. | 1195 | 1152-1 | CIN00248 | [ADDRESS REDACTED] | 03/05/2021 | Unsecured | $1,615.52 | $1,615.52 | | | |
| Cred Inc. | 1197 | 1044-1 | CIN06364 | [ADDRESS REDACTED] | 02/09/2021 | Unsecured | $15,140.82 | $15,140.82 | | | |
| Cred Inc. | 1198 | 875 | CIN04871 | [ADDRESS REDACTED] | 01/21/2021 | Unsecured | $2,935.22 | $2,935.22 | | | |
| Cred Inc. | 1200 | | CIN05370 | [ADDRESS REDACTED] | 01/25/2021 | Unsecured | $0.00 | Blank | | | |
| Cred Inc. | 1201 | 1164-1 | CIN04310 | [ADDRESS REDACTED] | 03/20/2021 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 1202 | 986-1 | CIN06608 | [ADDRESS REDACTED] | 02/07/2021 | Unsecured | $18,160.00 | $18,160.00 | | | |
| Cred Inc. | 1203 | 1114-1 | CIN00948 | [ADDRESS REDACTED] | 03/18/2021 | Unsecured | $325.73 | $325.73 | | | |
| Cred Inc. | 1204 | 839 | CIN06036 | [ADDRESS REDACTED] | 01/25/2021 | Unsecured | $4,048.00 | $4,048.00 | | | |
| Cred Inc. | 1205 | 1154-1 | CIN02760 | [ADDRESS REDACTED] | 03/05/2021 | Unsecured | $1,827.75 | $1,827.75 | | | |
| Cred Inc. | 1206 | | CIN01612 | [ADDRESS REDACTED] | 01/29/2021 | Unsecured | $7,313.84 | $7,313.84 | | | |
| Cred Inc. | 1207 | 846-1 | CIN03758 | [ADDRESS REDACTED] | 01/25/2021 | Unsecured | $10,896.12 | $10,896.12 | | | |
| Cred Inc. | 1209 | 838-1 | CIN02426 | [ADDRESS REDACTED] | 01/25/2021 | Unsecured | $80,586.26 | $80,586.26 | | | |
| Cred Inc. | 1210 | 840-1 | CIN06007 | [ADDRESS REDACTED] | 01/25/2021 | Unsecured | $82,714.97 | $82,714.97 | | | |
| Cred Inc. | 1211 | 814-1 | CIN00096 | [ADDRESS REDACTED] | 01/23/2021 | Unsecured | $177.14 | $177.14 | | | |
| Cred Inc. | 1212 | 836-1 | CIN03782 | [ADDRESS REDACTED] | 01/25/2021 | Unsecured | $0.00 | 20945534.76 plus unknown / unliquidated | | | |
| Cred Inc. | 1213 | 809-1 | CIN02864 | [ADDRESS REDACTED] | 01/23/2021 | Unsecured | $68.75 | $68.75 | | | |
| Cred Inc. | 1214 | | CIN05911 | [ADDRESS REDACTED] | 02/01/2021 | Admin Priority | $6,961.19 | | | | $6,961.19 |
| Cred Inc. | 1215 | 837 | CIN02426 | [ADDRESS REDACTED] | 01/25/2021 | Unsecured | $45,835.51 | $45,835.51 | | | |
| Cred Inc. | 1216 | | CIN06286 | [ADDRESS REDACTED] | 01/31/2021 | Unsecured | $0.00 | 8044.94 plus unliquidated | | | |
| Cred Inc. | 1217 | 833-1 | CIN06055 | [ADDRESS REDACTED] | 01/24/2021 | Unsecured | $155,658.80 | $155,658.80 | | | |
| Cred Inc. | 1218 | 815-1 | CIN00096 | [ADDRESS REDACTED] | 01/24/2021 | Unsecured | $40.00 | $40.00 | | | |
| Cred Inc. | 1219 | 841-1 | CIN03945 | [ADDRESS REDACTED] | 01/25/2021 | Unsecured | $4,965.00 | $4,965.00 | | | |
| Cred Inc. | 1220 | 858 | CIN03645 | [ADDRESS REDACTED] | 01/25/2021 | Unsecured | $2,169,603.11 | $2,169,603.11 | | | |
| Cred Inc. | 1222 | 899-1 | CIN03942 | [ADDRESS REDACTED] | 01/31/2021 | Unsecured | $1,301.13 | $1,301.13 | | | |
| Cred Inc. | 1223 | 936-1 | CIN06600 | [ADDRESS REDACTED] | 02/06/2021 | Unsecured | $3,213.00 | $3,213.00 | | | |
| Cred Inc. | 1224 | 903-1 | CIN01129 | [ADDRESS REDACTED] | 02/01/2021 | Unsecured | $6,158.00 | $6,158.00 | | | |
| Cred Inc. | 1226 | 1092 | CIN03691 | [ADDRESS REDACTED] | 02/10/2021 | Unsecured | $468.28 | $468.28 | | | |
| Cred Inc. | 1227 | | CIN00538 | [ADDRESS REDACTED] | 02/10/2021 | Secured | $24,145.70 | 0.00 plus unknown / unliquidated | $24,145.70 | | |
| Cred Inc. | 1228 | 914-1 | CIN02096 | [ADDRESS REDACTED] | 01/25/2021 | Unsecured | $515.35 | $515.35 | | | |
| Cred Inc. | 1229 | 1018-1 | CIN05606 | [ADDRESS REDACTED] | 02/08/2021 | Unsecured | $24,796,867.00 | $24,796,867.00 | | | |
| Cred Inc. | 1230 | 912-1 | CIN06476 | [ADDRESS REDACTED] | 02/02/2021 | Unsecured | $0.00 | 126 plus unliquidated | | | |
| Cred Inc. | 1231 | 1046-1 | CIN00294 | [ADDRESS REDACTED] | 02/09/2021 | Unsecured | $2,031,680.04 | $2,031,680.04 | | | |
| Cred Inc. | 1232 | 898-1 | CIN01871 | [ADDRESS REDACTED] | 01/28/2021 | Unsecured | $15,275.27 | $15,275.27 | | | |
| Cred Inc. | 1233 | 880-1 | CIN03867 | [ADDRESS REDACTED] | 01/28/2021 | Unsecured | $13,753.07 | $13,753.07 | | | |
| Cred Inc. | 1234 | 944-1 | CIN02684 | [ADDRESS REDACTED] | 02/05/2021 | Unsecured | $1,712.25 | $1,712.25 | | | |
| Cred Inc. | 1235 | 922-1 | CIN05926 | [ADDRESS REDACTED] | 02/03/2021 | Unsecured | $11.19 | $11.19 | | | |
| Cred Inc. | 1236 | 868-1 | CIN02274 | [ADDRESS REDACTED] | 01/27/2021 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 1237 | 929-1 | CIN02382 | [ADDRESS REDACTED] | 02/03/2021 | Unsecured | $132,568.00 | $132,568.00 | | | |
| Cred Inc. | 1238 | 996-1 | CIN04656 | [ADDRESS REDACTED] | 02/07/2021 | Unsecured | $0.00 | Unknown/unliquidated | | | |
| Cred Inc. | 1239 | 884-1 | CONTRACT WRANGLER INC | [ADDRESS REDACTED] | 01/29/2021 | Unsecured | $7,871.25 | $7,871.25 | | | |
| Cred Inc. | 1240 | 917-1 | CIN01630 | [ADDRESS REDACTED] | 02/02/2021 | Unsecured | $23,801.00 | $23,801.00 | | | |
| Cred Inc. | 1241 | 931-1 | CIN05311, CIN05312, CIN01043, CIN01044, CIN04542, CIN05312 | [ADDRESS REDACTED] | 02/03/2021 | Unsecured | $2,688,851.55 | $2,688,851.55 | | | |
| Cred Inc. | 1242 | 919-1 | CIN03353 | [ADDRESS REDACTED] | 02/03/2021 | Unsecured | $17,214.00 | $17,214.00 | | | |
| Cred Inc. | 1243 | 933-1 | CIN01287 | [ADDRESS REDACTED] | 02/04/2021 | Unsecured | $672.17 | $672.17 | | | |
| Cred Inc. | 1244 | 881-1 | CIN05853 | [ADDRESS REDACTED] | 01/29/2021 | Unsecured | $364,568.87 | $364,568.87 | | | |
| Cred Inc. | 1245 | 945-1 | CIN02312 | [ADDRESS REDACTED] | 02/05/2021 | Unsecured | $41,314.24 | $41,314.24 | | | |
| Cred Inc. | 1247 | 1095-1 | CIN00453 | [ADDRESS REDACTED] | 02/10/2021 | Unsecured | $3,128,994.81 | $3,128,994.81 | | | |
| Cred Inc. | 1248 | 1019-1 | CIN05036 | [ADDRESS REDACTED] | 02/08/2021 | Unsecured | $20,337.25 | $20,337.25 | | | |
| Cred Inc. | 1249 | 961-1 | CIN03506 | [ADDRESS REDACTED] | 02/06/2021 | Unsecured | $0.00 | 42440.20 plus unknown / unliquidated | | | |
| Cred Inc. | 1250 | 982-1 | CIN01439 | [ADDRESS REDACTED] | 02/07/2021 | Unsecured | $353.48 | $353.48 | | | |
| Cred Inc. | 1251 | 1086-1 | CIN04256 | [ADDRESS REDACTED] | 02/10/2021 | Unsecured | $6,134.58 | $6,134.58 | | | |



| Debtor | Claim No. | Court Claim No. | Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date Filed | Priority | Total Amount | Unsecured | Secured | Priority | Admin Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cred Inc. | 1252 | 916-1 | CR FUND I | A SERIES OF AHP INVESTMENTS LP | BELLTOWER FUND GROUP | PO BOX 3217 | | SEATTLE | WA | 98114 | | 01/25/2021 | Unsecured | $275,000.00 | $275,000.00 | | | |
| Cred Inc. | 1253 | 1198 | CIN02418 | | [ADDRESS REDACTED] | | | | | | | 06/10/2021 | Unsecured | $320.07 | $320.07 | | | |
| Cred Inc. | 1254 | 1144-1 | CIN02244 | | [ADDRESS REDACTED] | | | | | | | 02/09/2021 | Unsecured | $86,548.08 | $86,548.08 | | | |
| Cred Inc. | 1255 | 965-1 | CIN03506 | | [ADDRESS REDACTED] | | | | | | | 02/06/2021 | Unsecured | $0.00 | 42440.20 plus unknown / unliquidated | | | |
| Cred Inc. | 1256 | 944-1 | CIN01041 | | [ADDRESS REDACTED] | | | | | | | 01/26/2021 | Unsecured | $3,753.73 | $3,753.73 | | | |
| Cred Inc. | 1257 | 985-1 | CIN01833 | | [ADDRESS REDACTED] | | | | | | | 02/07/2021 | Unsecured | $10,234.45 | $10,234.45 | | | |
| Cred Inc. | 1258 | 850-1 | CIN02336 | | [ADDRESS REDACTED] | | | | | | | 01/26/2021 | Unsecured | $7,343.69 | $7,343.69 | | | |
| Cred Inc. | 1259 | 973-1 | CIN04984 | | [ADDRESS REDACTED] | | | | | | | 02/07/2021 | Unsecured | $0.00 | 17149.68 plus unknown / unliquidated | | | |
| Cred Inc. | 1260 | 1134-1 | CIN00424 | | [ADDRESS REDACTED] | | | | | | | 02/08/2021 | Unsecured | $920.97 | $920.97 | | | |
| Cred Inc. | 1262 | 1130-1 | CIN01936 | | [ADDRESS REDACTED] | | | | | | | 02/08/2021 | Unsecured | $3,145.65 | $3,145.65 | | | |
| Cred Inc. | 1263 | 1096-1 | CIN01669 | | [ADDRESS REDACTED] | | | | | | | 02/05/2021 | Unsecured | $104,874.00 | $104,874.00 | | | |
| Cred Inc. | 1264 | 951-1 | CIN05337 | | [ADDRESS REDACTED] | | | | | | | 02/05/2021 | Unsecured | $612,611.80 | $612,611.80 | | | |
| Cred Inc. | 1266 | 949-1 | CIN00919 | | [ADDRESS REDACTED] | | | | | | | 02/05/2021 | Unsecured | $0.00 | 978.99 plus unknown/unliquidated | | | |
| Cred Inc. | 1267 | 960-1 | CIN03074 | | [ADDRESS REDACTED] | | | | | | | 02/06/2021 | Unsecured | $1,749.65 | $1,749.65 | | | |
| Cred Inc. | 1268 | 1147-1 | CIN05319 | | [ADDRESS REDACTED] | | | | | | | 02/09/2021 | Unsecured | $79,193.24 | $79,193.24 | | | |
| Cred Inc. | 1269 | 1081-1 | CIN01197 | | [ADDRESS REDACTED] | | | | | | | 02/09/2021 | Unsecured | $2,334.88 | $2,334.88 | | | |
| Cred Inc. | 1270 | 968-1 | CIN03424 | | [ADDRESS REDACTED] | | | | | | | 02/06/2021 | Unsecured | $7,753.35 | $7,753.35 | | | |
| Cred Inc. | 1271 | 1033-1 | CIN01296 | | [ADDRESS REDACTED] | | | | | | | 02/09/2021 | Unsecured | $3,008.92 | $3,008.92 | | | |
| Cred Inc. | 1272 | 992-1 | CIN05252 | | [ADDRESS REDACTED] | | | | | | | 02/07/2021 | Unsecured | $72,242.00 | $72,242.00 | | | |
| Cred Inc. | 1273 | 1063-1 | CIN02489 | | [ADDRESS REDACTED] | | | | | | | 02/09/2021 | Unsecured | $1,493,206.97 | $1,493,206.97 | | | |
| Cred Inc. | 1274 | 1082 | CIN04654 | | [ADDRESS REDACTED] | | | | | | | 02/06/2021 | Unsecured | $33,622.30 | $33,622.30 | | | |
| Cred Inc. | 1275 | 971-1 | CIN02785 | | [ADDRESS REDACTED] | | | | | | | 02/07/2021 | Unsecured | $86,073.34 | $86,073.34 | | | |
| Cred Inc. | 1276 | 1073-1 | CIN04837 | | [ADDRESS REDACTED] | | | | | | | 02/09/2021 | Unsecured | $22,323.57 | $22,323.57 | | | |
| Cred Inc. | 1277 | 1067-1 | CIN05804 | | [ADDRESS REDACTED] | | | | | | | 02/09/2021 | Unsecured | $0.00 | 4325.40 plus unknown / unliquidated | | | |
| Cred Inc. | 1279 | 1104-1 | CIN01617 | | [ADDRESS REDACTED] | | | | | | | 02/10/2021 | Unsecured | $1,400.93 | $1,400.93 | | | |
| Cred Inc. | 1280 | 1074-1 | CIN03782 | | [ADDRESS REDACTED] | | | | | | | 02/09/2021 | Unsecured | $20,954,478.67 | $20,954,478.67 | | | |
| Cred Inc. | 1281 | 1276-1 | CIN00961 | | [ADDRESS REDACTED] | | | | | | | 03/01/2021 | Unsecured | $22,127.08 | $22,127.08 | | | |
| Cred Inc. | 1282 | 1032-1 | CIN06341 | | [ADDRESS REDACTED] | | | | | | | 02/09/2021 | Unsecured | $263.31 | $263.31 | | | |
| Cred Inc. | 1283 | 1227-1 | CIN01192 | | [ADDRESS REDACTED] | | | | | | | 02/10/2021 | Unsecured | $457.68 | $457.68 | | | |
| Cred Inc. | 1284 | 1271-1 | CIN01202 | | [ADDRESS REDACTED] | | | | | | | 02/23/2021 | Unsecured | $259,924.68 | $259,924.68 | | | |
| Cred Inc. | 1285 | 1088-1 | CIN03888 | | [ADDRESS REDACTED] | | | | | | | 02/10/2021 | Unsecured | $5,645.81 | $5,645.81 | | | |
| Cred Inc. | 1286 | 1089-1 | CONFIDENTIAL CREDITOR | | [ADDRESS REDACTED] | | | | | | | 02/10/2021 | Unsecured | $43,479.05 | $43,479.05 | | | |
| Cred Inc. | 1287 | 1272-1 | CIN02799 | | [ADDRESS REDACTED] | | | | | | | 02/23/2021 | Unsecured | $0.00 | Blank | | | |
| Cred Inc. | 1288 | 1287-1 | CIN05103 | | [ADDRESS REDACTED] | | | | | | | 03/09/2021 | Unsecured | $0.00 | Blank | | | |
| Cred Inc. | 1290 | 1116-1 | CONFIDENTIAL CREDITOR | | [ADDRESS REDACTED] | | | | | | | 02/10/2021 | Unsecured | $0.00 | Unknown / Unliquidated | | | |
| Cred Inc. | 1291 | 1199-1 | CIN05761 | | [ADDRESS REDACTED] | | | | | | | 06/12/2021 | Unsecured | $1,000.00 | $1,000.00 | | | |
| Cred Inc. | 1293 | 1289-1 | CIN01065 | | [ADDRESS REDACTED] | | | | | | | 03/11/2021 | Unsecured | $0.00 | Blank | | | |
| Cred Inc. | 1294 | 1112-1 | CIN01491 | | [ADDRESS REDACTED] | | | | | | | 02/10/2021 | Unsecured | $0.00 | 270.00 plus unknown / unliquidated | | | |
| Cred Inc. | 1295 | 1176-1 | CONFIDENTIAL CREDITOR | | [ADDRESS REDACTED] | | | | | | | 04/12/2021 | Unsecured | $250,000.00 | $250,000.00 | | | |
| Cred Inc. | 1297 | 1177-1 | CIN05411 | | [ADDRESS REDACTED] | | | | | | | 04/13/2021 | Unsecured | $7,925.99 | $7,925.99 | | | |
| Cred Inc. | 1299 | 1129-1 | CIN05683 | | [ADDRESS REDACTED] | | | | | | | 02/09/2021 | Unsecured | $39,345.23 | $39,345.23 | | | |
| Cred Inc. | 1300 | 1172-1 | CIN05403 | | [ADDRESS REDACTED] | | | | | | | 04/07/2021 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 1301 | 1125-1 | CIN06218 | | [ADDRESS REDACTED] | | | | | | | 02/10/2021 | Unsecured | $613,551.51 | $613,551.51 | | | |
| Cred Inc. | 1303 | 269-1 | CIN06035 | | [ADDRESS REDACTED] | | | | | | | 12/21/2020 | Unsecured | $0.00 | Unknown / unliquidated | | | |
| Cred Inc. | 1305 | 1288-1 | CIN05430 | | [ADDRESS REDACTED] | | | | | | | 03/05/2021 | Unsecured | $1,577.00 | $1,577.00 | | | |
| Cred Inc. | 1306 | 1188-1 | CIN06084 | | [ADDRESS REDACTED] | | | | | | | 05/03/2021 | Admin Priority / Unsecured | $0.00 | Unliquidated | | | Unliquidated |
| Cred Inc. | 1309 | 1144-1 | CIN03622 | | [ADDRESS REDACTED] | | | | | | | 02/20/2021 | Unsecured | $0.00 | 66014.89 plus unliquidated | | | |
| Cred Inc. | 1311 | 1038-1 | CIN06479 | | [ADDRESS REDACTED] | | | | | | | 02/09/2021 | Unsecured | $6,976.00 | $6,976.00 | | | |
| Cred Inc. | 1312 | 1069-1 | CIN02466 | | [ADDRESS REDACTED] | | | | | | | 02/09/2021 | Unsecured | $6,301.58 | $6,301.58 | | | |
| Cred Inc. | 1313 | 1062-1 | CIN01448 | | [ADDRESS REDACTED] | | | | | | | 02/09/2021 | Unsecured | $1,021,204.68 | $1,021,204.68 | | | |
| Cred Inc. | 1314 | 1006-1 | CIN00036 | | [ADDRESS REDACTED] | | | | | | | 02/08/2021 | Unsecured | $0.00 | 1850.00 plus unknown / unliquidated | | | |
| Cred Inc. | 1316 | 1118-1 | CIN04228 | | [ADDRESS REDACTED] | | | | | | | 02/10/2021 | Unsecured | $22,439.09 | $22,439.09 | | | |
| Cred Inc. | 1317 | 1123-1 | CIN04470 | | [ADDRESS REDACTED] | | | | | | | 02/12/2021 | Unsecured | $0.00 | Unliquidated | | | |
| Cred Inc. | 1318 | 1258-1 | CIN03729 | | [ADDRESS REDACTED] | | | | | | | 02/12/2021 | Unsecured | $55,425.01 | $55,425.01 | | | |
| Cred Inc. | 1319 | 1128-1 | CIN03584 | | [ADDRESS REDACTED] | | | | | | | 02/09/2021 | Unsecured | $982.40 | $982.40 | | | |
| Cred Inc. | 1322 | 1162-1 | CIN04420 | | [ADDRESS REDACTED] | | | | | | | 03/18/2021 | Unsecured | $180.00 | $180.00 | | | |
| Cred Inc. | 1324 | 1160-1 | CIN02674 | | [ADDRESS REDACTED] | | | | | | | 03/17/2021 | Unsecured | $115,516.70 | $115,516.70 | | | |
| Cred Inc. | 1325 | 1003-1 | CIN02237 | | [ADDRESS REDACTED] | | | | | | | 02/08/2021 | Unsecured | $28,847.18 | $28,847.18 | | | |
| Cred Inc. | 1326 | 1130 | CIN02866 | | [ADDRESS REDACTED] | | | | | | | 02/11/2021 | Unsecured | $64.13 | $64.13 | | | |
| Cred Inc. | 1327 | 1202-1 | CIN02120 | | [ADDRESS REDACTED] | | | | | | | 07/13/2021 | Unsecured | $0.00 | Unliquidated | | | |
| Cred Inc. | 1328 | 1277-1 | CIN04311 | | [ADDRESS REDACTED] | | | | | | | 11/16/2021 | Unsecured | $0.00 | 160000 plus unliquidated | | | |
| Cred Inc. | 1329 | 1143-1 | CIN04517 | | [ADDRESS REDACTED] | | | | | | | 02/09/2021 | Unsecured | $153,376.60 | $153,376.60 | | | |
| Cred Inc. | 1330 | 1180-1 | CIN04510 | | [ADDRESS REDACTED] | | | | | | | 04/15/2021 | Unsecured | $2,040.96 | $2,040.96 | | | |
| Cred Inc. | 1333 | 1140-1 | CIN02197 | | [ADDRESS REDACTED] | | | | | | | 02/18/2021 | Unsecured | $2,244.00 | $2,244.00 | | | |
| Cred Inc. | 1334 | 1012-1 | CIN06619 | | [ADDRESS REDACTED] | | | | | | | 02/08/2021 | Unsecured | $0.00 | Unknown/ unliquidated | | | |
| Cred Inc. | 1336 | 1273-1 | CIN00191 | | [ADDRESS REDACTED] | | | | | | | 02/25/2021 | Unsecured | $0.00 | 72 Litecoin 30000.00 4% to be paid in Bitcoin | | | |
| Cred Inc. | 1337 | 1308-1 | OHIO BUREAU OF WORKERS COMPENSATION | | PO BOX 15567 | | | COLUMBUS | OH | 43215-0567 | | 04/09/2021 | Priority | $0.00 | Unknown–Employer to provide wages info | | Unknown | |
| Cred Inc. | 1338 | 1151-1 | CIN02597 | | [ADDRESS REDACTED] | | | | | | | 03/04/2021 | Unsecured | $4,605.88 | $4,605.88 | | | |
| Cred Inc. | 1339 | 1137-1 | STATE OF FLORIDA - DEPARTMENT OF | ATTN: FREDERICK F. RUDZIK, ESQ | P.O. BOX 6668 | | | TALLAHASSEE | FL | 32314 | | 01/04/2021 | Unsecured | $383.14 | $75.00 | | $308.14 | |
| Cred Inc. | 1340 | 488-1 | CIN04581 | | [ADDRESS REDACTED] | | | | | | | 01/04/2021 | Unsecured | $25,200.05 | $25,200.05 | | | |
| Cred Inc. | 1341 | 972 | CIN06274 | | [ADDRESS REDACTED] | | | | | | | 01/15/2021 | Unsecured | $115,516.70 | $115,516.70 | | | |
| Cred Inc. | 1342 | 1203 | CIN04312 | | [ADDRESS REDACTED] | | | | | | | 08/17/2021 | Unsecured | $252.24 | $252.24 | | | |
| Cred Inc. | 1343 | | CONFIDENTIAL CREDITOR | | [ADDRESS REDACTED] | | | | | | | 09/22/2021 | Unsecured | $1,000.00 | $1,000.00 | | | |
| Cred Inc. | 1344 | | CIN01692 | | [ADDRESS REDACTED] | | | | | | | 09/23/2021 | Unsecured | $0.00 | 30000 XRP | | | |
| Cred Inc. | 1345 | | CIN05319 | | [ADDRESS REDACTED] | | | | | | | 09/24/2021 | Unsecured | $79,193.24 | $79,193.24 | | | |
| Cred Inc. | 1346 | | CIN05450 | | [ADDRESS REDACTED] | | | | | | | 10/01/2021 | Unsecured | $7,500.00 | $7,500.00 | | | |
| Cred Inc. | 1347 | | CONFIDENTIAL CREDITOR | | [ADDRESS REDACTED] | | | | | | | 10/14/2021 | Unsecured | $4,807.65 | $4,807.65 | | | |
| Cred Inc. | 1351 | | CIN01592 | | [ADDRESS REDACTED] | | | | | | | 02/20/2022 | Unsecured | $0.00 | Unliquidated | | | |
| Cred Inc. | 1352 | | CONFIDENTIAL CREDITOR | | [ADDRESS REDACTED] | | | | | | | 03/03/2022 | Unsecured | $15,000.00 | $15,000.00 | | | |